# Exhibit G48

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/sports-people-football-hall-of-fame-inductions-today.html | SPORTS PEOPLE: FOOTBALL;Hall of Fame Inductions Today | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/theater/in-performance-015407.html | In Performance | False | By D.j.r. Bruckner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/edmund-mirassou-wine-maker-78.html | Edmund Mirassou, Wine Maker, 78 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-briefs-unilever-seeks-rest-of-lyons-irish-shares.html | INTERNATIONAL BRIEFS;Unilever Seeks Rest Of Lyons Irish Shares | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/editors-note-014591.html | Editors' Note | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/credit-markets-most-prices-off-as-data-are-awaited.html | CREDIT MARKETS;Most Prices Off as Data Are Awaited | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/bridge-014494.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-briefs-inspec-group-to-buy-a-royal-dutch-unit.html | INTERNATIONAL BRIEFS;Inspec Group to Buy A Royal Dutch Unit | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/richard-kneeland-68-actor-helped-start-rhode-island-group.html | Richard Kneeland, 68, Actor; Helped Start Rhode Island Group | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/protecting-pirates-not-software.html | Protecting Pirates, Not Software | False | By Gary Hufbauer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-briefs-allianz-health-insurer-to-be-sold-to-munich-re.html | INTERNATIONAL BRIEFS;Allianz Health Insurer To Be Sold to Munich Re | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8.html | ATLANTA DAY 8 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/rachmael-weinstock-86-violinist-and-teacher.html | Rachmael Weinstock, 86, Violinist and Teacher | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/in-performance-015415.html | In Performance | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/a-quick-fix-for-new-york-harbor.html | A Quick Fix for New York Harbor | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-cubans-suffer-first-2-losses.html | ATLANTA DAY 8;Cubans Suffer First 2 Losses | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/IHT-american-topics-93237090153.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-briefs-linotype-hell-shares-soar-after-stake-offer.html | INTERNATIONAL BRIEFS;Linotype-Hell Shares Soar After Stake Offer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/in-performance-014575.html | In Performance | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-notebook-spectator-injured-in-shooting-at-transit-station.html | ATLANTA DAY 8 -- NOTEBOOK;Spectator Injured in Shooting at Transit Station | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/militia-says-it-captured-somalia-s-main-airport.html | Militia Says It Captured Somalia's Main Airport | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/child-killed-when-truck-jumps-a-curb.html | Child Killed When Truck Jumps a Curb | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/the-risk-of-carnage-in-burundi.html | The Risk of Carnage in Burundi | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/news/american-topics.html | AMERICAN TOPICS | False | International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/sports-people-basketball-johnson-won-t-rejoin-lakers.html | SPORTS PEOPLE: BASKETBALL;Johnson Won't Rejoin Lakers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/transactions-014680.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/IHT-india-should-drop-its-hardline-stance-and-sign-treaty.html | India Should Drop Its Hard-Line Stance and Sign Treaty | False | By Pravin Sawhney, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-business-president-ousts-finance-chief-in-argentina.html | INTERNATIONAL BUSINESS;President Ousts Finance Chief in Argentina | False | By Calvin Sims | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/un-police-monitors-faltering-in-bosnia.html | U.N. Police Monitors Faltering in Bosnia | False | By Mike O'Connor | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/politics-the-republicans-dole-appears-moving-toward-tax-cut-stand.html | POLITICS: THE REPUBLICANS;Dole Appears Moving Toward Tax-Cut Stand | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-ge-capital-to-buy-universal-data-consultants.html | COMPANY NEWS;GE CAPITAL TO BUY UNIVERSAL DATA CONSULTANTS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-man-charged-in-chase-death.html | New Jersey Daily Briefings;Man Charged in Chase Death | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/sunday-july-28-1996-you-are-there-slim-jim-present-at-the-creation.html | Sunday: July 28, 1996; YOU ARE THERE;Slim Jim: Present at the Creation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/bikers-are-getting-their-own-road-to-hit.html | Bikers Are Getting Their Own Road to Hit | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/doctor-faces-murder-charge-in-76-killing.html | Doctor Faces Murder Charge in '76 Killing | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-rowing-for-redgrave-four-golds-in-four-olympics-are-enough.html | ATLANTA: DAY 9 -- ROWING;For Redgrave, Four Golds in Four Olympics Are Enough | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-urban-anguish-new-york-shows-its-dismay-increases-its-vigilance.html | BOMB AT THE OLYMPICS: THE URBAN ANGUISH;New York Shows Its Dismay And Increases Its Vigilance | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-victim-friend-lost-street-full-bewilderment-pain.html | BOMB AT THE OLYMPICS: THE VICTIM;A Friend Is Lost, and a Street Is Full of Bewilderment and Pain | False | By Rick Bragg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/women-s-weekend-in-dance-and-song.html | Women's Weekend, in Dance and Song | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-a-nice-place-to-visit-but.html | July 21-27;A Nice Place to Visit, But... | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/c-correction-pay-levels-of-new-jobs-018333.html | Correction: Pay Levels of New Jobs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-tracy-brennan-thomas-r-lynch.html | WEDDINGS;Tracy Brennan, Thomas R. Lynch | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/dining-out-tradition-venetian-style-in-mount-kisco.html | DINING OUT;Tradition, Venetian Style, in Mount Kisco | False | By M. H. Reed | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/world/be-only-burundian-coup-s-leader-urges-ethnic-rivals.html | Be Only Burundian, Coup's Leader Urges Ethnic Rivals | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-jennifer-deutsch-bram-shapiro.html | WEDDINGS;Jennifer Deutsch, Bram Shapiro | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/l-smoking-or-no-017205.html | Smoking or No | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/long-island-journal-020940.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-chinese-menu-guys.html | The Chinese Menu Guys | False | By Jane H. Lii | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-barbara-dollinger-joseph-walsh-3d.html | WEDDINGS;Barbara Dollinger, Joseph Walsh 3d | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/sunday-july-28-1996-fame-thanks-for-the-offers-but-i-m-keeping-rights-to-my-baby.html | Sunday: July 28, 1996: FAME;Thanks for the Offers, but I'm Keeping Rights to My Baby | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-window-of-opportunity-closes-for-chowder-on-the-run.html | A Window of Opportunity Closes for Chowder on the Run | False | By Rosalie R. Radomsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/sunday-july-28-1996-fit-to-be-ross.html | Sunday: July 28, 1996;Fit To Be Ross? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-ms-rothenberg-and-mr-schwartz.html | WEDDINGS;Ms. Rothenberg And Mr. Schwartz | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/summer-jazz-from-young-artists.html | Summer Jazz From Young Artists | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/backtalk-running-from-the-world.html | Backtalk;Running From The World | False | By Sylvain Blanchard | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/bake-a-pie-to-celebrate-the-blueberry-s-big-month.html | Bake a Pie to Celebrate The Blueberry's Big Month | False | By Susan Jo Keller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-authors-of-a-school-essay-are-more-than-observers-865532.html | Authors of a School Essay Are More Than Observers | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-stakes-pipe-bomb-park-trumps-games-advanced-security.html | BOMB AT THE OLYMPICS: THE STAKES;Pipe Bomb in a Park Trumps Games' Advanced Security | False | By John Kifner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/for-some-directors-the-web-is-their-studio.html | For Some Directors, the Web Is Their Studio | False | By Peter M. Nichols | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/away-from-the-city-s-gay-center-a-place-for-minorities.html | Away From the City's Gay Center, a Place for Minorities | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET;Accessible Broadway: The Cheap Seats | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-times-forty-years-later-larsen-still-delights-his-perfection-his-luck.html | Sports of The Times;Forty Years Later, Larsen Still Delights in His Perfection and His Luck | False | By Ira Berkow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/where-cooks-and-the-british-reign.html | Where Cooks and the British Reign | False | By Doreen Carvajal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/baseball-borders-goes-to-white-sox.html | BASEBALL;Borders Goes To White Sox | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/signoff-bill-kurtis-anchor-producer-idea-man.html | SIGNOFF;Bill Kurtis: Anchor, Producer, Idea Man | False | By Terence Neilan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/blithe-spirit.html | Blithe Spirit | False | By Nicholas Fox Weber | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/lost-glasses-found-friends.html | Lost: Glasses. Found: Friends. | False | By Eric Levin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-kathryn-freed-deserves-credit-for-forthrightness-865630.html | Kathryn Freed Deserves Credit for Forthrightness | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-director-in-a-hurry-creating-her-own-myth.html | A Director in a Hurry, Creating Her Own Myth | False | By Robert Lipsyte | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/dispatches-from-a-war-of-nerves.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/the-world-for-europeans-cuba-hasnt-lost-its-magic.html | The World;For Europeans, Cuba Hasn't Lost Its Magic | False | By Bella Thomas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/coward-double-bill-at-bay-street-theater.html | Coward Double Bill At Bay Street Theater | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/l-city-seeking-decorator-016330.html | City Seeking Decorator' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-chatter-still-coming-from-outer-space-021113.html | CHATTER;Still Coming From Outer Space | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/market-watch-stock-watchdogs-can-t-end-abuses.html | MARKET WATCH;Stock Watchdogs Can't End Abuses | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/travel-advisory-hyatt-expands-option-of-electronic-check-in.html | TRAVEL ADVISORY;Hyatt Expands Option Of Electronic Check-In | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/do-only-male-interns-land-great-summer-jobs-020311.html | Do Only Male Interns Land Great Summer Jobs? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-017035.html | Books in Brief: Fiction | False | By Marilyn Stasio | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-group-therapy.html | POLITICS 1996;Group Therapy | False | By John Milton Cooper Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/theater-damn-yankees-revival.html | THEATER;'Damn Yankees' Revival | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-yachting-some-races-put-off.html | ATLANTA: DAY 9 -- ROUNDUP;YACHTING: Some Races Put Off | False | By Blaire Largay | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-020351.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/mutual-funds-investing-with-christopher-h-wiles.html | MUTUAL FUNDS;INVESTING WITH: Christopher H. Wiles | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-fiscal-profile-of-biomedical-research.html | A Fiscal Profile of Biomedical Research | False | By Robert A. Hamilton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/a-new-generation-emerging-on-often-irreverent-terms.html | A New Generation Emerging On Often Irreverent Terms | False | By William Zimmer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/political-briefing-the-campaigns-for-congress.html | Political Briefing;THE CAMPAIGNS FOR CONGRESS | False | By Robin Toner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/man-escapes-arson-charge-in-fire-he-set.html | Man Escapes Arson Charge in Fire He Set | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/q-and-a-016373.html | Q and A | False | By Janet Piorko | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/keeping-cool-in-a-roomful-of-smoke-at-rjr-nabisco.html | Keeping Cool in a Roomful of Smoke at RJR Nabisco | False | By Barnaby J. Feder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-thomas-davidson-melissa-lynch.html | WEDDINGS;Thomas Davidson, Melissa Lynch | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/market-timing.html | MARKET TIMING | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/dining-out-ups-and-downs-in-food-and-presentation.html | DINING OUT;Ups and Downs in Food and Presentation | False | By Joanne Starkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/transmutations.html | Transmutations | False | By Margot Livesey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-japan-s-sickening-wave.html | July 21-27;Japan's Sickening Wave | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/inside-018139.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/foreign-affairs-the-learning-curve.html | Foreign Affairs;The Learning Curve | False | By Thomas L. Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-020362.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/legal-aid-agencies-have-a-new-cause-their-own-survival.html | Legal Aid Agencies Have a New Cause, Their Own Survival | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-ms-schwartz-mr-rodriguez-naaz.html | WEDDINGS;Ms. Schwartz, Mr. Rodriguez-Naaz | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/backtalk-after-sweat-and-tears-women-must-give-blood.html | Backtalk;After Sweat and Tears, Women Must Give Blood | False | By Pat Connolly | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-vows-brigitte-devine-daniel-delaney.html | WEDDINGS: VOWS;Brigitte Devine, Daniel Delaney | False | By Lois Smith Brady | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/l-millennium-music-here-s-an-idea-017396.html | MILLENNIUM MUSIC;Here's an Idea | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-in-his-soul-he-knows-he-s-right.html | POLITICS 1996;In His Soul He Knows He's Right | False | By Tom Wicker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/movies-this-week-551937.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/music-recitals-on-city-island-continue.html | MUSIC;Recitals on City Island Continue | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/mutual-funds-when-a-manager-borrows-from-a-fund.html | MUTUAL FUNDS;When a Manager Borrows From a Fund | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/wilson-chihuly-and-portraits-of-cuba.html | Wilson, Chihuly and Portraits of Cuba | False | By Phyllis Braff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-response-clinton-says-olympics-will-not-bow-terrorism.html | BOMB AT THE OLYMPICS: THE RESPONSE;Clinton Says The Olympics Will Not Bow To Terrorism | False | By John H. Cushman Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/all-the-young-punks.html | All the Young Punks | False | By Robert Christgau | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/miami-fetes-100-years-of-hyperbole.html | Miami Fetes 100 Years of Hyperbole | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/runways-and-now-men-s-wear-of-a-different-stripe.html | RUNWAYS;And Now, Men's Wear Of a Different Stripe | False | By Suzy Menkes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/a-highland-hill-walk.html | A Highland Hill Walk | False | By Amanda Mayer Stinchecum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-017450.html | TAKING THE CHILDREN;Rub a Boombox, and Shaq Fans Get Their Wish | False | By Nora Kerr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/pro-football-the-wait-ends-for-creekmur-and-friends.html | PRO FOOTBALL;The Wait Ends for Creekmur and Friends | False | By Thomas George | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/voices-viewpoint-playing-the-game-of-the-name.html | VOICES: VIEWPOINT;Playing the Game Of the Name | False | By Peter R. Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-south-jamaica-heated-words-in-cold-print.html | NEIGHBORHOOD REPORT: SOUTH JAMAICA;Heated Words in Cold Print | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/playing-in-the-neighborhood-867519.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/connecticut-q-a-debra-k-pasquale-a-fiscal-profile-of-biomedical-research.html | Connecticut Q&A: Debra K. Pasquale;A Fiscal Profile of Biomedical Research | False | By Robert A. Hamilton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/joseph-f-miller-89-us-lawyer-in-wars.html | Joseph F. Miller, 89, U.S. Lawyer in Wars | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/recordings-view-picturesque-brahms-in-black-and-white.html | RECORDINGS VIEW;Picturesque Brahms in Black and White | False | By Michael Beckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbarar Delatiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/for-a-pessimist-a-vindication-of-sorts.html | For a Pessimist, a Vindication of Sorts | False | By Carole Gould | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-gordon-witkin-stacy-j-ettinger.html | WEDDINGS;Gordon Witkin, Stacy J. Ettinger | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-sarah-l-shinn-and-wayne-pratt.html | WEDDINGS;Sarah L. Shinn And Wayne Pratt | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-kips-bay-moldy-walls-put-tenants-on-edge.html | NEIGHBORHOOD REPORT: KIPS BAY;Moldy Walls Put Tenants on Edge | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/style-and-taste-in-the-east-60-s.html | Style and Taste In the East 60's | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/survival-found-tip-paintbrush-one-sing-sing-prisoner-uses-art-defense.html | Survival Found At the Tip Of a Paintbrush;One Sing Sing Prisoner Uses Art as a Defense | False | By Donatella Lorch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/ups-and-downs-in-food-and-presentation.html | Ups and Downs in Food and Presentation | False | By Joanne Starkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/your-home-insurance-reading-the-fine-print.html | YOUR HOME;Insurance: Reading the Fine Print | False | By Jay Romano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-nyu-fined-in-animal-research-020281.html | N.Y.U. Fined In Animal Research | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/art-a-sculpture-show-with-butterflies.html | ART;A Sculpture Show With Butterflies | False | By Vivien Raynor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/get-a-job-the-new-contract-with-america-s-poor.html | Get a Job;The New Contract With America's Poor | False | By Jason Deparle | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-020397.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/bill-kurtis-anchor-producer-idea-man.html | Bill Kurtis: Anchor, Producer, Idea Man | False | By Terence Neilan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/national-parks-nature-s-dead-end.html | National Parks: Nature's Dead End | False | By David Quammen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/the-great-dictator.html | The Great Dictator | False | By Richard Lourie | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-baseball-us-cuba-matchup-set.html | ATLANTA: DAY 9 -- ROUNDUP;BASEBALL: U.S.-Cuba Matchup Set | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/baseball-notebook-from-also-rans-to-pennant-contenders-in-a-day.html | BASEBALL: NOTEBOOK;From Also-Rans to Pennant Contenders in a Day | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-fixers-and-favors.html | POLITICS 1996;Fixers and Favors | False | By Richard Brookhiser | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/the-fate-of-flight-800-the-victims-widower-of-crew-member-now-on-fbi-crash-team.html | THE FATE OF FLIGHT 800: THE VICTIMS;Widower of Crew Member Now on F.B.I. Crash Team | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-colombia-cases-cast-no-cloud-on-president-018031.html | Colombia Cases Cast No Cloud on President | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/in-brief-new-arson-task-force-raises-conviction-rate.html | IN BRIEF;New Arson Task Force Raises Conviction Rate | False | By Karen Demasters | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/spending-it-when-the-irs-agent-peeks-under-the-mattress.html | SPENDING IT;When the I.R.S. Agent Peeks Under the Mattress | False | By Barbara Whitaker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-of-the-times-a-mixing-of-softball-and-politics.html | Sports of The Times;A Mixing Of Softball And Politics | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-stylish-house-a-sunken-garden.html | A Stylish House, A Sunken Garden | False | By Bess Liebenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/streetscapes-lever-house-park-avenue-s-first-glass-house-to-get-a-face-lift.html | Streetscapes/Lever House;Park Avenue's First Glass House to Get a Face-Lift | False | By Christopher Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/tunnel-visions-subway-fanatics-tell-their-tales.html | Tunnel Visions: Subway Fanatics Tell Their Tales | False | By Edward Lewine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996the-insiders.html | POLITICS 1996;The Insiders | False | By Jeff Greenfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/stage-viewtheater-for-the-free-mind-and-the-strong-stomach.html | STAGE VIEW;Theater for the Free Mind And the Strong Stomach | False | By Rackstraw Downes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/culture-zone-ready-for-his-close-up.html | Culture Zone;Ready for His Close-Up | False | By Michiko Kakutani | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/c-corrections-018414.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/her-specialty-playing-the-goofy-but-lovable-heroine.html | Her Specialty, Playing the Goofy but Lovable Heroine | False | By Carol Lynn Mithers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/school-board-members-take-crash-course-at-summer-school.html | School Board Members Take Crash Course at Summer School | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-caroline-calabrese-and-frank-gavay.html | WEDDINGS;Caroline Calabrese And Frank Gavay | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/sunday-july-28-1996-the-law-hug-me-or-i-ll-sue.html | Sunday: July 28, 1996: THE LAW;Hug Me -- Or I'll Sue | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/livesa-virtual-life.html | LIVES;A Virtual Life | False | By Maia Szalavitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/new-noteworthy-paperbacks-016993.html | New & Noteworthy Paperbacks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/park-victim-has-set-out-on-long-road-to-recovery.html | Park Victim Has Set Out On Long Road To Recovery | False | By Elisabeth Rosenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-track-where-everybody-can-sample-life-in-the-fast-lane.html | A Track Where Everybody Can Sample Life in the Fast Lane | False | By Bill Kent | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/residential-resales-017477.html | Residential Resales | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-lauri-freidenburg-david-k-skelly.html | WEDDINGS;Lauri Freidenburg, David K. Skelly | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/fyi-020990.html | F.Y.I. | False | By Jesse McKinley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/plane-crashes-and-politics-the-latest-casualties-are-factual.html | Plane Crashes and Politics;The Latest Casualties Are Factual | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/world/economy-is-big-test-for-premier-of-spain.html | Economy Is Big Test For Premier Of Spain | False | By Marlise Simons | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/what-not-to-drive-to-the-recycling-center.html | What Not to Drive to the Recycling Center | False | By Keith Bradsher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/5-smoking-or-no-017191.html | Smoking or No | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/theater/samuel-beckett-gets-an-irish-embrace.html | Samuel Beckett Gets an Irish Embrace | False | By Alan Riding | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/safety-plan-for-puerto-rican-projects.html | Safety Plan for Puerto Rican Projects | False | By Adam Clymer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/samuel-a-kirk-92-pioneer-of-special-education-field.html | Samuel A. Kirk, 92, Pioneer Of Special Education Field | False | By Robert Mcg. Thomas Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/video-view-when-the-best-seat-in-the-house-happens-to-be-at-home.html | VIDEO VIEW;When the Best Seat in the House Happens to Be at Home | False | By Lawrence B. Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/making-it-work-anything-for-a-smile.html | MAKING IT WORK;Anything for a Smile | False | By Andrea K. Walker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-nonfiction-017078.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-lighthouses-of-long-island-sound.html | The Lighthouses of Long Island Sound | False | By Carolyn Battista | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/perspectives-from-a-laundry-to-a-perfume-factory-to-a-church.html | PERSPECTIVES;From a Laundry to a Perfume Factory to a Church | False | By Alan S. Oser | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/leaving-las-vegas.html | Leaving Las Vegas | False | By Vincent Patrick | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/babe-ruth-signature-inspires-awe-and-a-lawsuit.html | Babe Ruth Signature Inspires Awe and a Lawsuit | False | By Anne Fullam | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-last-look-window-opportunity-closes-for-chowder-run.html | NEIGHBORHOOD REPORT: LAST LOOK;A Window of Opportunity Closes for Chowder on the Run | False | By Rosalie R. Radomsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-christina-weeks-geoffrey-s-morin.html | WEDDINGS;Christina Weeks, Geoffrey S. Morin | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/l-a-dead-language-yiddish-lives-017299.html | A DEAD LANGUAGE, YIDDISH LIVES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/recitals-on-city-island-continue.html | Recitals on City Island Continue | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-our-welfare-system-is-hardly-a-total-failure-democratic-imperative-019666.html | Our Welfare System Is Hardly a Total Failure;Democratic Imperative | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/l-steven-bochco-and-have-you-heard-the-one-017400.html | STEVEN BOCHCO;And Have You Heard The One . . ? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/dining-out-italian-menu-and-a-touch-of-cabaret-style.html | DINING OUT;Italian Menu and a Touch of Cabaret Style | False | By Patricia Brooks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/l-dispatches-war-nerves-jaywalking-law-ignored-toll-staggering-020338.html | Dispatches From a War of Nerves;Jaywalking Law Is Ignored And the Toll Is Staggering | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-prospect-parkfee-at-botanic-garden-proves-a.html | NEIGHBORHOOD REPORT: PROSPECT PARK;Fee at Botanic Garden Proves a Thorn in the Side for Many | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-joan-mcnichol-and-ray-nieves.html | WEDDINGS;Joan McNichol And Ray Nieves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-of-the-times-olympics-not-games-anymore.html | Sports of The Times;Olympics Not 'Games' Anymore | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-miss-carchman-and-mr-levine.html | WEDDINGS;Miss Carchman And Mr. Levine | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/also-inside-017809.html | ALSO INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/despite-his-reversals-clinton-stays-centered.html | Despite His Reversals, Clinton Stays Centered | False | By Alison Mitchell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/home-clinic-when-working-with-plastic-pipe.html | HOME CLINIC;When Working With Plastic Pipe | False | By Edward R. Lipinski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/westchester-q-a-amber-n-harris-program-puts-faces-on-people-worldwide.html | Westchester Q&A: Amber N. Harris;Program Puts Faces on People Worldwide | False | By Donna Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/l-is-this-the-twilight-of-the-scientific-age-016950.html | Is This the Twilight Of the Scientific Age? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/pro-football-giants-are-a-mixed-bag-in-defensive-backfield.html | PRO FOOTBALL;Giants Are a Mixed Bag In Defensive Backfield | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-2127/union-on-the-hill.html | July 21-27;Union on the Hill | False | By Erick Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/c-corrections-017264.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/recordings-view-jazz-piano-s-heavyweight-champ.html | RECORDINGS VIEW;Jazz Piano's Heavyweight Champ | False | By Tom Piazza | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/skulking-danger-or-ecological-beauty-going-after-coyotes.html | Skulking Danger or Ecological Beauty? Going After Coyotes | False | By Sam Libby | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/c-corrections-019798.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/fate-flight-800-officials-burden-responsibility-five-men-s-lives-bound-tightly.html | THE FATE OF FLIGHT 800; THE OFFICIALS;The Burden of Responsibility: Five Men's Lives, Bound Tightly by Tragedy | False | The following article is based on reporting by David Stout, Don Vannatta Jr., Matthew L. Wald, John T. McQuiston, Barry Meier and Lizette Alvarez and Was Written By Mr. Stout. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/c-corrections-017159.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-mondello-s-stand-on-abortion-020931.html | Mondello's Stand On Abortion | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/c-corrections-019810.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-mondello-s-stand-on-abortion-868108.html | Mondello's Stand On Abortion | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/classical-view-the-abstract-expressionist-of-music.html | CLASSICAL VIEW;The Abstract Expressionist of Music | False | By Michael Kimmelman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-newman-s-own.html | Books in Brief: Fiction;Newman's Own | False | By Andrea Higbie | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/in-brief-bake-a-pie-to-celebrate-the-blueberry-s-big-month.html | IN BRIEF;Bake a Pie to Celebrate The Blueberry's Big Month | False | By Susan Jo Keller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-janine-cloney-mark-robertson.html | WEDDINGS;Janine Cloney, Mark Robertson | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/l-irritated-at-homerism-522228.html | Irritated At Homerism | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/l-arts-festivals-a-failed-effort-says-who-017337.html | ARTS FESTIVALS;A Failed Effort? Says Who? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/l-picture-from-an-institution-016969.html | Picture From An Institution | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-let-lawmakers-put-brakes-on-hot-pursuit-by-police-020303.html | Let Lawmakers Put Brakes On 'Hot Pursuit' by Police | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-upper-west-side-free-music-cheap-beer-couldn-t-keep-jazz.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Free Music and Cheap Beer Couldn't Keep Jazz Haunt Going | False | By Lena Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-sondra-newman-nilson-neuschotz.html | WEDDINGS;Sondra Newman, Nilson Neuschotz | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/long-island-journal-868256.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-anne-k-dowling-matthew-r-auer.html | WEDDINGS;Anne K. Dowling, Matthew R. Auer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/playing-in-the-neighborhood-park-slope-women-s-weekend-in-dance-and-song.html | PLAYING IN THE NEIGHBORHOOD: PARK SLOPE;Women's Weekend, in Dance and Song | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/c-correction-017515.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/baseball-for-some-mets-tough-talk-takes-on-sense-of-urgency.html | BASEBALL;For Some Mets, Tough Talk Takes On Sense of Urgency | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/connecticut-guide-020435.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/coping-a-director-in-a-hurry-creating-her-own-myth.html | COPING;A Director in a Hurry, Creating Her Own Myth | False | By Robert Lipsyte | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/sunday-july-28-1996-politics-let-no-man-be-blamed.html | Sunday: July 28, 1996: POLITICS;Let No Man Be Blamed | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/con-man-preys-on-gay-samaritans.html | Con Man Preys on Gay Samaritans | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/travel-advisory-soho-to-get-a-hotel-and-a-canine-amenity.html | TRAVEL ADVISORY;SoHo to Get a Hotel And a Canine Amenity | False | By Janet Piorko | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-view-from-croton-on-hudson-plunging-into-memory-flowing-into-time.html | The View From: Croton-on-Hudson;Plunging Into Memory, Flowing Into Time | False | By Lynne Ames | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/gardening-a-little-deadheading-some-looking-around.html | GARDENING;A Little Deadheading, Some Looking Around | False | By Joan Lee Faust | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/new-yorkers-co-869457.html | NEW YORKERS & CO. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/champagne.html | Champagne | False | By Howard G. Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-men-s-soccer-portugal-edges-france.html | ATLANTA: DAY 9 -- ROUNDUP;MEN'S SOCCER: Portugal Edges France | False | By Charlie Nobles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-uncomfortable-case-of-the-governor-s-friend.html | The Uncomfortable Case Of the Governor's Friend | False | By Jennifer Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/atlanta-day-9.html | ATLANTA DAY 9 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-at-the-olympics-the-vigil-grief-renewed-for-families-of-crash-victims.html | BOMB AT THE OLYMPICS: THE VIGIL;Grief Renewed for Families of Crash Victims | False | By Rachel Swarns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-times-wake-bomb-blast-fans-won-t-let-coward-defeat-them.html | Sports of The Times;In the Wake of a Bomb Blast, Fans Won't Let a Coward Defeat Them | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-our-welfare-system-is-hardly-a-total-failure-the-system-coerces-019640.html | Our Welfare System Is Hardly a Total Failure;The System Coerces | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/new-arson-task-force-raises-conviction-rate.html | New Arson Task Force Raises Conviction Rate | False | By Karen Demasters | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-midtown-tunnel-visions-subway-fanatics-tell-their-tales.html | NEIGHBORHOOD REPORT: MIDTOWN;Tunnel Visions: Subway Fanatics Tell Their Tales | False | By Edward Lewine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/l-ella-fitzgerald-serendipity-in-san-francisco-017345.html | ELLA FITZGERALD;Serendipity In San Francisco | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-people-football-bengals-sign-pelfrey-to-five-year-deal.html | SPORTS PEOPLE: FOOTBALL;Bengals Sign Pelfrey to Five-Year Deal | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/where-to-hoist-in-red-hook.html | Where to Hoist in Red Hook | False | By John Grobler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/rx-for-travelers-from-a-new-clinic.html | Rx for Travelers From a New Clinic | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/if-you-re-thinking-living-mountain-lakes-nj-20-s-community-frozen-time.html | If You're Thinking of Living In/Mountain Lakes, N.J.;A 20's Community Frozen in Time | False | By Jerry Cheslow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/the-off-screen-chaplin.html | The Off-Screen Chaplin | False | By Jeanine Basinger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-tennis-focusing-only-on-court-seles-trounces-sabatini.html | ATLANTA: DAY 9 -- TENNIS;Focusing Only on Court, Seles Trounces Sabatini | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-astor-place-stylists-weren-t-forced-out-865583.html | Astor Place Stylists Weren't Forced Out | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-suzanne-de-vito-miles-cary-3d.html | WEDDINGS;Suzanne De Vito, Miles Cary 3d | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/votes-congress-tally-last-week-connecticut-new-jersey-new-york-senate-1-welfare.html | Votes in Congress;Tally Last Week in Connecticut, New Jersey and New York Senate 1. Welfare: Vote on an amendment to a welfare reform bill that would continue food stamps and many forms of public assistance for legal immigrants already in the United States. (The bill bans most forms of assistance for legal immigrants who have not become citizens.) Rejected 52 to 46, July 23. 2. Welfare: Vote on an amendment to a welfare reform bill that would eliminate part of the bill that would allow states to receive their food stamp money as a lump sum, or block grant. Approved 53 to 45, July 23. 3. Welfare: Vote on an amendment to a welfare reform bill that would let states use Federal money to provide vouchers to families who reach the five-year limit on cash assistance. Rejected 51 to 48, July 23. 4. Welfare: Vote on a major overhaul of the welfare system that would end the longstanding Federal guarantee of cash assistance for poor children and give states vast new power to run their own welfare and work programs with lump sums of Federal money. Approved 74 to 24, July 23. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-water-polo-a-croatia-spain-final.html | ATLANTA: DAY 9 -- ROUNDUP;WATER POLO: A Croatia-Spain Final | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/remembering-pan-am-103-off-long-island-echoes-from-lockerbie.html | Remembering Pan Am 103;Off Long Island, Echoes From Lockerbie | False | By Peter Marks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/on-tour-at-the-cape.html | On Tour at the Cape | False | By Fran Schumer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/view-yale-new-haven-hospital-cold-wet-noses-that-lift-spirits-young-patients.html | The View From: Yale-New Haven Hospital;Cold Wet Noses That Lift The Spirits of Young Patients | False | By Gitta Morris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/aspen-to-crested-butte-by-the-shortcut.html | Aspen to Crested Butte by the Shortcut | False | By Dyan Zaslowsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/music-summer-jazz-from-young-artists.html | MUSIC;Summer Jazz From Young Artists | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/long-island-q-dr-ethel-s-person-good-bad-indulging-fantasy-daydreaming.html | Long Island Q&A: Dr. Ethel S. Person;The Good and Bad of Indulging in Fantasy and Daydreaming | False | By Thomas Clavin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-ms-douglas-mr-arnold-jr.html | WEDDINGS;Ms. Douglas, Mr. Arnold Jr. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-jonathan-mauer-and-jennifer-fron.html | WEDDINGS;Jonathan Mauer and Jennifer Fron | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/appeasement-as-a-way-of-life.html | Appeasement as a Way of Life | False | By John R. Bolton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-greenwich-village-democrats-see-double-over-politics.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Democrats See Double Over Politics | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/investing-it-marvel-superheroes-take-aim-at-hollywood.html | INVESTING IT;Marvel Superheroes Take Aim at Hollywood | False | By Nancy Hass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-bill-and-bob-s-excellent-adventure.html | POLITICS 1996;Bill and Bob's Excellent Adventure | False | By Michael Lewis | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-overview-olympics-park-blast-kills-one-hurts-111-atlanta-games-go.html | BOMB AT THE OLYMPICS: THE OVERVIEW;OLYMPICS PARK BLAST KILLS ONE, HURTS 111; ATLANTA GAMES GO ON | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/quality-of-life-not-for-homeless-advocates-say.html | Quality of Life? Not for Homeless, Advocates Say | False | By Constance L. Hays | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-kathryn-freed-deserves-credit-for-forthrightness-020389.html | Dispatches From a War of Nerves;Kathryn Freed Deserves Credit for Forthrightness | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-this-time-games-go-on-without-delay.html | ATLANTA: DAY 9;This Time, Games Go On Without Delay | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/anything-for-a-smile.html | Anything for a Smile | False | By Andrea K. Walker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/q-a-017469.html | Q. & A. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/help-from-overseas-in-raising-youngsters.html | Help From Overseas in Raising Youngsters | False | By Robin F. Demattia | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-elise-a-miller-robert-vincent-3d.html | WEDDINGS;Elise A. Miller, Robert Vincent 3d | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-017442.html | TAKING THE CHILDREN;Rub a Boombox, and Shaq Fans Get Their Wish | False | By Anita Gates | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/plea-bargain-for-a-woman-in-a-holdup.html | Plea Bargain For a Woman In a Holdup | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/in-the-region-new-jersey-developer-catches-golf-housing-trend-on-upswing.html | In the Region/New Jersey;Developer Catches Golf-Housing Trend on Upswing | False | By Rachelle Garbarine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/pratt-s-dream-is-thwarted-by-a-fire.html | Pratt's Dream Is Thwarted By a Fire | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/new-yorkers-co-021156.html | NEW YORKERS & CO. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/c-corrections-019771.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-family-awaits-the-miraculous.html | A Family Awaits The Miraculous | False | By James Lomuscio | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/fyi-868620.html | F.Y.I. | False | By Jesse McKinley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/why-condos-sprout-where-mammoths-roamed.html | WHy Condos Sprout Where Mammoths Roamed | False | By David W. Chen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/automobiles/car-owners-feel-the-heat-as-the-price-of-freon-climbs.html | Car Owners Feel the Heat as the Price of Freon Climbs | False | By Julie Edelson Halpert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-on-burma-the-west-fails-test-of-democracy-018082.html | On Burma, the West Fails Test of Democracy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-men-s-volleyball-brazil-stuns-us.html | ATLANTA: DAY 9 -- ROUNDUP;MEN'S VOLLEYBALL: Brazil Stuns U.S. | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/new-yorkers-co-where-to-hoist-in-red-hook.html | NEW YORKERS & CO.;Where to Hoist in Red Hook | False | By John Grobler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/in-farewell-to-hamilton-fish-jr-praise-for-service-and-integrity.html | In Farewell to Hamilton Fish Jr., Praise for Service and Integrity | False | By Raymond Hernandez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/l-locking-the-tower-017248.html | Locking the Tower | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/barnum-s-eye-views-of-fashion.html | Barnum's-Eye Views of Fashion | False | By Bess Lieberson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/l-a-swimmer-s-peak-020036.html | A Swimmer's Peak | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/liberties-plagues-comets-values.html | Liberties;Plagues, Comets, Values | False | By Maureen Dowd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/investing-it-the-climate-is-colder-for-home-grown-funds.html | INVESTING IT;The Climate Is Colder For Home-Grown Funds | False | By Sharon R. King | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/sunday-july-28-1996-questions-for-jimmy-houston.html | Sunday: July 28, 1996; QUESTIONS FOR;Jimmy Houston | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/when-working-with-plastic-pipe.html | When Working With Plastic Pipe | False | By Edward R. Lipinski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/l-smoking-or-no-017230.html | Smoking or No | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-people-college-sports-college-eliminates-recruitment-policy.html | SPORTS PEOPLE: COLLEGE SPORTS;College Eliminates Recruitment Policy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/children-s-books-bookshelf-016985.html | Children's Books;Bookshelf | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/l-smith-is-for-real-503967.html | Smith Is for Real | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-little-deadheading-some-looking-around.html | A Little Deadheading, Some Looking Around | False | By Joan Lee Faust | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/adding-flavor-with-a-dash.html | Adding Flavor With a Dash | False | By Moira Hodgson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/lost-and-found-on-metro-north.html | Lost and Found, on Metro-North | False | By Kate Stone Lombardi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/c-corrections-018430.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/free-music-and-cheap-beer-couldn-t-keep-jazz-haunt-going.html | Free Music and Cheap Beer Couldn't Keep Jazz Haunt Going | False | By Lena Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/travel-advisory-bridge-reduces-travel-time-to-wales.html | TRAVEL ADVISORY;Bridge Reduces Travel Time to Wales | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-track-and-field-us-triumphs-tempered-by-joyner-kersee-s-pain.html | ATLANTA DAY: 9 -- TRACK AND FIELD;U.S. Triumphs Tempered By Joyner-Kersee's Pain | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-019895.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ruth Coughlin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/theater-the-bard-as-a-man-of-fewer-words.html | THEATER;The Bard as a Man of Fewer Words | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/tv-sports-coverage-was-rapid-but-perspective-free.html | TV SPORTS;Coverage Was Rapid, But Perspective-Free | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/little-league-baseball-little-league-playoffs-make-rare-sight-in-manhattan.html | LITTLE LEAGUE BASEBALL;Little League Playoffs Make Rare Sight in Manhattan | False | By Tarik El-Bashir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/food-totally-cool.html | FOOD;Totally Cool | False | By Molly O'Neill | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/world/dissident-monk-said-to-die-in-prison-in-chinese-controlled-tibet.html | Dissident Monk Said to Die in Prison in Chinese-Controlled Tibet | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/earning-it-workers-who-signed-away-a-day-in-court.html | EARNING IT;Workers Who Signed Away a Day in Court | False | By Roy Furchgott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/foresters-facing-a-tough-test.html | Foresters Facing a Tough Test | False | By Robert A. Hamilton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-believe-it-s-not-butter.html | July 21-27;Believe It's Not Butter | False | By Eric Asimov | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-nation-s-mood-for-some-danger-now-snarls-next-seat.html | BOMB AT THE OLYMPICS: THE NATION'S MOOD;For Some, Danger Now Snarls in the Next Seat | False | By Don Terry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-nyu-fined-in-animal-research-865346.html | N.Y.U. Fined In Animal Research | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/top-end-condos-start-with-the-finish-the-upper-level-and-the-middle-of-the-road.html | Top-End Condos Start With the Finish;The Upper Level ... And the Middle of the Road | False | By Tracie Rozhon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/clintons-select-wyoming-for-a-vacation-in-august.html | Clintons Select Wyoming For a Vacation in August | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-016462.html | TAKING THE CHILDREN;Rub a Boombox, and Shaq Fans Get Their Wish | False | By Anita Gates | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-women-base-their-votes-on-more-than-abortion-018058.html | Women Base Their Votes On More Than Abortion | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-olympics-spectators-grim-reality-doesn-t-scare-most-fans-games.html | BOMB AT THE OLYMPICS: THE SPECTATORS;Grim Reality Doesn't Scare Most Fans From the Games | False | By Peter Applebome | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/l-a-dead-language-yiddish-lives-017302.html | A DEAD LANGUAGE, YIDDISH LIVES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/l-smoking-or-no-017167.html | Smoking or No | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/l-war-movies-love-and-glory-017370.html | WAR MOVIES;Love and Glory | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/on-the-street-clean-sweep-in-men-s-style.html | ON THE STREET;Clean Sweep in Men's Style | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/heated-words-in-cold-print.html | Heated Words in Cold Print | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-diving-clark-s-comeback-ends-with-a-bronze.html | ATLANTA: DAY 9 -- DIVING;Clark's Comeback Ends With A Bronze | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/horse-racing-notebook-4th-straight-victory-for-fast-capote-belle.html | HORSE RACING: NOTEBOOK;4th Straight Victory For Fast Capote Belle | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-at-the-olympics-the-bomb-site-from-fun-under-the-summer-stars-to-terror.html | BOMB AT THE OLYMPICS: THE BOMB SITE;From Fun Under the Summer Stars to Terror | False | By Rick Bragg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/president-says-he-can-sign-welfare-bill-within-limits.html | President Says He Can Sign Welfare Bill, Within Limits | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-samantha-zisses-and-drew-cohen.html | WEDDINGS;Samantha Zisses And Drew Cohen | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-clinton-hill-fort-greene-away-city-s-gay-center-place-for.html | NEIGHBORHOOD REPORT: CLINTON HILL/FORT GREENE;Away From the City's Gay Center, a Place for Minorities | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996-been-there.html | POLITICS 1996;Been There | False | By Robert F. Drinan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-beach-volleyball-brazilians-are-first.html | ATLANTA: DAY 9 -- ROUNDUP;BEACH VOLLEYBALL: Brazilians Are First | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/world/hebron-is-tense-over-delay-in-israeli-withdrawal.html | Hebron Is Tense Over Delay in Israeli Withdrawal | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/l-disney-s-hunchback-not-quite-fun-and-games-017418.html | DISNEY'S 'HUNCHBACK';Not Quite Fun And Games | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/on-politics-the-uncomfortable-case-of-the-governor-s-friend.html | ON POLITICS;The Uncomfortable Case Of the Governor's Friend | False | By Jennifer Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/pro-football-jets-johnson-remains-at-a-salary-roadblock.html | PRO FOOTBALL;Jets' Johnson Remains At a Salary Roadblock | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/spotlight-tale-of-terror.html | SPOTLIGHT;Tale of Terror | False | By Howard Thompson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-stephanie-curry-russell-j-bartels.html | WEDDINGS;Stephanie Curry, Russell J. Bartels | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/where-pasta-nights-are-just-outstanding.html | Where Pasta Nights Are Just Outstanding | False | By Richard Jay Scholem | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-katherine-betts-and-chip-brown.html | WEDDINGS;Katherine Betts And Chip Brown | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/a-storm-surge-of-terror.html | A Storm Surge of Terror | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/travel-advisory-west-virginia-opens-a-crafts-showcase.html | TRAVEL ADVISORY;West Virginia Opens a Crafts Showcase | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-new-vision-for-long-island.html | A New Vision for Long Island | False | By Roger D. Stone | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-people-baseball-puckett-tribute-proving-a-popular-ticket.html | SPORTS PEOPLE: BASEBALL;Puckett Tribute Proving a Popular Ticket | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/cunningham-cage-and-a-circle-of-completion.html | Cunningham, Cage and a Circle of Completion | False | By Jesse McKinley | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/word-for-word-officially-english-law-learn-em-thing-two-about-american-language.html | Word for Word/Officially English;A Law to Learn 'Em a Thing or Two About the American Language | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/investigation-is-dropped-in-plan-to-sell-wild-horses.html | Investigation Is Dropped In Plan to Sell Wild Horses | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/the-executioner-s-song.html | The Executioner's Song | False | By Kathryn Harrison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/li-vines-champagne.html | L.I. VINES;Champagne | False | By Howard G. Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/in-the-region-connecticut-roiled-northwest-corner-acts-on-gravel-mining.html | In the Region/Connecticut;Roiled Northwest Corner Acts on Gravel Mining | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/3d-gop-primary-candidate.html | 3d G.O.P. Primary Candidate | False | By Donna Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/5-die-and-16-are-injured-in-cruise-ship-fire.html | 5 Die and 16 Are Injured in Cruise Ship Fire | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/film-view;learning-to-talk-screenwriterese-and-other-tips.html | FILM VIEW;Learning to Talk Screenwriterese (And Other Tips) | False | By David Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-020320.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/wooing-the-women.html | Wooing The Women | False | By Gail Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-865591.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/fate-flight-800-investigation-while-cause-crash-sought-parallel-criminal-inquiry.html | THE FATE OF FLIGHT 800: THE INVESTIGATION;While Cause of Crash Is Sought, Parallel Criminal Inquiry Goes On | False | By Joe Sexton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/willy-not-free-but-mending.html | Willy Not Free, But Mending | False | By Donald S. Olson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/c-a-correction-san-diego-s-vital-statistics-019984.html | A Correction: San Diego's Vital Statistics | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/style-the-spirit-is-willing.html | STYLE;The Spirit Is Willing | False | By Holly Brubach | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/electronics-store-no-lost-and-found-in-grand-central-terminal.html | Electronics Store? No, Lost and Found in Grand Central Terminal | False | By Kate Stone Lombardi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/funds-watch-whip-inflation-now-lessons-from-the-70-s.html | FUNDS WATCH;Whip Inflation Now? Lessons From the 70's | False | By Carole Gould | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/food-adding-flavor-with-a-dash.html | FOOD;Adding Flavor With a Dash | False | By Moira Hodgson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/world/in-canadians-retort-on-trade-politics-of-the-absurd.html | In Canadians' Retort on Trade, Politics of the Absurd | False | By Clyde H. Farnsworth | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/bed-and-breakfasts-gaining-on-east-end.html | Bed and Breakfasts Gaining on East End | False | By Elena Kornbluth | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-our-welfare-system-is-hardly-a-total-failure-019631.html | Our Welfare System Is Hardly a Total Failure | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/what-s-doing-in-san-diego.html | What's Doing in San Diego | False | By James Sterngold | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/recordings-view-burrowing-for-treasure-and-finding-some.html | RECORDINGS VIEW;Burrowing for Treasure, and Finding Some | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/what-cuts-pollution-best-carrots-or-sticks.html | What Cuts Pollution Best? Carrots or Sticks? | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-kathy-mary-marvin-018074.html | Kathy, Mary, Marvin | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/running-from-the-world.html | Running From The World | False | By Sylvain Blanchard | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/art-a-new-generation-emerging-on-often-irreverent-terms.html | ART;A New Generation Emerging on Often Irreverent Terms | False | By William Zimmer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/c-corrections-016934.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/investing-it-as-market-wavers-cash-calls-now-what.html | INVESTING IT;As Market Wavers, Cash Calls. Now What? | False | By Marcia Vickers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-adrienne-marks-and-michael-griffen.html | WEDDINGS;Adrienne Marks and Michael Griffen | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/art-wilson-chihuly-and-portraits-of-cuba.html | ART;Wilson, Chihuly and Portraits of Cuba | False | By Phyllis Braff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/television-view-connected-yes-but-is-it-a-clear-connection.html | TELEVISION VIEW;Connected, Yes, but Is It a Clear Connection? | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/2-pianists-at-the-top-of-their-mountain-and-their-profession.html | 2 Pianists at the Top of Their Mountain, and Their Profession | False | By Roberta Hershenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/authenticity-first-or-trees.html | Authenticity First, or Trees? | False | By Constance L. Hays | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-wired.html | Books in Brief: Fiction;Wired | False | By Janet Kaye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/1-a-swimmer-s-peak-504670.html | A Swimmer's Peak | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/c-corrections-017140.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-greenpoint-a-pink-couch-reincarnated.html | NEIGHBORHOOD REPORT: GREENPOINT;A Pink Couch, Reincarnated | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/1-smoking-or-no-017175.html | Smoking or No | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/the-new-polo-my-bat-my-ball-my-team.html | The New Polo: My Bat, My Ball, My Team | False | By Monique P. Yazigi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/accessible-broadway-the-cheap-seats.html | Accessible Broadway: The Cheap Seats | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/recordings-view-can-rap-move-beyond-gangstas.html | RECORDINGS VIEW;Can Rap Move Beyond Gangstas? | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/ideas-trends-the-smallest-olympians-face-the-biggest-risks.html | Ideas & Trends;The Smallest Olympians Face the Biggest Risks | False | By Susan Gilbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/world/serbs-in-pragmatic-pullout-from-albanian-region.html | Serbs in Pragmatic Pullout from Albanian Region | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-children-s-author-offers-a-tribute-to-her-teachers-influence.html | A Children's Author Offers a Tribute to Her Teachers' Influence | False | By Rahel Musleah | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-small-uncivil-war-within-the-larger-one.html | A Small, Uncivil War Within the Larger One | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-west-side-con-man-preys-on-gay-samaritans.html | NEIGHBORHOOD REPORT: WEST SIDE;Con Man Preys on Gay Samaritans | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/after-mr-mandela.html | After Mr. Mandela | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/1-the-path-of-capitalism-019690.html | The Path of Capitalism | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/designs-from-the-dutch-that-prompt-a-smile.html | Designs From the Dutch That Prompt a Smile | False | By Rita Reif | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/the-language-wars-to-the-barricades-speaking-in-tongues.html | The Language Wars;To the Barricades, Speaking in Tongues | False | By Craig R. Whitney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/best-sellers-july-28-1996.html | BEST SELLERS: July 28, 1996 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/photography-review-america-as-seen-through-an-array-of-lenses.html | PHOTOGRAPHY REVIEW;America as Seen Through an Array of Lenses | False | By William Zimmer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-new-york-up-close-how-hot-it-isn-t-a-record-breaking-cool.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;How Hot It Isn't: A Record-Breaking Cool | False | By Jesse McKinley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-bronx-up-closeconcourses-openshut-case.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE;Concourse's Open-Shut Case | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/1-dispatches-from-a-war-of-nerves-865605.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-pink-couch-reincarnated.html | A Pink Couch, Reincarnated | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/c-corrections-018422.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/the-end-is-near.html | The End Is Near | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-017060.html | Books in Brief: Fiction | False | By Mark Jolly | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/minding-your-business-the-first-thing-we-do-let-s-sue-all-the-lawyers.html | MINDING YOUR BUSINESS;The First Thing We Do, Let's Sue All the Lawyers | False | By Bruce Felton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-basketball-mcclain-and-edwards-lead-us-women-over-australia.html | ATLANTA: DAY 9 -- BASKETBALL;McClain and Edwards Lead U.S. Women Over Australia | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/l-smith-is-for-real-020028.html | Smith Is for Real | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/earning-it-albany-bill-expands-managed-care-in-worker-injuries.html | EARNING IT;Albany Bill Expands Managed Care in Worker Injuries | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/l-recycling-is-garbage-017310.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/walden-pond-journal-thoreau-retreat-now-draws-crowds.html | Walden Pond Journal;Thoreau Retreat Now Draws Crowds | False | By Sara Rimer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/minority-students-in-private-school.html | Minority Students in Private School | False | By Herbert Hadad | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/our-towns-in-love-canal-toxic-no-more-another-mess.html | Our Towns;In Love Canal, Toxic No More, Another Mess | False | By Evelyn Nieves | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/bookend-kisses-all-around.html | BOOKEND;Kisses All Around | False | By Ian Frazier | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/on-the-town.html | On The Town | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/childrens-books.html | Children's Books | False | By Judith Viorst | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-fiction-017051.html | Books in Brief: Fiction | False | By Lise Funderburg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/if-it-feels-good-don-t-do-it.html | If It Feels Good, Don't Do It | False | By Richard Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-yael-wasserman-raphael-rosenblatt.html | WEDDINGS;Yael Wasserman, Raphael Rosenblatt | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/movies-this-week-020117.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-bard-as-a-man-of-fewer-words.html | The Bard as a Man of Fewer Words | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/museum-plant-of-many-colors.html | MUSEUM;Plant of Many Colors | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/ideas-trends-ru-486-it-isn-t-just-popping-a-pill.html | Ideas & Trends;RU 486: It Isn't Just Popping a Pill | False | By Gina Kolata | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-at-the-olympics-threats-across-nation.html | BOMB AT THE OLYMPICS;Threats Across Nation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-at-the-olympics-militia-investigators-reviewing-previous-bomb-case.html | BOMB AT THE OLYMPICS: MILITIA;Investigators Reviewing Previous Bomb Case | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/l-smoking-or-no-017183.html | Smoking or No | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/damn-yankees-revival.html | 'Damn Yankees' Revival | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/c-correction-018457.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/l-war-movies-the-truth-will-out-017388.html | WAR MOVIES;The Truth Will Out | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-pamela-rivlin-robert-mandell.html | WEDDINGS;Pamela Rivlin, Robert Mandell | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/a-phantom-hall-filled-with-discord.html | A Phantom Hall Filled With Discord | False | By Bernard Holland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/transactions-019518.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/television-view-revisiting-the-50-s-disney-with-90-s-children-in-tow.html | TELEVISION VIEW;Revisiting the 50's Disney With 90's Children in Tow | False | By Will Joyner | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-track-and-field-a-concerned-husband-ends-his-wife-s-quest.html | ATLANTA: DAY 9 -- TRACK AND FIELD;A Concerned Husband Ends His Wife's Quest | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/business-strategy-for-gen-x-dressing-up.html | Business Strategy For Gen X: Dressing Up | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/commercial-property-cuomo-tax-repeal-developers-praise-end-property-transfer.html | Commercial Property/Cuomo Tax Repeal;Developers Praise End of Property-Transfer Surtax | False | By John Holusha | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/concourse-s-open-shut-case.html | Concourse's Open-Shut Case | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/news-summary-019488.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-our-welfare-system-is-hardly-a-total-failure-they-ll-never-know-019658.html | Our Welfare System Is Hardly a Total Failure;They'll Never Know | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-people-baseball-rockies-demote-nied-to-class-a.html | SPORTS PEOPLE: BASEBALL;Rockies Demote Nied to Class A | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-sara-e-rosenfeld-kurt-r-dassel.html | WEDDINGS;Sara E. Rosenfeld, Kurt R. Dassel | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/fate-flight-800-overview-workers-recover-first-large-piece-twa-jetliner.html | THE FATE OF FLIGHT 800: THE OVERVIEW;Workers Recover First Large Piece of T.W.A. Jetliner | False | By Matthew Purdy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-israel-s-hard-line-softens.html | July 21-27;Israel's Hard Line Softens | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-let-lawmakers-put-brakes-on-hot-pursuit-by-police-865540.html | Let Lawmakers Put Brakes On 'Hot Pursuit' by Police | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/world/protesters-angered-by-raid-battle-police-in-indonesia.html | Protesters Angered by Raid Battle Police in Indonesia | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/evening-hours-carnival-fantasies-uptown-and-down.html | EVENING HOURS;Carnival Fantasies Uptown And Down | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-in-the-beginning-there-was-anonymity-017990.html | In the Beginning There Was Anonymity | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/practical-traveler-finding-space-in-us-parks.html | PRACTICAL TRAVELER;Finding Space In U.S. Parks | False | By Betsy Wade | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/texans-look-above-clouds-for-drought-relief.html | Texans Look Above Clouds for Drought Relief | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-lincoln-center-orchestra-s-green-thumbs-make-beautiful.html | NEIGHBORHOOD REPORT: LINCOLN CENTER;Orchestra's Green Thumbs Make Beautiful Veggies Together | False | By G. S. Bourdain | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/theater-review-a-small-uncivil-war-within-the-larger-one.html | THEATER REVIEW;A Small, Uncivil War Within the Larger One | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/postings-ground-broken-212-million-federal-project-islip-courthouse-without.html | POSTINGS: Ground Is Broken on $212 Million Federal Project in Islip;Courthouse Without Fluted Columns | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/l-school-prayer-proponents-reject-us-history-018090.html | School Prayer Proponents Reject U.S. History | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/plan-to-tame-wild-asphalt-to-7-lanes.html | Plan to Tame Wild Asphalt To 7 Lanes | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-mishaela-rubin-jeffrey-rubenstein.html | WEDDINGS;Mishaela Rubin, Jeffrey Rubenstein | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/dig-gity-dig-gity-dig-gity-ja-bah-doh-be.html | DIG-gity DIG-gity DIG-gity ja-BAH-doh-be' | False | By Bruce Weber | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/after-sweat-and-tears-women-must-give-blood.html | After Sweat and Tears, Women Must Give Blood | False | By Pat Connolly | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/opinion/editorial-notebook-signs-of-bad-times.html | Editorial Notebook;Signs of Bad Times | False | By Karl E. Meyer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-susan-shapiro-charlie-j-rubin.html | WEDDINGS;Susan Shapiro, Charlie J. Rubin | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/crew-s-new-strategy-send-boards-to-school.html | Crew's New Strategy: Send Boards to School | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/italian-menu-and-a-touch-of-cabaret-style.html | Italian Menu and a Touch of Cabaret Style | False | By Patricia Brooks | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/cuttings-an-unlikely-prairie-thrives-in-brooklyn.html | CUTTINGS;An Unlikely Prairie Thrives in Brooklyn | False | By Anne Raver | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/l-is-this-the-twilight-of-the-scientific-age-016942.html | Is This the Twilight Of the Scientific Age? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/connecticut-guide-866016.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/democrats-see-double-over-politics.html | Democrats See Double Over Politics | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-athletes-coexist-with-fear.html | ATLANTA: DAY 9;Athletes Coexist With Fear | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/in-person-mrs-great-adventure.html | IN PERSON;Mrs. Great Adventure | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-nonfiction-016705.html | Books in Brief: Nonfiction | False | By David Walton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/politics-1996christie-whitman-had-a-farm.html | POLITICS 1996;Christie Whitman Had a Farm | False | By Nelson W. Aldrich Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/john-t-lenox-50-executive-producer.html | John T. Lenox, 50, Executive Producer | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-people-baseball-no-punishment-for-belle-s-hard-slide.html | SPORTS PEOPLE: BASEBALL;No Punishment for Belle's Hard Slide | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/l-stock-in-the-team-019712.html | Stock in the Team | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/choice-tables-in-st-petersburg-surprising-quality-steep-prices.html | CHOICE TABLES;In St. Petersburg, Surprising Quality, Steep Prices | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-865567.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/playing-in-the-neighborhood-020826.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-gymnastics-team-gold-for-dawes-was-only-part-of-plan.html | ATLANTA: DAY 9 -- GYMNASTICS;Team Gold for Dawes Was Only Part of Plan | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-the-vietnam-war-gets-longer.html | July 21-27;The Vietnam War Gets Longer | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-jaywalking-law-is-ignored-and-the-toll-is-staggering-865575.html | Jaywalking Law Is Ignored And the Toll Is Staggering | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/paul-lammers-theater-and-tv-director-74.html | Paul Lammers, Theater and TV Director, 74 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/mrs-great-adventure.html | Mrs. Great Adventure | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-clinton-hill-fort-greene-pratt-s-dream-is-thwarted-by-a-fire.html | NEIGHBORHOOD REPORT: CLINTON HILL/FORT GREENE;Pratt's Dream Is Thwarted By a Fire | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/dole-focuses-on-terrorism-and-drugs-in-a-radio-talk.html | Dole Focuses on Terrorism And Drugs in a Radio Talk | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-stephanie-syrop-david-webster.html | WEDDINGS;Stephanie Syrop, David Webster | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/wind-whipped-utah-forest-fire-grows-consuming-8000-acres.html | Wind-Whipped Utah Forest Fire Grows, Consuming 8,000 Acres | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-017426.html | TAKING THE CHILDREN;Rub a Boombox, and Shaq Fans Get Their Wish | False | By Peter M. Nichols | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/looking-for-no-2-try-an-unknown-catholic-female-governor.html | Looking for No. 2;Try an Unknown Catholic Female Governor? | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/l-the-path-of-capitalism-019704.html | The Path of Capitalism | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-a-coup-and-more-blood-in-burundi.html | July 21-27;A Coup and More Blood in Burundi | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-sculpture-show-with-butterflies.html | A Sculpture Show With Butterflies | False | By Vivien Raynor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/mountain-time.html | Mountain Time | False | By David W. Chen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/crash-tests-li-emotions-once-again.html | Crash Tests L.I. Emotions Once Again | False | By John Rather | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/bronx-convict-in-job-program-is-arrested-in-slaying.html | Bronx Convict In Job Program Is Arrested In Slaying | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-cynthia-fine-and-richard-fischel.html | WEDDINGS;Cynthia Fine and Richard Fischel | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-madison-square-plan-to-tame-wild-asphalt-to-7-lanes.html | NEIGHBORHOOD REPORT: MADISON SQUARE;Plan to Tame Wild Asphalt To 7 Lanes | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/like-emma-setting-her-world-all-astir.html | Like Emma, Setting Her World All Astir | False | By Margy Rochlin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/tradition-venetian-style-in-mount-kisco.html | Tradition, Venetian Style, in Mount Kisco | False | By M. H. Reed | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-la-carte-where-pasta-nights-are-just-outstanding.html | A LA CARTE;Where Pasta Nights Are Just Outstanding | False | By Richard Jay Scholem | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/aliki-vouyouklaki-a-film-actress-63.html | Aliki Vouyouklaki, A Film Actress, 63 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-020370.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-astor-place-stylists-weren-t-forced-out-020346.html | Dispatches From a War of Nerves;Astor Place Stylists Weren't Forced Out | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-good-and-bad-of-indulging-in-fantasy-and-daydreaming.html | The Good and Bad of Indulging in Fantasy and Daydreaming | False | By Thomas Clavin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-todd-larsen-and-kimberly-morris.html | WEDDINGS;Todd Larsen and Kimberly Morris | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/july-21-27-pardon-us.html | July 21-27;Pardon Us. | False | By Suzanne Daley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Robin Lippincott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/cover-story-where-cooks-and-the-british-reign.html | COVER STORY;Where Cooks and the British Reign | False | By Doreen Carvajal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/a-playhouse-s-revival.html | A Playhouse's Revival | False | By Bill Kent | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/backtalk-echoes-of-munich-s-olympic-nightmare.html | BACKTALK;Echoes of Munich's Olympic Nightmare | False | By Neil Amdur | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-people-baseball-astros-acquire-wilkins-for-manwaring.html | SPORTS PEOPLE: BASEBALL;Astros Acquire Wilkins for Manwaring | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/moldy-walls-put-tenants-on-edge.html | Moldy Walls Put Tenants on Edge | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/orchestra-s-green-thumbs-make-beautiful-veggies-together.html | Orchestra's Green Thumbs Make Beautiful Veggies Together | False | By G. S. Bourdain | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/fee-at-botanic-garden-proves-a-thorn-in-the-side-for-many.html | Fee at Botanic Garden Proves a Thorn in the Side for Many | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/voices-from-the-desk-of-i-have-seen-the-future-and-its-in-consulting.html | VOICES: FROM THE DESK OF;I Have Seen the Future, and It's in Consulting | False | By Leslie Bilodeau Placzek | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-dispatches-from-a-war-of-nerves-865621.html | Dispatches From a War of Nerves | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/the-sex-offender-next-door.html | The Sex Offender Next Door | False | By Peter Davis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/nature-explored-indoors-and-out.html | Nature Explored, Indoors and Out | False | By W. D. Wetherell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/travel-advisory-southeast-asian-art-displayed-in-singapore.html | TRAVEL ADVISORY;Southeast Asian Art Displayed in Singapore | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/bomb-at-the-olympics-heart-ailment-kills-war-survivor-in-atlanta.html | BOMB AT THE OLYMPICS;Heart Ailment Kills War Survivor in Atlanta | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/weekinreview/the-nation-america-s-quiet-rebellion-against-mcdonaldization.html | The Nation;America's Quiet Rebellion Against McDonaldization | False | By Allen R. Myerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/construction-firm-makes-savings-a-hallmark.html | Construction Firm Makes Savings a Hallmark | False | By Penny Singer | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-midtown-quality-of-life-not-for-homeless-advocates-say.html | NEIGHBORHOOD REPORT: MIDTOWN;Quality of Life? Not for Homeless, Advocates Say | False | By Constance L. Hays | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-jennifer-hudson-richard-marcou.html | WEDDINGS;Jennifer Hudson, Richard Marcou | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/l-smoking-or-no-017213.html | Smoking or No | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/westchester-guide-016900.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/alas-we-re-all-connected.html | Alas! We're All Connected | False | By Ralph Schoenstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/quantum-fiction.html | Quantum Fiction | False | By Ron Loewinsohn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/tv/tale-of-terror.html | Tale of Terror | False | By Howard Thompson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/hear-me-roar-a-woman-s-symphony-on-the-road.html | Hear Me Roar, a Woman's Symphony on the Road | False | By Jed Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-roundup-shooting-italian-wins-skeet-gold.html | ATLANTA: DAY 9 -- ROUNDUP;SHOOTING; Italian Wins Skeet Gold | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/c-corrections-019801.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/taking-the-children-rub-a-boombox-and-shaq-fans-get-their-wish-017434.html | TAKING THE CHILDREN;Rub a Boombox, and Shaq Fans Get Their Wish | False | By Linda Lee | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/habitats-79th-street-and-first-avenue-to-an-architect-1-plus-1-equals-3.html | Habitats/79th Street and First Avenue;To an Architect, 1 Plus 1 Equals 3 | False | By Tracie Rozhon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/comeback-at-ascot.html | Comeback at Ascot | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/l-smoking-or-no-017221.html | Smoking or No | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/sunday-july-28-1996-law-enforcement-is-this-man-amusing-anymore.html | Sunday: July 28, 1996; LAW ENFORCEMENT;Is This Man Amusing Anymore? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/l-war-movies-waste-and-glory-017353.html | WAR MOVIES;Waste and Glory | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-do-only-male-interns-land-great-summer-jobs-865559.html | Do Only Male Interns Land Great Summer Jobs? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/cyclist-wins-a-top-national-ranking.html | Cyclist Wins a Top National Ranking | False | JAMES V. O'CONNOR | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/inside-016896.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/state-looks-for-solution-for-a-300-foot-jetty.html | State Looks for Solution for a 300-Foot Jetty | False | By Vivien Kellerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/baseball-yankees-bail-out-rogers-with-just-enough-support.html | BASEBALL;Yankees Bail Out Rogers With Just Enough Support | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/from-bears-to-bulls-and-back-again.html | From Bears to Bulls and Back Again | False | By Reed Abelson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/teacher-memorialized-after-flight-800-crash.html | Teacher Memorialized After Flight 800 Crash | False | By Chris Kincade | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-softball-us-softball-back-on-track.html | ATLANTA: DAY 9 -- SOFTBALL;U.S. Softball Back on Track | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/the-asteroids-are-coming-the-asteroids-are-coming.html | The Asteroids Are Coming! The Asteroids Are Coming! | False | By Thomas Mallon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/diary-018392.html | DIARY | False | By Hubert B. Herring | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/world/hunger-strike-in-turkish-jails-reveals-nation-s-divisions.html | Hunger Strike in Turkish Jails Reveals Nation's Divisions | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/no-headline-019127.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/arts/building-a-beacon-for-a-kingdom-by-the-sea.html | Building a Beacon for a Kingdom by the Sea | False | By Dinitia Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/l-recycling-is-garbage-017329.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-vera-joffe-harvey-shapiro.html | WEDDINGS;Vera Joffe, Harvey Shapiro | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/on-language-breaking-the-rules.html | ON LANGUAGE;Breaking the Rules | False | By Patricia T. O'Conner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/l-innocent-till-504777.html | Innocent Till . . . | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/pros-and-cons-of-a-late-budget.html | Pros and Cons of a Late Budget | False | By Elsa Brenner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-soho-authenticity-first-or-trees.html | NEIGHBORHOOD REPORT: SOHO;Authenticity First, or Trees? | False | By Constance L. Hays | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/gershwin-tunes-musical-history.html | Gershwin Tunes, Musical History | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/automobiles/behind-the-wheel-subaru-outbacks-traction-down-under.html | BEHIND THE WHEEL/Subaru Outbacks;Traction Down Under | False | By Marshall Schuon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-people-football-dent-moves-from-bears-to-colts.html | SPORTS PEOPLE: FOOTBALL;Dent Moves From Bears to Colts | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/movies/l-war-movies-in-search-of-heroes-017361.html | WAR MOVIES;In Search of Heroes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-nonfiction-017094.html | Books in Brief: Nonfiction | False | By Paula Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-boxing-a-long-wait-does-nothing-to-help-the-us-captain.html | ATLANTA: DAY 9 -- BOXING;A Long Wait Does Nothing To Help the U.S. Captain | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/postings-the-price-is-1-a-share-realty-company-gives-employees-stock-options.html | POSTINGS: The Price Is $1 a Share;Realty Company Gives Employees Stock Options | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/theater-gershwin-tunes-musical-history.html | THEATER;Gershwin Tunes, Musical History | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/books/books-in-brief-nonfiction-017108.html | Books in Brief: Nonfiction | False | By Alida Becker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-jane-sullivan-john-roberts-jr.html | WEDDINGS;Jane Sullivan, John Roberts Jr. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-still-coming-from-outer-space-869309.html | Still Coming From Outer Space | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/travel/travel-advisory-correspondent-s-report-new-globe-play-s-not-only-thing.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;At New Globe, the Play's Not the Only Thing | False | By John Darnton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-jill-schwartz-and-eric-wilson.html | WEDDINGS;Jill Schwartz and Eric Wilson | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/c-corrections-019780.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/l-the-cuts-that-go-deeper-017272.html | THE CUTS THAT GO DEEPER | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/results-plus-019291.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/cold-wet-noses-that-lift-the-spirits-of-young-patients.html | Cold Wet Noses That Lift The Spirits of Young Patients | False | By Gitta Morris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/neighborhood-report-brooklyn-up-close-legal-aid-agencies-have-new-cause-their.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE;Legal Aid Agencies Have a New Cause, Their Own Survival | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-karen-h-granby-charles-j-brisky.html | WEDDINGS;Karen H. Granby, Charles J. Brisky | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/sports-of-the-times-our-man-on-line-one-hand-on-remote-one-on-mouse.html | Sports of The Times;Our Man On Line: One Hand on Remote, One on Mouse | False | By Robert Lipsyte | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/realestate/in-the-region-long-island-for-some-historic-houses-history-is-no-shield.html | In the Region/Long Island;For Some Historic Houses, History Is No Shield | False | By Diana Shaman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/l-irritated-at-homerism-020060.html | Irritated At Homerism | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/magazine/l-the-cuts-that-go-deeper-017280.html | THE CUTS THAT GO DEEPER | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/the-night-handsome-clever-and-rich.html | THE NIGHT;Handsome, Clever And Rich | False | By Bob Morris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/the-fresh-air-fund-games-of-olympic-caliber-enthusiasm.html | The Fresh Air Fund;Games of Olympic-Caliber Enthusiasm | False | By Maureen C. Muenster | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/business/where-lenin-ruled-stocks-gain.html | Where Lenin Ruled, Stocks Gain | False | By Paul Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/how-hot-it-isn-t-a-record-breaking-cool.html | How Hot It Isn't: A Record-Breaking Cool | False | By Jesse McKinley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/lee-lescaze-editor-and-a-reporter-57.html | Lee Lescaze, Editor And a Reporter, 57 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-kenneth-cohen-and-joanne-kenan.html | WEDDINGS;Kenneth Cohen and Joanne Kenan | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/l-innocent-till-020044.html | Innocent Till . . . | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-jennifer-falkove-aleaander-dymerets.html | WEDDINGS;Jennifer Falkove, Alexander Dymerets | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/the-clinton-record-interview-with-clinton-political-landscape.html | THE CLINTON RECORD;Interview With Clinton: Political Landscape | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/l-authors-of-a-school-essay-are-more-than-observers-020290.html | Authors of a School Essay Are More Than Observers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/good-eating-style-and-taste-in-the-east-60-s.html | GOOD EATING;Style and Taste In the East 60's | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/catching-waves-making-waves.html | Catching Waves, Making Waves | False | By Joe Sharkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/america-as-seen-through-an-array-of-lenses.html | America as Seen Through an Array of Lenses | False | By William Zimmer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/us/couple-who-stirred-issue-of-same-sex-marriage-still-hopeful.html | Couple Who Stirred Issue of Same-Sex Marriage Still Hopeful | False | By Carey Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/style/weddings-maryellen-fogarty-sean-donovan.html | WEDDINGS;MaryEllen Fogarty, Sean Donovan | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/sports/atlanta-day-9-track-field-world-record-finish-somber-day-devers-bailey-win-100.html | ATLANTA: DAY 9 -- TRACK AND FIELD;A World-Record Finish to a Somber Day: Devers and Bailey Win in the 100 | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-28 | 1996-07-28 | https://www.nytimes.com/1996/07/28/nyregion/driver-surrenders-in-fatal-crash.html | Driver Surrenders in Fatal Crash | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/baseball-strawberry-hits-milestone-and-saves-day-for-yankees.html | BASEBALL;Strawberry Hits Milestone And Saves Day For Yankees | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-track-and-field-roba-wins-marathon-and-ethiopia-s-heart.html | ATLANTA DAY 10 -- TRACK AND FIELD;Roba Wins Marathon, and Ethiopia's Heart | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/in-farewell-to-hamilton-fish-jr-praise-for-service-and-integrity.html | In Farewell to Hamilton Fish Jr., Praise for Service and Integrity | False | By Raymond Hernandez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/world/maki-journal-japan-s-new-local-politics-it-s-a-fog-of-politeness.html | Maki Journal;Japan's New Local Politics: It's a Fog of Politeness | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/gingrich-ally-under-siege-at-home.html | Gingrich Ally Under Siege at Home | False | By B. Drummond Ayres Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/IHT-chaotic-100-meters-ends-with-record.html | Chaotic 100 Meters Ends With Record | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-table-tennis-champions-eliminated.html | ATLANTA DAY 10: ROUNDUP -- TABLE TENNIS;Champions Eliminated | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/ibm-seeks-its-footing-after-atlanta-stumble.html | I.B.M. Seeks Its Footing After Atlanta Stumble | False | By Peter H. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-macmanus-to-keep-an-ayer-operation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;MacManus to Keep An Ayer Operation | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-opposing-abortion-plank.html | NEW JERSEY DAILY BRIEFING;Opposing Abortion Plank | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/sports/atlanta-day-10-roundup-diving-chinese-stand-one-two.html | ATLANTA DAY 10: ROUNDUP -- DIVING;Chinese Stand One-Two | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/offerings-scheduled-this-week-for-equity-and-convertible-debt.html | Offerings Scheduled This Week For Equity and Convertible Debt | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/world/world-news-briefs-china-sets-off-atom-test-then-invokes-moratorium.html | World News Briefs;China Sets Off Atom Test, Then Invokes Moratorium | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/this-life-raise-bridge-cook-chicken-unsung-chef-dreams-big-high-above-gowanus.html | This Is the Life: Raise Bridge. Cook Chicken.;Unsung Chef Dreams Big High Above the Gowanus | False | By Randy Kennedy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-soccer-brazil-to-semifinal.html | ATLANTA DAY 10: ROUNDUP -- SOCCER;Brazil to Semifinal | False | By Charlie Nobles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/IHT-atlanta-bomb-seen-as-apolitical.html | Atlanta Bomb Seen as Apolitical | False | By Brian Knowlton, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-track-and-field-christie-still-blaming-system.html | ATLANTA DAY 10 -- TRACK AND FIELD;Christie Still Blaming System | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/style/chronicle-022446.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/the-fate-of-flight-800-the-search-crews-aided-by-robots-turn-focus-to-evidence.html | THE FATE OF FLIGHT 800: THE SEARCH;Crews, Aided by Robots, Turn Focus to Evidence | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/in-america-a-medal-for-humanity.html | In America;A Medal For Humanity | False | By Bob Herbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-baseball-cuban-bats-silence-chanters.html | ATLANTA DAY 10 -- BASEBALL;Cuban Bats Silence Chanters | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/patents-owner-direct-mail-company-creates-system-send-electronic-ads-specific.html | Patents;The owner of a direct-mail company creates a system to send electronic ads to specific viewers. | False | By Sabra Chartrand | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/c-corrections-022578.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/transactions-021962.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/microsoft-s-latest-web-venture-making-critical-mass-to-pay.html | Microsoft's Latest Web Venture: Making Critical Mass to Pay | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/crowd-battles-the-police-in-passaic-after-a-fight-at-a-soccer-match.html | Crowd Battles the Police in Passaic After a Fight at a Soccer Match | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-fila-offers-arnell-2-new-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Fila Offers Arnell 2 New Assignments | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-beach-volleyball-golden-sand-for-kiraly-and-steffes.html | ATLANTA DAY 10 -- BEACH VOLLEYBALL;Golden Sand For Kiraly And Steffes | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-candidates-from-new-jersey.html | NEW JERSEY DAILY BRIEFING;Candidates From New Jersey | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-track-and-field-first-day-as-world-s-fastest.html | ATLANTA DAY 10 -- TRACK AND FIELD;First Day as World's Fastest | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-police-bias-delayed-brooklyn-slaying-inquiry-021261.html | Police Bias Delayed Brooklyn Slaying Inquiry | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-gymnastics-golden-night-for-melissanidis-and-greece.html | ATLANTA DAY 10 -- GYMNASTICS;Golden Night for Melissanidis and Greece | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-terrorism-must-not-drive-us-behind-a-wall-spending-scare-tactics-022713.html | Terrorism Must Not Drive Us Behind a Wall;Spending Scare Tactics | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/foreman-plans-return-to-ring.html | Foreman Plans Return to Ring | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-archery-records-fall.html | ATLANTA DAY 10: ROUNDUP -- ARCHERY;Records Fall | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/girl-and-fetus-die-as-a-friend-shows-off-his-gun-police.say | Girl and Fetus Die as a Friend Shows Off His Gun, Police Say | False | By Charlie Leduff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-alcohol-board-inquiry.html | NEW JERSEY DAILY BRIEFING;Alcohol Board Inquiry | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/mr-netanyahu-s-cautious-diplomacy.html | Mr. Netanyahu's Cautious Diplomacy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/murdoch-places-bets-on-a-global-vision.html | Murdoch Places Bets On a Global Vision | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/scaled-back-white-house-conference-will-follow-up-on-children-s-tvprogramming.html | Scaled-Back White House Conference Will Follow Up on Children's TVProgramming | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/theater/theater-review-enter-the-queen-the-king-whoever-bald-and-in-a-caftan.html | THEATER REVIEW;Enter The Queen, The King, Whoever, Bald and In a Caftan | False | By Vincent Canby | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/where-s-rose-mary-woods-when-you-need-her.html | Where's Rose Mary Woods When You Need Her? | False | By Charles Bermant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-honor-for-turf-researcher.html | NEW JERSEY DAILY BRIEFING;Honor for Turf Researcher | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/world/in-burundi-s-capital-waterfront-strollers-praise-coup.html | In Burundi's Capital, Waterfront Strollers Praise Coup | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/world/arafat-seeks-saudis-help.html | Arafat Seeks Saudis' Help | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/IHT-roba-of-ethiopia-takes-the-gold-a-marathon-wait-ends-for-africa.html | Roba of Ethiopia Takes the Gold : A Marathon Wait Ends for Africa | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-tennis-us-doubles-team-out.html | ATLANTA DAY 10: ROUNDUP -- TENNIS;U.S. Doubles Team Out | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/eric-ridder-78-former-publisher-of-business-paper.html | Eric Ridder, 78, Former Publisher Of Business Paper | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/guard-for-irvin-is-accused.html | Guard for Irvin Is Accused | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/economic-calender.html | Economic Calender | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-yachtinghong-kong-gets-medal | ATLANTA DAY 10: ROUNDUP -- YACHTING;Hong Kong Gets Medal | False | By Blaire Largay | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/the-clinton-record-foreign-policy-bosnia-policy-shaped-by-us-military-role.html | THE CLINTON RECORD: Foreign Policy;Bosnia Policy Shaped by U.S. Military Role | False | By Elaine Sciolino | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/pop-review-sounds-of-classic-rock-up-from-the-underground.html | POP REVIEW;Sounds of Classic Rock Up From the Underground | False | By Ben Ratliff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/bomb-olympics-city-simple-prayer-reflects-hope-for-atlanta-rise-again.html | BOMB AT THE OLYMPICS: THE CITY;Simple Prayer Reflects Hope For Atlanta To Rise Again | False | By Peter Applebome | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/far-flung-empire-some-winners-losers-works-progress-fox-tv-network-raises.html | In a Far-Flung Empire, Some Winners, Losers and Works in Progress;Fox TV Network Raises Concern | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/results-plus-021784.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10.html | ATLANTA: DAY 10 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/lawyer-hired-in-mall-suit.html | Lawyer Hired in Mall Suit | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/world/turkish-inmates-end-hunger-strike-after-deal-is-reached.html | Turkish Inmates End Hunger Strike After Deal Is Reached | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/no-safe-place.html | No Safe Place | False | By Ben Sherwood | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/IHT-1896italian-troubles-in-our-pages100-75-and-50-years-ago.html | 1896:Italian Troubles : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-basketball-dream-team-takes-care-of-a-formality-winning-group.html | ATLANTA DAY 10 -- BASKETBALL;Dream Team Takes Care of a Formality: Winning Group | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/murdoch-bets-heavily-heavily-global-vision-despite-risks-corp-pursues-aggressive.html | Murdoch Bets Heavily on a Heavily on a Global Vision;Despite the Risks, News Corp. Pursues an Aggressive Expansion | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/worldbusiness/IHT-china-ad-firm-hits-the-road.html | China Ad Firm Hits the Road | False | By Sheila McNamara, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/small-explosive-device-damages-doors-of-a-synagogue-in-queens.html | Small Explosive Device Damages Doors of a Synagogue in Queens | False | By Norimitsu Onishi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/news-summary-022063.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/on-baseball-a-mets-owner-is-tired-of-excuses.html | ON BASEBALL;A Mets Owner Is Tired of Excuses | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/metro-digest-022144.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/fate-flight-800-water-debris-carving-really-got-searchers.html | THE FATE OF FLIGHT 800: ON THE WATER;From Debris, a Carving 'Really Got' to Searchers | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-weight-lifting-greek-sets-record.html | ATLANTA DAY 10: ROUNDUP -- WEIGHT LIFTING;Greek Sets Record | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-july-28-memorial-for-munich-victims.html | ATLANTA, July 28;Memorial for Munich Victims | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/IHT-there-goes-chinese-frugality.html | There Goes Chinese Frugality | False | By Joe Zhang, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/IHT-fancy-gadgets-dont-do-the-intelligence-work.html | Fancy Gadgets Don't Do the Intelligence Work | False | By Joseph Finder, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/with-elections-drawing-near-legislative-logjam-breaks-and-congressbuckles-down.html | With Elections Drawing Near, Legislative Logjam Breaks and Congress;Buckles Down | False | By Adam Clymer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/political-memo-council-faces-lonely-fight-for-long-life.html | Political Memo;Council Faces Lonely Fight For Long Life | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/festival-review-music-japan-s-sounds-and-rituals-bridging-the-centuries.html | FESTIVAL REVIEW/Music;Japan's Sounds and Rituals, Bridging the Centuries | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-for-new-york-lawyers-client-management-101-021253.html | For New York Lawyers, Client Management 101 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-terrorism-must-not-drive-us-behind-a-wall-for-a-global-strategy-022705.html | Terrorism Must Not Drive Us Behind a Wall;For a Global Strategy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-equestrian-gibson-earned-bronze-hard-way.html | ATLANTA DAY 10 -- EQUESTRIAN;Gibson Earned Bronze Hard Way | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/technology-digital-commerce-education-technology-recruits-masterful-marketer.html | TECHNOLOGY: DIGITAL COMMERCE;Education Technology recruits a masterful marketer of games to be its leader. | False | By Denise Caruso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/clinton-proposes-harsher-measures-against-terrorism.html | CLINTON PROPOSES HARSHER MEASURES AGAINST TERRORISM | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/fate-flight-800-security-gap-limited-checks-workers-who-have-access-planes.html | THE FATE OF FLIGHT 800: THE SECURITY GAP;Limited Checks on Workers Who Have Access to Planes | False | By John Kifner | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/IHT-1946-ghandis-reply-in-our-pages100-75-and-50-years-ago.html | 1946: Ghandi's Reply : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-republican-congress-matched-promises-021288.html | Republican Congress Matched Promises | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/treasury-to-auction-bills-this-week.html | Treasury to Auction Bills This Week | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/baseball-jones-comes-through-when-mets-need-him.html | BASEBALL;Jones Comes Through When Mets Need Him | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-tougher-rule-for-engineers.html | NEW JERSEY DAILY BRIEFING;Tougher Rule for Engineers | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-sports-authority-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Sports Authority Seeks New Agency | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/the-fate-of-flight-800-montoursville-global-village-comforts-a-tiny-town.html | THE FATE OF FLIGHT 800: MONTOURSVILLE;Global Village Comforts a Tiny Town | False | By Robin Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/bomb-olympics-investigation-with-scores-tips-photos-bomber-s-description.html | BOMB AT THE OLYMPICS: THE INVESTIGATION;With Scores of Tips, and Photos, Bomber's Description Is Emerging | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/c-corrections-022586.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/world/mubarak-visits-us-to-win-assurances-on-arab-israeli-talks.html | Mubarak Visits U.S. to Win Assurances on Arab-Israeli Talks | False | By Neil MacFarquhar | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/howard-fried-75-tenor-and-physicist.html | Howard Fried, 75, Tenor and Physicist | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/pro-football-without-playmaker-the-game-goes-on-for-cowboys.html | PRO FOOTBALL;Without Playmaker, the Game Goes on for Cowboys | False | By Timothy W. Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/recycling-without-tears.html | Recycling Without Tears | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-j-walter-thompson-gets-schick-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;J. Walter Thompson Gets Schick Account | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/olympic-arts-review-dance-energy-to-try-just-about-anything.html | OLYMPIC ARTS REVIEW;Dance;Energy to Try Just About Anything | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-terrorism-must-not-drive-us-behind-a-wall-state-terrorism-022721.html | Terrorism Must Not Drive Us Behind a Wall;State Terrorism | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/inside-021580.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/far-flung-empire-some-winners-losers-works-progress-for-tv-china-problem-ads.html | In a Far-Flung Empire, Some Winners, Losers and Works in Progress;For TV in China, the Problem Is Ads | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/three-athletes-disqualified.html | Three Athletes Disqualified | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/meanwhile-waiting-in-the-wings.html | Meanwhile, Waiting in the Wings . . . | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/pro-football-jets-smith-welcomes-challenge.html | PRO FOOTBALL;Jets' Smith Welcomes Challenge | False | By Tarik El-Bashir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/fate-flight-800-overview-plane-split-sky-officials-say-suggesting-bomb.html | THE FATE OF FLIGHT 800: THE OVERVIEW;Plane Split in Sky, Officials Say, Suggesting Bomb | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/far-flung-empire-some-winners-losers-works-progress-patience-pluck-satellites.html | In a Far-Flung Empire, Some Winners, Losers and Works in Progress;Patience, Pluck And Satellites | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/cruise-ships-remain-safe-industry-says.html | Cruise Ships Remain Safe, Industry Says | False | AP) | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/market-place-hambrecht-quist-shows-faith-nasdaq-proceeding-with-initial-offering.html | Market Place;Hambrecht & Quist shows faith in the Nasdaq by proceeding with an initial offering of its own. | False | By Stephanie Strom | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/IHT-1921-island-mission-in-our-pages100-75-and-50-years-ago.html | 1921: Island Mission : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-team-handball-us-women-ousted.html | ATLANTA DAY 10: ROUNDUP -- TEAM HANDBALL;U.S. Women Ousted | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-people-021440.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-boxing-tarver-feasts-in-ring-instead-of-dining-hall.html | ATLANTA DAY 10 -- BOXING;Tarver Feasts in Ring, Instead of Dining Hall | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/daniel-brustlein-92-a-painter-s-painter.html | Daniel Brustlein, 92, a 'Painter's Painter' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-terrorism-must-not-drive-us-behind-a-wall-airport-security-022730.html | Terrorism Must Not Drive Us Behind a Wall;Airport Security | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/media-business-advertising-for-leo-burnett-united-review-signals-unwanted-clouds.html | THE MEDIA BUSINESS: ADVERTISING;For Leo Burnett, a United review signals unwanted clouds moving into the friendly skies. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-soccer-overtime-goal-sends-us-women-to-final.html | ATLANTA DAY 10 -- SOCCER;Overtime Goal Sends U.S. Women to Final | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/in-the-ashes-of-arson-at-kiryas-joel-tensions-of-bitter-factionalism.html | In the Ashes of Arson at Kiryas Joel, Tensions of Bitter Factionalism | False | By Robert Hanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/town-cheers-football-and-its-volunteerism.html | Town Cheers Football And Its Volunteerism | False | By Michael Winerip | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/the-fate-of-flight-800-the-families-going-home-so-that-life-can-go-on.html | THE FATE OF FLIGHT 800: THE FAMILIES;Going Home So That Life Can Go On | False | By Lizette Alvarez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/business-digest-021687.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/a-cap-on-taxes-in-washington-draws-white-house-opposition.html | A Cap on Taxes in Washington Draws White House Opposition | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/on-world-stage-many-lessons-for-clinton.html | On World Stage, Many Lessons for Clinton | False | By Steven Erlanger and David E. Sanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-a-move-to-rehire-workers.html | NEW JERSEY DAILY BRIEFING;A Move to Rehire Workers | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/festival-review-music-kirov-ends-its-bold-run-with-a-stravinsky-fling.html | FESTIVAL REVIEW/Music;Kirov Ends Its Bold Run With a Stravinsky Fling | False | By James R. Oestreich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-jewish-studies-021296.html | Jewish Studies | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/taking-in-the-sites-from-tips-on-air-travel-to-the-fear-of-flying.html | Taking In the Sites;From Tips on Air Travel To the Fear of Flying | False | By Mike Allen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-accounts-022438.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/ratings-exceed-nbc-s-promises-for-the-games.html | Ratings Exceed NBC's Promises For The Games | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/new-jersey-daily-briefing-workers-to-be-deported.html | NEW JERSEY DAILY BRIEFING;Workers to be Deported | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/equal-time-for-nonsense.html | Equal Time for Nonsense | False | By Lawrence Krauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/deadline-nears-for-renewal-of-chip-pact.html | Deadline Nears for Renewal of Chip Pact | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/style/chronicle-022454.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/bessy-pupko-99-investigator-who-found-holocaust-survivors.html | Bessy Pupko, 99, Investigator Who Found Holocaust Survivors | False | By Marina Lakhman | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/far-flung-empire-some-winners-losers-works-progress-independence-day-for-20th.html | In a Far-Flung Empire, Some Winners, Losers and Works in Progress;Independence Day For 20th Century Fox | False | By Bernard Weinraub | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/soccer-metrostars-exit-grass-in-triumph.html | SOCCER;MetroStars Exit Grass In Triumph | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/bomb-at-the-olympics-bombing-victim-s-home-is-burglarized.html | BOMB AT THE OLYMPICS;Bombing Victim's Home Is Burglarized | False | ALBANY, Ga., July 28, AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/bridge-021342.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/hector-perez-garcia-82-dies-led-hispanic-rights-group.html | Hector Perez Garcia, 82, Dies; Led Hispanic Rights Group | False | By Joe Holley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/bomb-at-the-olympics-the-nation-even-in-a-sheltered-valley-fear-intrudes.html | BOMB AT THE OLYMPICS: THE NATION;Even in a Sheltered Valley, Fear Intrudes | False | By Tim Golden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-cycling-german-uses-wits-to-outrace-american.html | ATLANTA DAY 10 -- CYCLING;German Uses Wits To Outrace American | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/world/hard-times-for-millions-as-argentina-slims-down.html | Hard Times for Millions As Argentina Slims Down | False | By Calvin Sims | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-water-polo-victory-over-croatia-ends-spain-s-long-wait-for-gold.html | ATLANTA DAY 10 -- WATER POLO;Victory Over Croatia Ends Spain's Long Wait for Gold | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/leading-bank-in-harlem-faces-hostile-takeover.html | Leading Bank in Harlem Faces Hostile Takeover | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-rowing-a-sluggish-final-day-for-both-us-eights.html | ATLANTA DAY 10 -- ROWING;A Sluggish Final Day For Both U.S. Eights | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/books/books-of-the-times-exploring-the-genesis-of-the-two-jesse-jacksons.html | BOOKS OF THE TIMES;Exploring the Genesis of the Two Jesse Jacksons | False | By Christopher Lehmann-Haupt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-track-and-field-deal-thinks-he-s-through-then-takes-2d-in-hammer.html | ATLANTA DAY 10 -- TRACK AND FIELD;Deal Thinks He's Through, Then Takes 2d in Hammer | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-olympic-diary.html | ATLANTA DAY 10;Olympic Diary | False | By Rick Bragg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/buyouts-leave-school-board-racing-to-fill-3000-jobs.html | Buyouts Leave School Board Racing to Fill 3,000 Jobs | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/behind-screens.html | Behind Screens | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/music-review-pop-veterans-still-giving-still-taking.html | MUSIC REVIEW;Pop Veterans, Still Giving, Still Taking | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/horse-racing-invader-from-the-west-whips-field-at-saratoga.html | HORSE RACING;Invader From the West Whips Field at Saratoga | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/world/a-chastened-latin-left-puts-its-hope-in-ballots.html | A Chastened Latin Left Puts Its Hope in Ballots | False | By Larry Rohter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-volleyball-us-places-2d-in-pool.html | ATLANTA DAY 10: ROUNDUP -- VOLLEYBALL;U.S. Places 2d in Pool | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/sports-of-the-times-when-a-park-is-something-more.html | Sports of The Times;When a Park Is Something More | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/clinton-record-foreign-policy-clinton-s-three-big-objectives-include-peace.html | THE CLINTON RECORD: Foreign Policy;Clinton's Three Big Objectives Include Peace Through Trade | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-terrorism-must-not-drive-us-behind-a-wall-022691.html | Terrorism Must Not Drive Us Behind a Wall | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-questionable-claims-021733.html | Questionable Claims | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/if-immigrants-lose-us-aid-local-budgets-may-feel-pain.html | If Immigrants Lose U.S. Aid, Local Budgets May Feel Pain | False | By Tim Golden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/dividend-meetings-022225.html | Dividend Meetings | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/opinion/l-msnbc-is-making-news-on-reporting-news-021270.html | MSNBC Is Making News on Reporting News | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/arts/television-review-tasteless-infuriating-and-successful.html | TELEVISION REVIEW;Tasteless, Infuriating and Successful | False | By Walter Goodman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/worldbusiness/IHT-qa-wto-chief-voices-growing-confidence.html | Q&A: WTO Chief Voices Growing Confidence | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/no-headline-022268.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/dole-reverses-stand-on-white-house-security.html | Dole Reverses Stand on White House Security | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-track-and-field-as-mighty-fall-long-shots-leap-to-new-heights.html | ATLANTA DAY 10 -- TRACK AND FIELD;As Mighty Fall, Long Shots Leap to New Heights | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/sports/atlanta-day-10-roundup-field-hockey-american-woes.html | ATLANTA DAY 10: ROUNDUP -- FIELD HOCKEY;American Woes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/nyregion/what-went-wrong-at-suny-departed-chancellor-speaks.html | What Went Wrong at SUNY? Departed Chancellor Speaks | False | By Karen W. Arenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/us/an-american-place-a-time-for-volunteers.html | AN AMERICAN PLACE;A Time for Volunteers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-29 | 1996-07-29 | https://www.nytimes.com/1996/07/29/business/the-media-business-advertising-addenda-cnet-and-lexmark-make-some-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;CNET and Lexmark Make Some Changes | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/movies/books-of-the-times-outlandish-hollywood-doings-some-are-fiction.html | BOOKS OF THE TIMES;Outlandish Hollywood Doings (Some Are Fiction) | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/clinton-is-seeking-some-limited-goals.html | Clinton Is Seeking Some Limited Goals | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/politics-political-briefing-the-states-and-the-issues.html | POLITICS: Political Briefing;THE STATES AND THE ISSUES | False | By Michael Wines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-cups-pots-and-rituals-hong-kong-museum-traces-all-the-tea-in-china.html | Cups, Pots and Rituals:Hong Kong Museum Traces All the Tea in China | False | By Vaudine England, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-help-centers-planned.html | NEW JERSEY DAILY BRIEFING;Help Centers Planned | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-gymnastics-miller-goes-out-a-stylish-champion-on-the-balance-beam.html | ATLANTA: DAY 11 -- GYMNASTICS;Miller Goes Out a Stylish Champion on the Balance Beam | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/business-digest-024112.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-pity-the-perils-of-the-birth-experience-women-and-childbirth-024341.html | Pity the Perils of the Birth Experience;Women and Childbirth | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/new-leader-of-burundi-authoritarian-democrat.html | New Leader of Burundi: Authoritarian Democrat | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/IHT-newcastle-united-pays-record-23-million-for-shearer.html | Newcastle United Pays Record $23 Million for Shearer | False | By Rob Hughes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/pataki-names-former-dancer-to-arts-post.html | Pataki Names Former Dancer to Arts Post | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/c-corrections-024317.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/fate-flight-800-evidence-terror-s-signature-writ-metal-round-dent.html | THE FATE OF FLIGHT 800: THE EVIDENCE;Terror's Signature, Writ In Metal, Is Round Dent | False | By Malcolm W. Browne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/worldbusiness/IHT-new-link-in-hong-kong-is-part-of-global-plan-ad.html | New Link in Hong Kong Is Part of Global Plan : Ad Agency Spreads Its Wings | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/style/patterns-023345.html | Patterns | False | By Constance C. R. White | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/american-express-and-microsoft-to-create-on-line-travel-service.html | American Express and Microsoft to Create On-Line Travel Service | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-track-and-field-the-greatest-lewis-not-ready-to-step-aside.html | ATLANTA: DAY 11 -- TRACK AND FIELD;The Greatest? Lewis Not Ready to Step Aside | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/the-faltering-metrocard-sets-transit-officials-scampering.html | The Faltering Metrocard Sets Transit Officials Scampering | False | By Garry Pierre-Pierre | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/wattles-and-kurrajongaustralias-bush-tucker-cuisine-goes-up-market.html | Wattles and Kurrajong;Australia's 'Bush Tucker' Cuisine Goes Up Market | False | By George Ridge, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/baseball-indians-send-baerga-to-mets.html | BASEBALL;Indians Send Baerga To Mets | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/c-corrections-024325.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/science/snapshots-to-improve-the-tallies-of-tigers.html | Snapshots To Improve The Tallies Of Tigers | False | By Tim Hilchey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-1896student-thief-in-our-pages100-75-and-50-years-ago.html | 1896:Student Thief : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/jury-weighs-verdict-in-slaying-of-girl-12.html | Jury Weighs Verdict In Slaying of Girl, 12 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/chess-023558.html | Chess | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/bomb-olympics-victims-woman-who-lost-her-life-while-celebrating-human-spirit.html | BOMB AT THE OLYMPICS: THE VICTIMS;Woman Who 'Lost Her Life While Celebrating the Human Spirit' | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/on-pro-football-harbaugh-ready-to-prove-he-s-for-real.html | ON PRO FOOTBALL;Harbaugh Ready to Prove He's for Real | False | By Thomas George | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/no-headline-023604.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-1946popular-writers-in-our-pages100-75-and-50-years-ago.html | 1946:Popular Writers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-securing-ru-486-023256.html | Securing RU-486 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-badminton-indonesia-romps.html | ATLANTA: DAY 11 -- BADMINTON;Indonesia Romps | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-wattles-and-kurrajongaustralias-bush-tucker-cuisine-goes-up-market.html | Wattles and Kurrajong;Australia's 'Bush Tucker' Cuisine Goes Up Market | False | By George Ridge, International Herald Tribune | 1996-09-04 | | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/company-news-usa-waste-services-to-acquire-operations-from-philip.html | COMPANY NEWS;USA WASTE SERVICES TO ACQUIRE OPERATIONS FROM PHILIP | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/governor-says-aides-earned-inaugural-pay.html | Governor Says Aides Earned Inaugural Pay | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-table-tennis-chinese-win-doubles.html | ATLANTA: DAY 11 -- TABLE TENNIS;Chinese Win Doubles | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/media-business-advertising-put-down-your-rotary-dial-phone-listen-up-women-are.html | THE MEDIA BUSINESS: ADVERTISING;Put down your rotary-dial phone and listen up: Women are big buyers of high-tech products. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/politics-party-certifies-race-it-s-perot-vs-lamm.html | POLITICS;Party Certifies Race: It's Perot vs. Lamm | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/the-city-gets-bigger-better-hospitals.html | The City Gets Bigger, Better Hospitals | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/world-news-briefs-bosnian-serbs-press-case-to-indict-muslim-leader.html | World News Briefs;Bosnian Serbs Press Case To Indict Muslim Leader | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/alexandria-journal-poor-egypt-s-golden-coast-the-lure-and-leer.html | Alexandria Journal;Poor Egypt's Golden Coast: The Lure (and Leer) | False | By Neil MacFarquhar | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/cups-pots-and-rituals.hong-kong-museum-traces-all-the-tea-in-china.html | Cups, Pots and Rituals;Hong Kong Museum Traces All the Tea in China | False | By Vaudine England, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-counterterrorism-assignment.keep-track-of-the-afghanis.html | Counterterrorism Assignment;Keep Track of the 'Afghanis' | False | By John K. Cooley, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/international-briefs-kirin-brewery-posts-11-drop-in-profit.html | INTERNATIONAL BRIEFS;Kirin Brewery Posts 11% Drop in Profit | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/horse-racing-fourstardave-reigns-once-again-at-saratoga.html | HORSE RACING;Fourstardave Reigns Once Again at Saratoga | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/politics-the-republican-dole-finds-environment-a-problem-and-an-issue.html | POLITICS: THE REPUBLICAN;Dole Finds Environment A Problem And an Issue | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/sports-people-auto-racing-surgery-for-fittipaldi.html | SPORTS PEOPLE: AUTO RACING;Surgery for Fittipaldi | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/sketch-is-compiled-in-atlanta-attack.html | Sketch Is Compiled In Atlanta Attack | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/2-killed-at-mosque-in-india.html | 2 Killed at Mosque in India | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/israel-maps-roads-across-west-bank.html | ISRAEL MAPS ROADS ACROSS WEST BANK | False | By Joel Greenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/key-rates-023159.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-but-private-markets-provide-crucial-outlet-for-extra-income-in-wake-of.html | But Private Markets Provide Crucial Outlet For Extra Income in Wake of Land Reform : Chinese Peasant Labors Under Mountain of Debt | False | By Richard Tomlinson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/international-briefs-bass-seeks-stake-in-beer-venture.html | INTERNATIONAL BRIEFS;Bass Seeks Stake In Beer Venture | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-citrus-account-goes-to-richards-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Citrus Account Goes To Richards Group | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/worldbusiness/IHT-thinking-ahead-commentary-the-west-needs-a-russian.html | Thinking Ahead/ Commentary : The West Needs a Russian Strategy | False | By Reginald Dale, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/baldwin-city-journal-a-piece-of-prairie-forever-england.html | Baldwin City Journal;A Piece of Prairie Forever England | False | By Gustav Niebuhr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-finalists-named-in-acura-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Finalists Named In Acura Review | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/ex-pianist-seeks-harmony-landlord-keeping-peace-among-supers-tenants-her-new.html | Ex-Pianist Seeks Harmony as Landlord;Keeping Peace Among Supers and Tenants Is Her New Challenge | False | By Kirk Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebook-a-heroine-for-hong-kong.html | ATLANTA: DAY 11 -- NOTEBOOK;A Heroine for Hong Kong | False | By Blair Largay | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebook-clark-wears-wrong-clothes.html | ATLANTA: DAY 11 -- NOTEBOOK;Clark Wears Wrong Clothes | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-fears-of-food-crisis-rise-as-cities-engulf-farms.html | Fears of Food Crisis Rise As Cities Engulf Farms | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-softball-one-more-victory-to-nail-us-gold.html | ATLANTA: DAY 11 -- SOFTBALL;One More Victory to Nail U.S. Gold | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/vineyards-planned-in-china-and-india-italian-firm-puts-wager-on-wine.html | Vineyards Planned in China and India : Italian Firm Puts Wager On Wine | False | By Roderick Conway Morris, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-letters-to-the-editor-900804744558.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/fibreboard-s-plan-on-asbestos-cleared.html | Fibreboard's Plan On Asbestos Cleared | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/aids-drugs-alter-an-industry-s-math-recalculating-death-benefit-deals.html | AIDS Drugs Alter An Industry's Math;Recalculating Death-Benefit Deals | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-for-tigers-uphill-fight-against-ancient-medicine.html | For Tigers, Uphill Fight Against Ancient Medicine | False | By Jenni Meili Lau, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/sports-people-auto-racing-earnhardt-competing-in-brickyard-400.html | SPORTS PEOPLE: AUTO RACING;Earnhardt Competing In Brickyard 400 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/politics-the-movie-dole-sees-us-conquer-evil-good-film-he-says.html | POLITICS: THE MOVIE;Dole Sees U.S. Conquer Evil. Good Film, He Says. | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/president-finds-benefits-in-defeat-on-health-care.html | President Finds Benefits In Defeat on Health Care | False | By Michael Wines and Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-smooth-sailing-for-brazilians.html | ATLANTA: DAY 11;Smooth Sailing for Brazilians | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/credit-markets-bond-prices-drop-sharply-ahead-of-data.html | CREDIT MARKETS;Bond Prices Drop Sharply Ahead of Data | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/fate-flight-800-mood-bomb-scares-increase-new-york-around-nation-new-edginess.html | THE FATE OF FLIGHT 800: THE MOOD;Bomb Scares Increase in New York and Around the Nation, as a New Edginess Is Found | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/a-kings-chicken-soup-wins-a-loyal-following.html | A King's Chicken Soup Wins a Loyal Following | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/doctor-and-wife-accused-of-insurance-fraud-on-li-home-and-yacht.html | Doctor and Wife Accused of Insurance Fraud on L.I. Home and Yacht | False | By John T. McQuiston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/destructive-engagement-in-myanmar.html | Destructive Engagement in Myanmar | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/sunbeam-hires-more-executives.html | Sunbeam Hires More Executives | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/two-road-workers-killed-by-crew-s-truck.html | Two Road Workers Killed by Crew's Truck | False | By Charlie Leduff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/powerful-but-illdefined-rising-india-middle-class.html | Powerful but Ill-Defined : Rising India Middle Class | False | By Sanjoy Hazarika, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/agreement-struck-on-most-elements-for-welfare-bill.html | AGREEMENT STRUCK ON MOST ELEMENTS FOR WELFARE BILL | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-dynamic-duo-on-the-track.html | ATLANTA: DAY 11 Dynamic Duo on the Track | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-track-and-field-russian-is-upset-winner-in-women-s-800.html | ATLANTA: DAY 11 -- TRACK AND FIELD;Russian Is Upset Winner in Women's 800 | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/pro-football-top-pick-irks-giants-by-arriving-late-hurt.html | PRO FOOTBALL;Top Pick Irks Giants By Arriving Late, Hurt | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/albany-to-limit-special-program-for-preschoolers-with-disabilities.html | Albany to Limit Special Program For Preschoolers With Disabilities | False | By Raymond Hernandez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-track-and-field-lewis-takes-one-last-leap-into-history.html | ATLANTA: DAY 11 -- TRACK AND FIELD;Lewis Takes One Last Leap Into History | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-surfers-face-charges.html | NEW JERSEY DAILY BRIEFING;Surfers Face Charges | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-allnight-eateries-gain-in-popularity-beijing-bets-on-24hour-businesses.html | All-Night Eateries Gain in Popularity : Beijing Bets On 24-Hour Businesses | False | By Richard Tomlinson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/baseball-alfonzo-responds-well-to-mets-trade.html | BASEBALL;Alfonzo Responds Well to Mets' Trade | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-bankers-still-avoid-inner-city-lending-024333.html | Bankers Still Avoid Inner-City Lending | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/style/review-fashion-clean-lines-with-hints-of-clean-living.html | Review/Fashion;Clean Lines With Hints of Clean Living | False | By Amy M. Spindler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/french-company-controls-subsidiaries-from-india-to-new-zealand-danone.html | French Company Controls Subsidiaries From India to New Zealand : Danone Nurtures a Pan-Asian Empire | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-resting-room-in-tokyorentanap-in-private.html | 'Resting Room' in Tokyo;Rent-a-Nap in Private | False | By David Lazarus, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-olympic-terrorism-023078.html | Olympic Terrorism | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/international-business-argentine-financial-markets-hold-steady.html | INTERNATIONAL BUSINESS;Argentine Financial Markets Hold Steady | False | By Calvin Sims | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/fate-flight-800-overview-airliner-bombings-are-reviewed-for-similarities-twa.html | THE FATE OF FLIGHT 800: THE OVERVIEW;Airliner Bombings Are Reviewed For Similarities to T.W.A. Crash | False | By Matthew Purdy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/chronicle-024759.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-for-gay-men-a-cultural-change-023108.html | For Gay Men, A Cultural Change? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-letters-to-the-editor-olympic-problems.html | LETTERS TO THE EDITOR : Olympic Problems | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-letters-to-the-editor-921114067893.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-longsuffering-consumers-speak-up.html | Long-Suffering Consumers Speak Up | False | By Richard Tomlinson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/comapny-reports-grace-w-r-co-gran.html | COMAPNY REPORTS;GRACE (W. R.) & CO. (GRA,N) | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/news-summary-024082.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/bomb-at-the-olympics-the-investigation-the-bomb-s-aftermath-the-search-for-clues.html | BOMB AT THE OLYMPICS: THE INVESTIGATION;The Bomb's Aftermath: The Search for Clues | False | By Dylan McClain | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-nader-petitions-are-filed.html | NEW JERSEY DAILY BRIEFING;Nader Petitions Are Filed | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/c-corrections-024309.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/sports-people-soccer-top-price-for-transfer.html | SPORTS PEOPLE: SOCCER;Top Price for Transfer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/election-day-the-movie.html | Election Day': The Movie | False | By Frank Cammuso and Hart Seely | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/pro-football-in-his-13th-season-clifton-knows-the-angles.html | PRO FOOTBALL;In His 13th Season, Clifton Knows the Angles | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebookjordan-says-hello-and-pushes-briefs.html | ATLANTA: DAY 11 -- NOTEBOOK;Jordan Says Hello and Pushes Briefs | False | By Harvey Araton, By the New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-house-garden-reappears-on-a-crowded-stage.html | THE MEDIA BUSINESS;House & Garden Reappears on a Crowded Stage | False | By Robin Pogrebin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-basketball-american-women-respond-to-call.html | ATLANTA: DAY 11 -- BASKETBALL;American Women Respond To Call | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/science/q-a-022985.html | Q&A | False | By C. Claiborne Ray | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-for-gay-men-a-cultural-change-safety-agreements-024350.html | For Gay Men, A Cultural Change?;Safety Agreements | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/baseball-era-concludes-dodgers-dugout-lasorda-steps-down-after-2-decades.html | BASEBALL;An Era Concludes in the Dodgers' Dugout As Lasorda Steps Down After 2 Decades | False | By Tom Friend | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/moscow-s-raid-on-sin-leaves-the-biggest-stones-unturned.html | Moscow's Raid on Sin Leaves The Biggest Stones Unturned | False | By Alessandra Stanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/sports-of-the-times-johnson-grabs-share-of-limelight.html | Sports of The Times;Johnson Grabs Share Of Limelight | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/8-in-anti-government-group-are-arrested-on-bomb-charges.html | 8 in Anti-Government Group Are Arrested on Bomb Charges | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-a-parade-of-parasites-on-exhibit-in-tokyo.html | A Parade of Parasites On Exhibit in Tokyo | False | By David Lazarus, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-the-income-gap-yawns-ever-wider.html | The Income Gap Yawns Ever Wider | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-people-024236.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/sports-people-basketball-gilliam-may-join-bucks.html | SPORTS PEOPLE: BASKETBALL;Gilliam May Join Bucks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/sports-people-football-rams-sign-kennison.html | SPORTS PEOPLE: FOOTBALL;Rams Sign Kennison | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/inside-024775.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/hurricane-kills-35-and-threatens-mexico.html | Hurricane Kills 35 and Threatens Mexico | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/science/novel-rocket-chosen-to-power-shuttle-successor.html | Novel Rocket Chosen to Power Shuttle Successor | False | By Warren E. Leary | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/world-news-briefs-us-agrees-to-lease-jordan-f-16-fighter-jets.html | World News Briefs;U.S. Agrees to Lease Jordan F-16 Fighter Jets | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/movies/hollywood-reeling-as-many-blockbusters-become-quick-busts.html | Hollywood Reeling As Many Blockbusters Become Quick Busts | False | By Bernard Weinraub | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/international-briefs-norway-merger-deal-in-oilfield-supplies.html | INTERNATIONAL BRIEFS;Norway Merger Deal In Oilfield Supplies | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-tv-sports-taped-confessions-live-from-nbc.html | ATLANTA: DAY 11 -- TV SPORTS;Taped Confessions, Live From NBC | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/for-this-postal-route-mailmen-need-sea-legs.html | For This Postal Route, Mailmen Need Sea Legs | False | By Keith Bradsher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-tennis-seles-s-dream-of-gold-snuffed-out-by-novotna.html | ATLANTA: DAY 11 -- TENNIS;Seles's Dream of Gold Snuffed Out by Novotna | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/carver-bank-stockholders-approve-reorganization.html | Carver Bank Stockholders Approve Reorganization | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/on-my-mind-the-realities-of-terrorism.html | On My Mind;The Realities of Terrorism | False | By A. M. Rosenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/china-sets-off-nuclear-test-then-announces-moratorium.html | China Sets Off Nuclear Test, Then Announces Moratorium | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/observer-cheer-at-the-grocery.html | Observer;Cheer at the Grocery | False | By Russell Baker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/baseball-pettitte-plays-down-talk-of-a-cy-young-award.html | BASEBALL;Pettitte Plays Down Talk of a Cy Young Award | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/resting-room-in-tokyo-rent-a-nap-in-private.html | 'Resting Room' in Tokyo;Rent-a-Nap in Private | False | By David Lazarus, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-crossing-party-lines.html | NEW JERSEY DAILY BRIEFING;Crossing Party Lines | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/science/personal-computers-the-camera-never-lies-but-the-software-does.html | PERSONAL COMPUTERS;The Camera Never Lies, But the Software Does | False | By Stephen Manes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-pity-the-perils-of-the-birth-experience-023094.html | Pity the Perils of the Birth Experience | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebook-fighter-loses-but-triumphs.html | ATLANTA: DAY 11 -- NOTEBOOK;Fighter Loses, but Triumphs | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/IHT-spains-long-wait-ends-with-a-pool-full-of-tears.html | Spain's Long Wait Ends With a Pool Full of Tears | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-raid-at-housing-project.html | NEW JERSEY DAILY BRIEFING;Raid at Housing Project | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/books/critic-s-notebook-a-commentator-on-the-receiving-end.html | CRITIC'S NOTEBOOK;A Commentator on the Receiving End | False | By Walter Goodman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-vineyards-planned-in-china-and-india-italian-firm-puts-wager-on-wine.html | Vineyards Planned In China and India : Italian Firm Puts Wager On Wine | False | By Roderick Conway Morris, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/science/mass-extinction-of-permian-era-linked-to-a-gas.html | Mass Extinction Of Permian Era Linked to a Gas | False | By Malcolm W. Browne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/transactions-023612.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-diving-chinese-men-take-gold-and-silver.html | ATLANTA: DAY 11 -- DIVING;Chinese Men Take Gold and Silver | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/chronicle-024767.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/the-west-caters-to-eastern-palates.html | The West Caters to Eastern Palates | False | By Sharon Reier, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-trolley-work-to-begin.html | NEW JERSEY DAILY BRIEFING;Trolley Work to Begin | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-bankers-still-avoid-inner-city-lending-023264.html | Bankers Still Avoid Inner-City Lending | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/protect-the-innocent.html | Protect the Innocent | False | By Patrick T. Murphy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/exporters-scramble-to-find-their-niches-the-world-vies-to-feed-asias.html | Exporters Scramble To Find Their Niches : The World Vies to Feed Asia's Rich | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-men-s-volleyball-us-is-eliminated.html | ATLANTA: DAY 11 -- MEN'S VOLLEYBALL;U.S. Is Eliminated | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-letters-to-the-editor-airline-security.html | LETTERS TO THE EDITOR : Airline Security | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-review-announced-by-usa-networks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Review Announced By USA Networks | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/a-reasonable-response-to-terror.html | A Reasonable Response to Terror | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/cray-s-battle-might-be-for-a-lost-era.html | Cray's Battle Might Be for A Lost Era | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/style/by-design-accessory-for-the-unbuttoned.html | By Design;Accessory for the Unbuttoned | False | By Anne-Marie Schiro | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/international-briefs-loss-at-groupe-bull-widened-in-first-half.html | INTERNATIONAL BRIEFS;Loss at Groupe Bull Widened in First Half | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-so-let-the-president-fill-our-potholes-023124.html | So, Let the President Fill Our Potholes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/sports-people-boxing-mccall-in-drug-arrest.html | SPORTS PEOPLE: BOXING;McCall in Drug Arrest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/market-place-a-brokerage-firm-under-scrutiny-is-going-public.html | Market Place;A brokerage firm under scrutiny is going public. | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/rights-suit-voided-in-rape-case.html | Rights Suit Voided in Rape Case | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/shock-upstate-at-dismissal-of-negotiator-on-watershed.html | Shock Upstate At Dismissal Of Negotiator On Watershed | False | By David Firestone | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/company-briefs-024597.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/japan-premier-visits-shrine-to-war-dead.html | Japan Premier Visits Shrine to War Dead | False | AP | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/company-news-reebok-to-buy-back-up-to-24-million-shares.html | COMPANY NEWS;REEBOK TO BUY BACK UP TO 24 MILLION SHARES | False | Dow Jones | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/theater/theater-review-putting-ancient-greeks-on-the-talk-show-grill.html | THEATER REVIEW;Putting Ancient Greeks On the Talk-Show Grill | False | By Ben Brantley | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/style/IHT-showing-off-by-the-seaoneupmanship-on-the-beach.html | Showing Off by the Sea/One-Upmanship on the Beach | False | By Suzy Menkes, International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/summary-of-major-actions-in-the-219th-session-of-the-legislature.html | Summary of Major Actions in the 219th Session of the Legislature | False | By James Dao | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/l-jewish-studies-isn-t-part-of-western-canon-023140.html | Jewish Studies Isn't Part of Western Canon | False | | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/media-business-advertising-addenda-ibm-pulls-print-ads-after-woes-olympics.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;I.B.M. Pulls Print Ads After Woes at Olympics | False | By Stuart Elliott | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/mayors-fear-welfare-cuts-may-increase-homelessness.html | Mayors Fear Welfare Cuts May Increase Homelessness | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-exporters-scramble-to-find-their-niches-the-world-vies-to-feed-asias.html | Exporters Scramble To Find Their Niches : The World Vies to Feed Asia's Rich | False | By Kevin Murphy, International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/the-media-business-advertising-addenda-accounts-024228.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-paris-restaurants-cater-to-japanese.html | Paris Restaurants Cater to Japanese | False | By Michaî¨lÃ¨le Loyer, International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/science/hopes-are-rosy-on-alzheimer-s-but-results-slim.html | Hopes Are Rosy On Alzheimer's, But Results Slim | False | By Gina Kolata | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-to-get-tough-at-last-get-together.html | To Get Tough at Last, Get Together | False | By Alain Marsaud, International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/fearing-strife-un-withholds-report-on-death-of-burundian.html | Fearing Strife, U.N. Withholds Report on Death of Burundian | False | By Barbara Crossette | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/rock-review-gentler-post-punk-shenanigans.html | ROCK REVIEW;Gentler Post-Punk Shenanigans | False | By Neil Strauss | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-a-kings-chicken-soup-wins-a-loyal-following.html | A King's Chicken Soup Wins a Loyal Following | False | By Michael Richardson, International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-letters-to-the-editor-arms-to-latin-america.html | LETTERS TO THE EDITOR : Arms to Latin America | False | , International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-talks-with-congress-leaders-spawn-support-for-new-laws-clinton-urges.html | Talks With Congress Leaders Spawn Support for New Laws : Clinton Urges Effort to Fight Terror | False | By Brian Knowlton, International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/irish-pubmaster-discovers-pot-of-gold-in-hong-kong.html | Irish Pubmaster Discovers Pot of Gold in Hong Kong | False | By Margaret Sheridan, International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-president-demands-sanctions-on-nations-sponsoring-terrorism-us-citizens.html | President Demands Sanctions on Nations Sponsoring Terrorism : U.S. Citizens Pinpointed As Suspects In Atlanta | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/metro-digest-024589.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/critic-s-choice-pop-cd-s-new-sound-takes-root-and-grows.html | CRITIC'S CHOICE/Pop CD's;New Sound Takes Root And Grows | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/festival-review-music-just-plain-beethoven-on-the-instruments-of-his-day.html | FESTIVAL REVIEW/Music;Just Plain Beethoven, on the Instruments of His Day | False | By Bernard Holland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-castoff-us-jeans-are-prized-items.html | Cast-off U.S. Jeans Are Prized Items | False | By Lisa Twaronite, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/carjack-sentence-death.html | Carjack Sentence: Death | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/news/castoff-us-jeans-are-prized-items.html | Cast-off U.S. Jeans Are Prized Items | False | By Lisa Twaronite, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/new-jersey-daily-briefing-brawl-at-bayside-prison.html | NEW JERSEY DAILY BRIEFING;Brawl at Bayside Prison | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/bomb-olympics-legislation-bipartisan-panel-frame-anti-terrorism-package.html | BOMB AT THE OLYMPICS: LEGISLATION;Bipartisan Panel to Frame An Anti-Terrorism Package | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-irish-pubmaster-discovers-pot-of-gold-in-hong-kong.html | Irish Pubmaster Discovers Pot of Gold in Hong Kong | False | By Margaret Sheridan, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/opinion/IHT-1921-a-boy-testifies-in-our-pages100-75-and-50-years-ago.html | 1921:A Boy Testifies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/science/error-inflated-estimate-of-rising-sea-levels-researchers-report.html | Error Inflated Estimate Of Rising Sea Levels, Researchers Report | False | By Verne G. Kopytoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/politics-convention-buchanan-angrily-rejects-party-s-offer-15-second-videotaped.html | POLITICS: THE CONVENTION;Buchanan Angrily Rejects Party's Offer of a 15-Second Videotaped Message | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-track-field-johnson-makes-name-for-himself-winning-gold-110.html | ATLANTA: DAY 11 -- TRACK AND FIELD;Johnson Makes a Name for Himself By Winning Gold in the 110 Hurdles | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-baseball-cuba-stays-unbeaten.html | ATLANTA: DAY 11 -- BASEBALL;Cuba Stays Unbeaten | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-powerful-but-illdefined-rising-india-middle-class.html | Powerful but Ill-Defined : Rising India Middle Class | False | By Sanjoy Hazarika, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/britain-and-ireland-agree-to-revive-the-peace-talks-on-ulster.html | Britain and Ireland Agree to Revive the Peace Talks on Ulster | False | By James F. Clarity | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-french-company-controls-subsidiaries-from-india-to-new-zealand-danone.html | French Company Controls Subsidiaries From India to New Zealand : Danone Nurtures a Pan-Asian Empire | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/music-review-grimes-returns-to-its-beginnings-at-tanglewood.html | MUSIC REVIEW;'Grimes' Returns to Its Beginnings at Tanglewood | False | By Alex Ross | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/baseball-state-final-is-set-in-little-league.html | BASEBALL;State Final Is Set In Little League | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/mayor-thrives-on-political-theater.html | Mayor Thrives on Political Theater | False | By Alessandra Stanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/festival-review-music-a-different-perspective-on-east-meets-west.html | FESTIVAL REVIEW/Music;A Different Perspective On East Meets West | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/arts/kronos-cancels-performance-of-feldman-quartet-no-2.html | Kronos Cancels Performance Of Feldman Quartet No. 2 | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/tv-broadcasters-agree-to-3-hours-of-children-s-educational-programs-a-week.html | TV Broadcasters Agree to 3 Hours of Children's Educational Programs a Week | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-notebook-armstrong-thinking-time-trial.html | ATLANTA: DAY 11 -- NOTEBOOK;Armstrong Thinking Time Trial | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/opponents-of-indecency-rules-on-internet-win-another-case.html | Opponents of Indecency Rules On Internet Win Another Case | False | By Peter H. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-boxing-nine-cubans-are-headed-toward-medal-rounds-with-history.html | ATLANTA: DAY 11 -- BOXING;Nine Cubans Are Headed Toward the Medal Rounds, With History in Their Corner | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/bomb-olympics-investigation-fbi-says-it-has-sketch-atlanta-bombing-suspect.html | BOMB AT THE OLYMPICS: THE INVESTIGATION;F.B.I. Says It Has Sketch of Atlanta Bombing Suspect | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/nyregion/chronicle-024740.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/us/roger-peterson-87-the-nation-s-guide-to-the-birds-is-dead.html | Roger Peterson, 87, The Nation's Guide To the Birds, Is Dead | False | By Richard Severo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/IHT-the-west-caters-to-eastern-palates.html | The West Caters to Eastern Palates | False | By Sharon Reier, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/science/personal-computers-a-new-world-brought-to-you-by.html | PERSONAL COMPUTERS;A New World Brought to You by . . | False | By Peter H. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/sports/atlanta-day-11-team-handball-us-men-lose-again.html | ATLANTA: DAY 11 -- TEAM HANDBALL;U.S. Men Lose Again | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/world/indonesia-s-political-quake-sense-of-stability-shaken.html | Indonesia's Political Quake: Sense of Stability Shaken | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/international-business-japan-s-tack-on-trade-no-more-1-on-1.html | INTERNATIONAL BUSINESS;Japan's Tack On Trade: No More 1-on-1 | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-30 | 1996-07-30 | https://www.nytimes.com/1996/07/30/business/company-news-ben-franklin-retail-stores-files-bankruptcy-petition.html | COMPANY NEWS;BEN FRANKLIN RETAIL STORES FILES BANKRUPTCY PETITION | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/baseball-baerga-s-heart-in-cleveland.html | BASEBALL;Baerga's Heart in Cleveland | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-softball-us-softball-team-has-its-golden-moment.html | ATLANTA: DAY 12 -- SOFTBALL;U.S. Softball Team Has Its Golden Moment | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/usair-sues-british-airways-over-pact-with-american.html | USAir Sues British Airways Over Pact With American | False | By David J. Morrow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-relocation-of-records-will-cause-big-problems-025216.html | Relocation of Records Will Cause Big Problems | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/international-briefs-deutsche-bank-to-open-supermarket-branches.html | INTERNATIONAL BRIEFS;Deutsche Bank to Open Supermarket Branches | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/tantalizing-data-suggest-estrogen-may-prevent-or-delay-alzheimer-s.html | Tantalizing Data Suggest Estrogen May Prevent or Delay Alzheimer's | False | By Jane E. Brody | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-sports-of-the-times-the-doctor-steps-up-for-her-at-bats-too.html | ATLANTA: DAY 12 -- Sports of The Times;The Doctor Steps Up For Her At-Bats, Too | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/short-scorned-life-esthetic-heresy-designed-defiance-modernist-tenets-2-columbus.html | The Short, Scorned Life Of an Esthetic Heresy;Designed in Defiance of Modernist Tenets, 2 Columbus Circle Awaits Its Fate | False | By Herbert Muschamp | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-people-026352.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/inaugural-fund-paid-for-part-of-pataki-trip.html | Inaugural Fund Paid for Part of Pataki Trip | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-combat-terrorism-but-don-t-sacrifice-freedom-expanded-wiretapping-026573.html | Combat Terrorism, But Don't Sacrifice Freedom;Expanded Wiretapping | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/kpmg-says-robust-results-are-evidence-of-turnaround.html | KPMG Says Robust Results Are Evidence of Turnaround | False | By Reed Abelson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/international-briefs-natwest-s-drop-in-net-is-less-than-expected.html | INTERNATIONAL BRIEFS;NatWest's Drop in Net Is Less Than Expected | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/roger-tory-peterson.html | Roger Tory Peterson | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/world/netanyahu-infuriates-unions-by-assault-on-welfare-state.html | Netanyahu Infuriates Unions By Assault on Welfare State | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/metropoloitan-golf-report.html | METROPOLOITAN GOLF REPORT | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/international-briefs-bridgestone-reports-81-gain-in-profits.html | INTERNATIONAL BRIEFS;Bridgestone Reports 81% Gain in Profits | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/metropolitan-diary-025011.html | Metropolitan Diary | False | By Ron Alexander | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/food-notes-025089.html | Food Notes | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-money-for-flood-areas.html | NEW JERSEY DAILY BRIEFING;Money for Flood Areas | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/fcc-to-set-strict-local-phone-rules.html | F.C.C. to Set Strict Local Phone Rules | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/media-business-advertising-lancome-s-ubiquitous-rose-grows-into-full-blown-icon.html | THE MEDIA BUSINESS: ADVERTISING;Lancome's ubiquitous rose grows into a full-blown icon to compete with higher-priced rivals. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/international-briefs-whitbread-makes-offer-for-restaurant-company.html | INTERNATIONAL BRIEFS;Whitbread Makes Offer For Restaurant Company | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/style/betting-that-lots-of-isradis-will-take-to-american-bagels.html | Betting That Lots of Israelis Will Take to American Bagels | False | By David B. Green | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-vollyball-rout-by-cuba-leaves-us-disappointed.html | ATLANTA: DAY 12 -- VOLLYBALL;Rout by Cuba Leaves U.S. Disappointed | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/w-j-alley-66-head-of-american-brands.html | W. J. Alley, 66, Head of American Brands | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/pro-football-hampton-is-ready-and-willing-but-not-able.html | PRO FOOTBALL;Hampton Is Ready And Willing But Not Able | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/inside-025666.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/wine-talk-025003.html | Wine Talk | False | By Frank J. Prial | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/italians-sue-the-barnes-because-show-didn-t-go-to-rome.html | Italians Sue The Barnes Because Show Didn't Go to Rome | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/dance-review-martial-athletes-and-cosmic-forces.html | DANCE REVIEW;Martial Athletes and Cosmic Forces | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/battles-on-conservation-are-reaping-dividends.html | Battles on Conservation Are Reaping Dividends | False | By John H. Cushman Jr. and Timothy Egan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-basketball-routine-victory-for-us-but-a-stunner-for-australia.html | ATLANTA: DAY 12 -- BASKETBALL;Routine Victory for U.S., But a Stunner for Australia | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/sports-people-auto-racing-fittipaldi-receives-good-news.html | SPORTS PEOPLE: AUTO RACING;Fittipaldi Receives Good News | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/edward-birkenmeier-48-leader-in-using-mice-for-medical-studies.html | Edward Birkenmeier, 48, Leader in Using Mice for Medical Studies | False | By William Dicke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/c-corrections-026689.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/in-south-africa-crash-courses-in-zulu.html | In South Africa, Crash Courses in Zulu | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/former-charity-head-ordered-to-prison.html | Former Charity Head Ordered to Prison | False | By Lynda Richardson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/paella-bonanza-for-one-or-dozens.html | Paella Bonanza for One or Dozens | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/c-corrections-025577.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/over-blues-back-pink-asbestos-woes-shed-morale-revives-owens-corning.html | Over the Blues, Back in the Pink;Asbestos Woes Shed, Morale Revives at Owens Corning | False | By Claudia H. Deutsch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/test-ban-gains-and-losses.html | Test-Ban Gains and Losses | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/head-of-racing-board-resigns-under-fire.html | Head of Racing Board Resigns Under Fire | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/IHT-airport-experience-letters-to-the-editor.html | Airport Experience : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/c-corrections-026662.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/real-estate-corporation-finds-home-for-its-fox-cable-channel-coming-fall.html | Real Estate;The News Corporation finds a home for its Fox cable news channel coming in the fall. | False | By Mervyn Rothstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/sports-people-yachting-bertrand-to-skip-whitbread.html | SPORTS PEOPLE;YACHTING;Bertrand to Skip Whitbread | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/baseball-more-worries-for-yanks-as-pettitte-is-pummeled.html | BASEBALL;More Worries for Yanks As Pettitte Is Pummeled | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/style/chronicle-026913.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/IHT-olympic-snafus-letters-to-the-editor.html | Olympic Snafus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-diving-two-americans-advance-to-semifinals.html | ATLANTA: DAY 12 -- DIVING;Two Americans Advance to Semifinals | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/can-a-kosher-snack-climb-to-stardom.html | Can a Kosher Snack Climb to Stardom? | False | By Carol Lawson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-two-developments-in-ads-on-taxicabs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Two Developments In Ads on Taxicabs | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/plain-and-simple-lamb-pizza-hold-the-cheese-add-the-sumac.html | PLAIN AND SIMPLE;Lamb Pizza: Hold the Cheese, Add the Sumac | False | By Marian Burros | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/fate-of-flight-800-the-divers-slow-walk-with-danger-in-a-cold-dim-junkyard.html | FATE OF FLIGHT 800: THE DIVERS;Slow Walk With Danger In a Cold, Dim Junkyard | False | By Dan Barry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/IHT-a-new-taste-for-political-pluralism-in-algeria.html | A New Taste for Political Pluralism in Algeria | False | By Amir Taheri, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/personal-health-025020.html | Personal Health | False | By Jane E. Brody | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/anne-simon-82-who-wrote-of-threats-to-the-sea.html | Anne Simon, 82, Who Wrote of Threats to the Sea | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/us-wins-softball.html | U.S. Wins Softball | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/critic-s-notebook-foraging-for-cracks-in-the-olympic-spirit.html | CRITIC'S NOTEBOOK;Foraging for Cracks in the Olympic Spirit | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-modern-pentathalon-a-stumble-on-final-leg-turns-gold-into-silver.html | ATLANTA: DAY 12 -- MODERN PENTATHALON;A Stumble on Final Leg Turns Gold Into Silver | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/IHT-a-whale-of-a-time-letters-to-the-editor.html | A Whale of a Time : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/focus-terrorism-legislation-dispute-marking-explosives-stalls-effort-reach.html | FOCUS ON TERRORISM: THE LEGISLATION;Dispute on Marking Explosives Stalls Effort to Reach Accord | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-france-picks-agency-to-promote-tourism.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;France Picks Agency To Promote Tourism | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-raytheon-and-mcdonnell-rise-on-news.html | COMPANY NEWS;RAYTHEON AND MCDONNELL RISE ON NEWS | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/world/india-to-block-completion-of-pact-to-ban-nuclear-tests.html | India to Block Completion Of Pact to Ban Nuclear Tests | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-combat-terrorism-but-don-t-sacrifice-freedom-026565.html | Combat Terrorism, But Don't Sacrifice Freedom | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/fish-market-ouster-upheld.html | Fish Market Ouster Upheld | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-aetna-to-cut-1700-jobs-by-end-of-september-97.html | COMPANY NEWS;AETNA TO CUT 1,700 JOBS BY END OF SEPTEMBER '97 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/tv-notes.html | TV Notes | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-billboards-not-taxable.html | NEW JERSEY DAILY BRIEFING;Billboards Not Taxable | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/our-towns-a-radar-gun-is-a-fast-track-to-celebrity.html | Our Towns;A Radar Gun Is a Fast Track To Celebrity | False | By Evelyn Nieves | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/a-trout-species-is-declared-endangered.html | A Trout Species Is Declared Endangered | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-foundation-official-to-leave-in-october.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Foundation Official To Leave in October | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-olympic-diary-after-the-terror-preaching-praying-and-singing.html | ATLANTA: DAY 12 -- OLYMPIC DIARY;After the Terror, Preaching, Praying and Singing | False | By Rick Bragg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-lowe-buys-stake-in-asian-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lowe Buys Stake In Asian Agency | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-philip-morris-appoints-new-chief-financial-officer.html | COMPANY NEWS;PHILIP MORRIS APPOINTS NEW CHIEF FINANCIAL OFFICER | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/pro-football-giants-work-the-kinks-out-of-jones-s-contract.html | PRO FOOTBALL;Giants Work the Kinks Out of Jones's Contract | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/style/when-salad-dressing-moonlights-as-sauce.html | When Salad Dressing Moonlights as Sauce | False | By John Willoughby and Chris Schlesinger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-briefs-026433.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/focus-on-terrorism-the-leader-atlanta-s-ex-mayor-calls-for-renewal.html | FOCUS ON TERRORISM: THE LEADER;Atlanta's Ex-Mayor Calls for Renewal | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/style/chronicle-025364.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/public-endorses-uplifting-movies-dole-tells-hollywood.html | Public Endorses Uplifting Movies, Dole Tells Hollywood | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/baseball-li-squad-stays-alive.html | BASEBALL;L.I. Squad Stays Alive | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/worldbusiness/IHT-eu-vows-to-fight-saxonys-vw-subsidies.html | EU Vows to Fight Saxony's VW Subsidies | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-frazier-throws-ali-jabs.html | ATLANTA: DAY 12;Frazier Throws Ali Jabs | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/worldbusiness/IHT-asia-fleshes-out-rail-links-to-the-west.html | Asia Fleshes Out Rail Links to the West | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/republicans-finish-writing-welfare-measure-clinton-may-announce-position-today.html | Republicans Finish Writing Welfare Measure; Clinton May Announce Position Today | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/worldbusiness/IHT-murders-and-malfeasance-sap-athletic-fund-russia.html | Murders and Malfeasance Sap Athletic Fund : Russia's Olympic Scandal | False | By Craig Mellow, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/IHT-eu-frames-law-to-defy-us-bill-on-cuban-trade.html | EU Frames Law to Defy U.S. Bill on Cuban Trade | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/stop-crime-where-it-starts.html | Stop Crime Where It Starts | False | By John J. Diiulio Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/at-the-nation-s-table-bloomington-minn-a-jungle-canopy-in-america-s-mall.html | At the Nation's Table: Bloomington, Minn.;A Jungle Canopy In America's Mall | False | By Judith Dobrzynski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/sports-people-football-phillips-agrees-to-deal-with-rams.html | SPORTS PEOPLE: FOOTBALL;Phillips Agrees to Deal With Rams | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-notebook-with-fears-of-reprisals-a-cuban-coach-defects.html | ATLANTA: DAY 12 -- NOTEBOOK;With Fears of Reprisals, A Cuban Coach Defects | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/business-digest-026123.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/pataki-signs-bill-allowing-possession-of-self-defense-sprays.html | Pataki Signs Bill Allowing Possession of Self-Defense Sprays | False | By Raymond Hernandez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/IHT-republicans-balk-at-some-antiterror-proposals.html | Republicans Balk at Some Anti-Terror Proposals | False | By Brian Knowlton, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-discreet-logic-to-downsize-by-28.html | COMPANY NEWS;DISCREET LOGIC TO DOWNSIZE BY 28% | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/journal-dukakis-on-dole.html | Journal;Dukakis on Dole | False | By Frank Rich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/focus-on-terrorism-the-city-atlanta-police-change-rules-on-handling-bomb-alerts.html | FOCUS ON TERRORISM: THE CITY;Atlanta Police Change Rules on Handling Bomb Alerts | False | KEVIN SACK, AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/world/back-land-for-peace-stand-egyptian-leader-urges-us.html | Back Land-for-Peace Stand, Egyptian Leader Urges U.S. | False | By Steven Erlanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-mr-armey-s-party-025151.html | Mr. Armey's Party | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/c-corrections-026654.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/books/books-of-the-times-looking-at-pornography-the-idea-not-the-image.html | BOOKS OF THE TIMES;Looking at Pornography (the Idea, Not the Image) | False | By Richard Bernstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-weight-lifting-grand-gesture-by-american-but-russian-wins-gold.html | ATLANTA: DAY 12 -- WEIGHT LIFTING;Grand Gesture by American, but Russian Wins Gold | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/IHT-a-plan-for-closer-ties-linking-paris-bonn-and-london-toward-a-european.html | A Plan for Closer Ties Linking Paris, Bonn and London : Toward a European Triumvirate? | False | By Joseph Fitchett, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/key-rates-025550.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-yachting-us-team-misses-a-chance-for-medal.html | ATLANTA: DAY 12 -- YACHTING;U.S. Team Misses a Chance for Medal | False | By Blaire Largay | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/curtain-falls-again-for-shakespeare-store.html | Curtain Falls Again For Shakespeare Store | False | By Doreen Carvajal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-confusion-on-police-chief.html | NEW JERSEY DAILY BRIEFING;Confusion on Police Chief | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/corruption-fighter-quits.html | Corruption Fighter Quits | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-boxing-three-from-us-are-in-line-for-medals.html | ATLANTA: DAY 12 -- BOXING;Three From U.S. Are in Line For Medals | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-track-and-field-a-new-title-for-lewis-high-profile-alternate.html | ATLANTA: DAY 12 -- TRACK AND FIELD;A New Title For Lewis: High-Profile Alternate | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/will-a-tax-cut-help-dole.html | Will a Tax Cut Help Dole? | False | By Herbert Stein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-tennis-washington-bows-out-but-agassi-stays-alive.html | ATLANTA: DAY 12 -- TENNIS;Washington Bows Out, But Agassi Stays Alive | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/ohio-born-bishop-appointed-to-head-greek-church-in-us.html | Ohio-Born Bishop Appointed To Head Greek Church in U.S. | False | By Peter Steinfels | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/114-million-campaign-lifts-a-black-college-to-the-elite-offund-raisers.html | 114 Million Campaign Lifts a Black College to the Elite ofFund-Raisers | False | By William H. Honan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-ranger-oil-and-oryx-in-deal-to-buy-assets-from-chevron.html | COMPANY NEWS;RANGER OIL AND ORYX IN DEAL TO BUY ASSETS FROM CHEVRON | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/world/moderate-bosnian-serbs-plot-in-secrecy-for-unity.html | Moderate Bosnian Serbs Plot in Secrecy for Unity | False | By Mike O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/the-bucks-stop-with-pataki.html | The Bucks Stop With Pataki | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/style/at-the-nations-table-robinhood-me-wealth-of-choices-on-maine-coast.html | At the Nation's Table: Robinhood, Me.;Wealth of Choices On Maine Coast | False | By Anne S. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-notebook-us-volleyball-team-baffled.html | ATLANTA: DAY 12 -- NOTEBOOK;U.S. Volleyball Team Baffled | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-combat-terrorism-but-don-t-sacrifice-freedom-letting-truth-in-026581.html | Combat Terrorism, But Don't Sacrifice Freedom;Letting Truth In | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/olympic-arts-review-dance-from-ninja-to-classicist-to-thai-monkey-in-atlanta.html | OLYMPIC ARTS REVIEW/Dance;From Ninja to Classicist to Thai Monkey, in Atlanta | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/lawsuit-says-christian-coalition-gave-illegal-help-to-candidates.html | Lawsuit Says Christian Coalition Gave Illegal Help to Candidates | False | By Richard L. Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/fate-flight-800-history-investigators-see-eerie-similarities-with-other.html | THE FATE OF FLIGHT 800: THE HISTORY;Investigators See 'Eerie Similarities' With Other Airliners That Blew Up | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/horse-racing-argentine-trainer-is-odds-on-now.html | Horse Racing;Argentine Trainer Is Odds-On Now | False | By Vincent M. Mallozzi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/IHT-1921russian-famine-in-our-pages100-75-and-50-years-ago.html | 1921;Russian Famine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/garden/at-work-with-thomas-mckenna-playing-role-model-to-hollywood-s-rookie-detectives.html | AT WORK WITH: Thomas McKenna;Playing Role Model To Hollywood's Rookie Detectives | False | By Trip Gabriel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-vote-on-sterling-forest.html | NEW JERSEY DAILY BRIEFING;Vote on Sterling Forest | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/sports-people-hockey-avalanche-extends-roy-s-contract.html | SPORTS PEOPLE: HOCKEY;Avalanche Extends Roy's Contract | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/world/russia-s-purveyor-of-truth-pravda-dies-after-84-years.html | Russia's Purveyor of 'Truth', Pravda, Dies After 84 Years | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/90degrees-only-in-may-but-summer-brings-the-missing-spring.html | 90degrees? Only in May. But Summer Brings The Missing Spring | False | By N. R. Kleinfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/movies/claudette-colbert-unflappable-heroine-of-screwball-comedies-is-dead-at-92.html | Claudette Colbert, Unflappable Heroine of Screwball Comedies, Is Dead At 92 | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-table-tennis-kong-and-liu-win-an-all-chinese-final.html | ATLANTA: DAY 12 -- TABLE TENNIS;Kong and Liu Win an All-Chinese Final | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/company-news-royal-ahold-grocery-chain-to-realign-some-stores.html | COMPANY NEWS;ROYAL AHOLD GROCERY CHAIN TO REALIGN SOME STORES | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/metro-report.html | METRO REPORT | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-lawyer-is-charged.html | NEW JERSEY DAILY BRIEFING;Lawyer Is Charged | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/buchanan-to-push-for-trade-and-tax-planks.html | Buchanan to Push for Trade and Tax Planks | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/world/israel-recovers-remains-of-missing-soldier.html | Israel Recovers Remains of Missing Soldier | False | By Joel Greenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-day-12-will-lewis-be-back.html | ATLANTA: DAY 12;Day 12 Will Lewis Be Back? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-baseball-us-team-builds-momentum-with-a-rout.html | ATLANTA: DAY 12 -- BASEBALL;U.S. Team Builds Momentum With a Rout | False | By Walter Baranger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/transactions-026425.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/sports-people-football-eagles-set-fiedler-loose.html | SPORTS PEOPLE: FOOTBALL;Eagles Set Fiedler Loose | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/sports-of-the-times-lewis-s-face-belongs-on-mt-olympus.html | Sports of The Times;Lewis's Face Belongs on Mt. Olympus | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/news/q-a-annuay-viravan-asean-and-burma.html | Q & A / Annuay Viravan : ASEAN and Burma | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-mca-in-2.5-billion-sale-of-shows-to-german-tv.html | THE MEDIA BUSINESS;MCA in $2.5 Billion Sale of Shows to German TV | False | By Bernard Weinraub | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/world/mervyn-cowie-champion-african-wildlife-who-helped-create-parksystem-dies-87.html | Mervyn Cowie, Champion of African Wildlife Who Helped Create ParkSystem, Dies at 87 | False | By Robert Mcg. Thomas Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/news/goal-of-25-in-recycling-is-attainable-report-says.html | Goal of 25% In Recycling Is Attainable, Report Says | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/news-summary-026158.html | News Summary | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/IHT-q-a-annuay-viravan-asean-and-burma.html | Q & A / Annuay Viravan : ASEAN and Burma | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/childbearing-deaths-underreported.html | Childbearing Deaths Underreported | False | By Warren E. Leary | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/one-mother-s-ordeal-with-life-on-welfare.html | One Mother's Ordeal With Life on Welfare | False | By Dirk Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/IHT-for-security-in-the-skies-put-human-brain-into-the-system.html | For Security in the Skies, Put Human Brain Into the System | False | By Philip Baum, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/arts/for-us-jazz-players-europe-is-the-place-to-be.html | For U.S. Jazz Players, Europe Is the Place to Be | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/business-travel-industry-executive-questions-faa-s-assessment-aviation-safety.html | Business Travel;An industry executive questions the F.A.A.'s assessment of aviation safety around the world. | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-synchronized-swimming-three-perfect-scores-put-us-in-the-lead.html | ATLANTA: DAY 12 -- SYNCHRONIZED SWIMMING;Three Perfect Scores Put U.S. in the Lead | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/public-lacks-strong-opinions-on-health-bill-survey-shows.html | Public Lacks Strong Opinions On Health Bill, Survey Shows | False | By Adam Clymer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/I-in-pollard-case-clinton-disappoints-025208.html | In Pollard Case, Clinton Disappoints | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/fate-flight-800-overview-jet-s-landing-gear-said-provide-evidence-bomb.html | FATE OF FLIGHT 800: THE OVERVIEW;JET'S LANDING GEAR IS SAID TO PROVIDE EVIDENCE OF BOMB | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/workers-pay-rises-again-but-benefits-lag-behind.html | Workers' Pay Rises Again, But Benefits Lag Behind | False | By Louis Uchitelle | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-wrong-on-prayer-025194.html | Wrong on Prayer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/rail-settlement-reached.html | Rail Settlement Reached | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/head-of-adelphi-testifies-about-escalating-income.html | Head of Adelphi Testifies About Escalating Income | False | By Bruce Lambert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/baseball-baerga-comes-through-right-off-the-bat-and-the-mets-take-two.html | BASEBALL;Baerga Comes Through Right Off the Bat, and the Mets Take Two | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/credit-markets-us-reports-push-bonds-up-sharply.html | CREDIT MARKETS;U.S. Reports Push Bonds Up Sharply | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-hospital-mergers-do-not-guarantee-savings-025224.html | Hospital Mergers Do Not Guarantee Savings | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/the-golden-finale.html | The Golden Finale | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-look-what-we-ve-done-to-our-demons-026549.html | Look What We've Done to Our Demons | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/sports-people-basketball-nets-pack-passes-physical.html | SPORTS PEOPLE: BASKETBALL;Nets' Pack Passes Physical | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/pro-football-this-time-it-may-be-injury-that-sidelines-reich.html | PRO FOOTBALL;This Time It May Be Injury That Sidelines Reich | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/sale-of-italian-bank-stake.html | Sale of Italian Bank Stake | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/international-briefs-swissair-tells-workers-to-expect-lower-pay.html | INTERNATIONAL BRIEFS;Swissair Tells Workers To Expect Lower Pay | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-gymnastics-will-cheering-stop-at-the-end-of-the-gala.html | ATLANTA: DAY 12 -- GYMNASTICS;Will Cheering Stop At the End of the Gala? | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/style/at-the-nations-table-palermo-calif-organic-olive-oil-runs-in-the-family.html | At the Nation's Table: Palermo, Calif.;Organic Olive Oil Runs in the Family | False | By Lindas Berlin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/IHT-1946-paris-conference-in-our-pages100-75-and-50-years-ago.html | 1946:Paris Conference : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/clinton-aide-is-ruled-likely-conspirator.html | Clinton Aide Is Ruled Likely Conspirator | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-latin-weapons-ban-025186.html | Latin Weapons Ban | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/IHT-1896-tolerant-turkey-in-our-pages-100-75-and-50-years-ago.html | 1896: Tolerant Turkey : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/water-saving-flush-toilets-did-neither-hevesi-asserts.html | Water-Saving Flush Toilets Did Neither, Hevesi Asserts | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/new-jersey-daily-briefing-telebrands-settles-suit.html | NEW JERSEY DAILY BRIEFING;Telebrands Settles Suit | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/no-headline-026638.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/c-corrections-026670.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/perot-easily-wins-his-party-s-straw-poll.html | Perot Easily Wins His Party's Straw Poll | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/sports/atlanta-day-12-sports-of-the-times-mountain-biking-debut-has-ups-and-downs.html | ATLANTA: DAY 12 -- Sports of The Times;Mountain Biking Debut Has Ups and Downs | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/for-judges-in-the-h(2)-2-olympics-it-s-an-exercising-of-taste-buds.html | For Judges in the H(2) Olympics, It's an Exercising of Taste Buds | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/IHT-mideast-security-letters-to-the-editor.html | Mideast Security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/focus-terrorism-investigation-report-hero-turned-suspect-rivets-attention.html | FOCUS ON TERRORISM: THE INVESTIGATION;Report of a Hero-Turned-Suspect Rivets Attention in Atlanta | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/market-place-biovail-is-so-angry-over-its-stock-drop-that-it-s-suing.html | Market Place;Biovail is so angry over its stock drop that it's suing. | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/court-invalidates-louisiana-primary-setup.html | Court Invalidates Louisiana Primary Setup | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/news/republicans-balk-at-some-antiterror-proposals.html | Republicans Balk at Some Anti-Terror Proposals | False | By Brian Knowlton, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/business/international-briefs-bmw-says-new-models-helped-increase-profits.html | INTERNATIONAL BRIEFS;BMW Says New Models Helped Increase Profits | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/focus-on-terrorism-the-world-global-powers-announce-steps-to-counter-terrorism.html | FOCUS ON TERRORISM: THE WORLD;Global Powers Announce Steps to Counter Terrorism | False | By Craig R. Whitney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/us/environment-and-white-house-policy.html | Environment and White House Policy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/world/canada-s-chief-protester-picks-new-cause-suicide.html | Canada's Chief Protester Picks New Cause: Suicide | False | By Clyde H. Farnsworth | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/nyregion/c-corrections-026697.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/opinion/l-look-what-we-ve-done-to-our-demons-026557.html | Look What We've Done to Our Demons | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-31 | 1996-07-31 | https://www.nytimes.com/1996/07/31/world/mexico-city-journal-how-brazen-can-you-get-in-mexico-not-quite-as-far-as-this.html | Mexico City Journal;How Brazen Can You Get? In Mexico, Not Quite as Far as This | False | By Julia Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/friends-and-colleagues-extol-life-and-career-of-lee-lescaze.html | Friends and Colleagues Extol Life and Career of Lee Lescaze | False | By Eric Pace | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/flight-attendant-sues-boggs.html | Flight Attendant Sues Boggs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/michelin-sales-advance-by-5.4.html | Michelin Sales Advance by 5.4% | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/iran-wrestler-protests-us-opponent-s-gold.html | Iran Wrestler Protests U.S. Opponent's Gold | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/defying-evil-and-mortality.html | Defying Evil, and Mortality | False | By Felicia R. Lee | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/swede-follows-road-of-intrigue-to-gold-in-the-hurdles.html | Swede Follows Road of Intrigue to Gold in the Hurdles | False | By Jere Longman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/remains-of-13-victims-are-recovered.html | Remains of 13 Victims Are Recovered | False | By Matthew Purdy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/company-briefs-626350.html | Company Briefs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/when-nine-is-enough-sorry-carl.html | When Nine Is Enough: 'Sorry, Carl' | False | By Harvey Araton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/teachings-from-corner-have-us-team-on-roll.html | Teachings From Corner Have U.S. Team on Roll | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/IHT-travel-update-major-highway-north-of-paris-to-be-closed.html | Travel Update: Major Highway North of Paris to Be Closed | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/worldbusiness/IHT-regional-programs-aim-to-lure-ads-mtv-goes.html | Regional Programs Aim to Lure Ads : MTV Goes Multiple | False | By Christopher Johnston, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/louisiana-company-to-run-2-new-york-nuclear-plants.html | Louisiana Company to Run 2 New York Nuclear Plants | False | By Thomas J. Lueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/harold-fox-who-took-credit-for-the-zoot-suit-dies-at-86.html | Harold Fox, Who Took Credit For the Zoot Suit, Dies at 86 | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/banks-access-to-wall-street-may-widen.html | Banks' Access To Wall Street May Widen | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-in-district-of-columbia-life-isn-t-all-despair-626759.html | In District of Columbia, Life Isn't All Despair | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/us-approves-safer-vaccine-for-blocking-fatal-cough.html | U.S. Approves Safer Vaccine For Blocking Fatal Cough | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/pack-signs-five-year-deal-and-defends-nets-decision.html | Pack Signs Five-Year Deal And Defends Nets' Decision | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/text-of-president-clinton-s-announcement-on-welfare-legislation.html | Text of President Clinton's Announcement on Welfare Legislation | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/giants-changes-cross-up-the-defense.html | Giants' Changes Cross Up the Defense | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/style/chronicle-623350.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/devers-misses-2d-medal.html | Devers Misses 2d Medal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/billboard-of-names-proposed.html | Billboard of Names Proposed | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/IHT-european-topics-93947823094.html | European Topics | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/fulfilling-92-s-promise-capturing-a-96-issue.html | Fulfilling '92's Promise, Capturing a '96 Issue | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/IHT-britain-sacrificing-the-world-service-to-a-tabloid-agenda.html | Britain: Sacrificing the World Service to a Tabloid Agenda | False | By Philip Bowring, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/william-zaro-81-bakery-chain-founder.html | William Zaro, 81, Bakery Chain Founder | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/fiedler-signs-with-bengals.html | Fiedler Signs With Bengals | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-judaism-and-the-west-625426.html | Judaism and the West | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-don-t-throw-crackpottery-at-haunted-houses-626767.html | Don't Throw Crackpottery at Haunted Houses | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/IHT-no-country-is-likely-to-gain-admission-before-year-2002-cost-seen-as.html | No Country Is Likely to Gain Admission Before Year 2002; Cost Seen as Deciding Factor ; East Europeans Fear Slippage In Timetable For EU Expansion | False | By Tom Buerkle, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/people-on-welfare-too-find-a-lot-to-criticize.html | People on Welfare, Too, Find a Lot to Criticize | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/new-york-costs-for-its-program-seen-as-surging.html | New York Costs For Its Program Seen as Surging | False | By David Firestone | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/bill-to-increase-minimum-pay-clears-hurdle-in-a-new-deal.html | Bill to Increase Minimum Pay Clears Hurdle In A New Deal | False | By Eric Schmitt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/surviving-aids-now-what.html | Surviving AIDS: Now What? | False | By David W. Dunlap | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/world/15-are-killed-as-commuters-stampede-in-south-africa.html | 15 Are Killed As Commuters Stampede In South Africa | False | By Suzanne Daley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/adelphi-head-describes-buying-art-in-europe.html | Adelphi Head Describes Buying Art in Europe | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/IHT-indonesia-political-insecurity-linked-to-a-sense-of-injustice.html | Indonesia: Political Insecurity Linked to a Sense of Injustice | False | By Hilton L. Root, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/in-selecting-federal-judges-clinton-has-not-tried-to-reverse-republicans.html | In Selecting Federal Judges, Clinton Has Not Tried to Reverse Republicans | False | By Neil A. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/cigar-draws-a-crowd-at-any-time-of-day.html | Cigar Draws a Crowd At Any Time of Day | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/mgm-grand-to-develop-casinos-in-south-africa.html | MGM Grand to Develop Casinos in South Africa | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/bridge-617539.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/in-galbreath-jets-might-have-another-bargain.html | In Galbreath, Jets Might Have Another Bargain | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/refunds-for-electric-users.html | Refunds for Electric Users? | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/news-summary-620017.html | News Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/dance-notes.html | Dance Notes | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/beefeater-account-goes-to-mezzina.html | Beefeater Account Goes to Mezzina | False | By Robyn Meredith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/governors-endorse-the-shift-in-control-over-welfare-money.html | Governors Endorse the Shift in Control Over Welfare Money | False | By Dirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/right-handed-pop-in-pinstripes-fielder-is-a-yankee.html | Right-Handed Pop in Pinstripes: Fielder Is a Yankee | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/official-s-wife-charged-with-battery-on-officer.html | Official's Wife Charged With Battery on Officer | False | By Ronald Smothers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-make-that-a-good-english-or-else-law-625388.html | Make That a 'Good-English-or-Else' Law | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/the-cd-rom-way-to-go-planning-trips-on-screen.html | The CD-ROM Way to Go: Planning Trips on Screen | False | By Jonathan Pepper | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/hollywood-babble-on.html | Hollywood Babble On | False | By Maureen Dowd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/pitcher-draws-criticism-for-actions-at-aids-event.html | Pitcher Draws Criticism For Actions at AIDS Event | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/album-sales-are-sagging-turn-up-the-lights-and-jump.html | Album Sales Are Sagging? Turn Up the Lights and Jump | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/results-plus-624217.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/from-a-tiny-industry-niche-help-in-the-twa-crash.html | From a Tiny Industry Niche, Help in the T.W.A. Crash | False | By Matthew L. Wald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/quintiles-transnational-plans-to-buy-bri-international.html | QUINTILES TRANSNATIONAL PLANS TO BUY BRI INTERNATIONAL | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/h-a-cook-81-headed-center-for-students.html | H. A. Cook, 81; Headed Center For Students | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/no-parking-no-problem-for-the-clergy.html | 'No Parking'? No Problem, For the Clergy | False | By Vivian S. Toy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/another-olympic-letdown-for-world-s-best-vaulter.html | Another Olympic Letdown For World's Best Vaulter | False | By Jere Longman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/nusrat-khan-postponed.html | Nusrat Khan Postponed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/capricious-storm-rewrites-subway-and-commuter-service-timetables.html | Capricious Storm Rewrites Subway and Commuter Service Timetables | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/thinking-about-october-texas-no-place-for-yanks.html | Thinking About October? Texas No Place for Yanks | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/li-couple-are-laid-to-rest-two-weeks-after-fatal-flight.html | L.I. Couple Are Laid to Rest Two Weeks After Fatal Flight | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/in-philadelphia-tea-and-empathy.html | In Philadelphia, Tea and Empathy | False | By Paula Deitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/giants-abandon-shotgun-offense.html | Giants Abandon Shotgun Offense | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/chris-jones-gives-mets-5th-victory-in-a-row.html | Chris Jones Gives Mets 5th Victory In a Row | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/IHT-burma-condemned-letters-to-the-editor.html | Burma Condemned : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/us-and-japan-inch-toward-semiconductor-trade-accord.html | U.S. and Japan Inch Toward Semiconductor Trade Accord | False | By David E. Sanger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/perez-takes-on-double-mission.html | Perez Takes On Double Mission | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/style/chronicle-626325.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-us-missed-its-chance-on-castro-s-cuba-625272.html | U.S. Missed Its Chance on Castro's Cuba | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/defeating-a-good-friend-has-a-golden-lining.html | Defeating a Good Friend Has a Golden Lining | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/turmoil-in-indonesia.html | Turmoil in Indonesia | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/design-breakup-design-breakout.html | Design Breakup, Design Breakout | False | By Phoebe Hoban | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/jamaican-hurdler-makes-mark.html | Jamaican Hurdler Makes Mark | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-abortion-drug-users-625299.html | Abortion-Drug Users | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/books/how-strange-is-small-and-vice-versa.html | How Strange Is Small and Vice Versa | False | By Christopher Lehmann-Haupt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/sheffer-to-play-in-israel.html | Sheffer to Play in Israel | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/in-high-season-publishers-are-awash-in-unsold-books.html | In High Season, Publishers Are Awash in Unsold Books | False | By Doreen Carvajal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/favored-armstrong-gambles-and-loses.html | Favored Armstrong Gambles and Loses | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/world/bavaria-tightens-abortion-curbs-clashing-with-bonn-law.html | Bavaria Tightens Abortion Curbs, Clashing with Bonn Law | False | By Alan Cowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/news-reports-naming-of-bomb-suspect-raises-ethics-issue.html | News Reports' Naming of Bomb Suspect Raises Ethics Issue | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/warriors-smith-arraigned.html | Warriors' Smith Arraigned | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/no-headline-624608.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/designed-to-view-subs-scanner-details-sea-floor-debris.html | Designed to View Subs, Scanner Details Sea-Floor Debris | False | By Andrew C. Revkin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/a-sad-day-for-poor-children.html | A Sad Day for Poor Children | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/a-twist-labor-day-parade-s-not-on-labor-day.html | A Twist: Labor Day Parade's Not on Labor Day | False | By Steven Greenhouse | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/IHT-european-topics-german-doctors-set-sails.html | European Topics : German Doctors Set Sails | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/federal-agents-in-atlanta-comb-guard-s-apartment.html | Federal Agents in Atlanta Comb Guard's Apartment | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/glaxo-registers-surge-in-earnings.html | Glaxo Registers Surge in Earnings | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/world/ethical-furor-erupts-in-britain-should-embryos-be-destroyed.html | Ethical Furor Erupts in Britain: Should Embryos Be Destroyed? | False | By Youssef M. Ibrahim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/IHT-soccer-womens-soccer-is-the-one-to-watch.html | Soccer : Women's Soccer Is the One to Watch | False | By Rob Hughes, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/style/IHT-hope-for-nerve-patients.html | Hope for Nerve Patients | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/IHT-1946palestine-plan-in-our-pages100-75-and-50-years-ago.html | 1946:Palestine Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/salvesen-rejects-takeover-offer.html | Salvesen Rejects Takeover Offer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/ocean-pounding-in-an-urban-forest.html | 'Ocean,' Pounding in an Urban Forest | False | By Anna Kisselgoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/after-3-years-new-delays-for-school-in-the-bronx.html | After 3 Years, New Delays For School In the Bronx | False | By Maria Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/news/travel-update-major-highway-north-of-paris-to-be-closed.html | Travel Update: Major Highway North of Paris to Be Closed | False | International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/last-chance-for-united-states.html | Last Chance for United States | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/awash-in-chic-embattled-hotel-hopes-to-fit-in.html | Awash in Chic, Embattled Hotel Hopes to Fit In | False | By Trip Gabriel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/worldbusiness/IHT-jobless-rate-in-france-ties-record.html | Jobless Rate In France Ties Record | False | By Max Berley, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/under-old-paint-steel-s-satiny-gleam.html | Under Old Paint, Steel's Satiny Gleam | False | By Marianne Rohrlich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/people.html | People | False | By Robyn Meredith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/us-tops-japan-to-earn-date-with-surprising-australia.html | U.S. Tops Japan to Earn Date With Surprising Australia | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/first-yachting-medal-for-us.html | First Yachting Medal for U.S. | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/landlord-sentenced-for-evading-taxes.html | Landlord Sentenced For Evading Taxes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/suit-challenges-accord-that-bars-legal-services-class-action-cases-for-poor.html | Suit Challenges Accord That Bars Legal Services Class-Action Cases for Poor | False | By Nina Bernstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/trying-to-cope-with-success.html | Trying to Cope With Success | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/chrysler-wants-jeep-owners-take-hills-so-badly-company-setting-up-camp-for-them.html | Chrysler wants Jeep owners to take to the hills so badly, the company is setting up a camp for them. | False | By Robyn Meredith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/theater/proof-if-godot-exists-he-s-likely-to-be-irish.html | Proof: If Godot Exists, He's Likely to Be Irish | False | By Vincent Canby | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/guilty-plea-in-chicken-case.html | Guilty Plea in Chicken Case | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/lawmakers-advance-on-health-insurance.html | Lawmakers Advance On Health Insurance | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/key-rates-619701.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/IHT-european-topics-90870458738.html | European Topics | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/allan-scotty-conral-68-tv-producer.html | Allan (Scotty) Conral, 68, TV Producer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/anti-terrorist-laws-near.html | Anti-Terrorist Laws Near | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/senate-approves-temporary-nuclear-waste-site.html | Senate Approves Temporary Nuclear Waste Site | False | By Warren E. Leary | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/executive-changes-619248.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/IHT-1896marseilles-bomb-in-our-pages100-75-and-50-years-ago.html | 1896:Marseilles Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/letting-social-security-dabble-in-the-stock-market.html | Letting Social Security dabble in the stock market. | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/bond-prices-have-a-rally-for-a-2d-day.html | Bond Prices Have a Rally For a 2d Day | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/arts/a-parody-of-shows-covering-pop-news.html | A Parody Of Shows Covering Pop News | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/unemployment-climbs-in-france.html | Unemployment Climbs in France | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/IHT-vantage-point-an-unlikely-victory-in-the-pentathlon.html | Vantage Point : An Unlikely Victory in the Pentathlon | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/korey-kay-gets-affinity-work.html | Korey Kay Gets Affinity Work | False | By Robyn Meredith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/from-workhouse-to-workfare.html | From Workhouse to Workfare | False | By Frances Fox Piven | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/the-welfare-bill-points-of-agreement-and-disagreement-on-the-wefare-bill.html | THE WELFARE BILL; Points of Agreement, and Disagreement, on the Wefare Bill | False | By Monica Borkowski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/ohio-upholds-public-funding-of-private-and-religious-schools.html | Ohio Upholds Public Funding of Private and Religious Schools | False | By Mary B.w. Tabor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/amid-praise-a-peppering-of-criticism-and-dismay.html | Amid Praise, a Peppering Of Criticism and Dismay | False | By Jerry Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/buchanan-agrees-not-to-speak-at-the-convention.html | Buchanan Agrees Not to Speak at the Convention | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/transactions-625442.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/when-theory-fails-626775.html | When Theory Fails | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/gop-moderates-to-push-delegates-for-abortion-rights-plank.html | G.O.P. Moderates to Push Delegates for Abortion-Rights Plank | False | By B. Drummond Ayres Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/no-medals-for-drug-tests.html | No Medals for Drug Tests | False | By Charles E. Yesalis 3d | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/dole-s-statement-on-measure.html | Dole's Statement on Measure | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/iraqi-weight-lifter-leaves-games-to-seek-asylum-in-us.html | Iraqi Weight Lifter Leaves Games to Seek Asylum in U.S. | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-darwin-in-the-mirror-626783.html | Darwin in the Mirror | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/world/us-and-saudis-agree-to-split-cost-of-safeguarding-gs-s.html | U.S. and Saudis Agree to Split Cost of Safeguarding G.I.'s | False | By Philip Shenon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/fu-wins-gold-on-springboard-to-complete-sweep.html | Fu Wins Gold on Springboard to Complete Sweep | False | By Jerry Schwartz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/woman-sentenced-in-daughter-s-death.html | Woman Sentenced in Daughter's Death | False | By Charlie Leduff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/too-many-hurdles-for-devers.html | Too Many Hurdles For Devers | False | By Dave Anderson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/clinton-sign-welfare-bill-that-ends-us-aid-guarantee-gives-states-broad-power.html | CLINTON TO SIGN WELFARE BILL THAT ENDS U.S. AID GUARANTEE AND GIVES STATES BROAD POWER | False | By Robert Pear | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/young-drinkers-pursued.html | Young Drinkers Pursued | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/stagecoach-holdings-to-buy-porterbrook.html | Stagecoach Holdings To Buy Porterbrook | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/private-buses-are-scrutinized.html | Private Buses Are Scrutinized | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/world/bitter-burden-on-sarajevo-invalids-of-war.html | Bitter Burden on Sarajevo: Invalids of War | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/world/japan-is-to-use-an-old-law-to-combat-food-poisoning.html | Japan Is to Use an Old Law To Combat Food Poisoning | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/filipinos-illegally-jailed-a-terror-suspect.html | Filipinos Illegally Jailed a Terror Suspect | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/IHT-afghani-clarification-letters-to-the-editor.html | 'Afghan' Clarification : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/immigration-official-falsified-documents-for-illegal-aliens.html | Immigration Official Falsified Documents for Illegal Aliens | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-african-leader-offers-the-west-a-new-model-625337.html | African Leader Offers The West a New Model | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/world/us-blocks-a-plan-to-allow-iraq-to-sell-2-billion-in-oil.html | U.S. Blocks a Plan to Allow Iraq to Sell $2 Billion in Oil | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/metro-digest-617857.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/seizing-the-crime-issue-clinton-blurs-party-lines.html | Seizing the Crime Issue, Clinton Blurs Party Lines | False | By David Johnston and Tim Weiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/finance-briefs-619353.html | FINANCE BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/sterling-forest-almost-out-of-the-woods.html | Sterling Forest, Almost Out of the Woods | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/business-digest-624152.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/IHT-jobs-in-america-letters-to-the-editor.html | Jobs in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/let-s-have-a-plank-not-a-club.html | Let's Have a Plank, Not a Club | False | By Pete Wilson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/forget-the-trial-it-s-the-royal-gossip-that-has-spain-s-tabloids-salivating.html | Forget the Trial: It's the Royal Gossip that Has Spain's Tabloids Salivating | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/president-of-silicon-graphics-decides-to-resign.html | President of Silicon Graphics Decides to Resign | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/bubka-grounded-again.html | Bubka Grounded Again | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/IHT-1921fight-over-pact-in-our-pages100-75-and-50-years-ago.html | 1921:Fight Over Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/bomb-detection-stocks-ride-wave-of-fear.html | Bomb-Detection Stocks Ride Wave of Fear | False | By Claudia H. Deutsch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/world/a-blooming-letdown-at-kew-nothing-to-sniff-at.html | A Blooming Letdown at Kew: Nothing to Sniff At | False | By John Darnton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/remarks-by-gingrich-and-other-gop-supporters.html | Remarks by Gingrich and Other G.O.P. Supporters | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/rap-star-faces-charges.html | Rap Star Faces Charges | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/points-of-agreement-and-disagreement-on-the-wefare-bill.html | Points of Agreement, and Disagreement, on the Wefare Bill | False | By Monica Borkowski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/pact-would-allow-workers-to-retain-health-benefits.html | Pact Would Allow Workers To Retain Health Benefits | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/inside-621315.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-in-district-of-columbia-life-isn-t-all-despair-626740.html | In District of Columbia, Life Isn't All Despair | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/us/clinton-recalls-his-promise-weighs-history-and-decides.html | Clinton Recalls His Promise, Weighs History, and Decides | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/mayweather-ends-cuban-domination.html | Mayweather Ends Cuban Domination | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/nyregion/rating-of-sex-offenders-risk-is-upheld.html | Rating of Sex Offenders' Risk Is Upheld | False | By Robert Hanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/l-in-district-of-columbia-life-isn-t-all-despair-626732.html | In District of Columbia, Life Isn't All Despair | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/sports/padres-thirst-for-power-and-get-vaughn-from-brewers.html | Padres Thirst for Power and Get Vaughn From Brewers | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/style/chronicle-626333.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/business/microsoft-voices-confidence-it-can-grow-in-face-of-changes.html | Microsoft Voices Confidence It Can Grow in Face of Changes | False | By John Markoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-01 | 1996-08-01 | https://www.nytimes.com/1996/08/01/opinion/IHT-mad-cow-liability-letters-to-the-editor.html | 'Mad Cow' Liability : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/the-spoken-word.html | The Spoken Word | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/l-in-special-education-early-intervention-works-634050.html | In Special Education, Early Intervention Works | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/robert-vesco-the-fugitive-financier-goes-on-trial-in-cuba-on-fraud-charges.html | Robert Vesco, the Fugitive Financier, Goes on Trial in Cuba on Fraud Charges | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/theater/hip-antics-of-folks-in-the-age-of-safe-sex.html | Hip Antics Of Folks In the Age Of Safe Sex | False | By Vincent Canby | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/house-approves-measure-on-official-us-language.html | House Approves Measure On Official U.S. Language | False | By Eric Schmitt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/c-corrections-647039.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/l-romancing-the-bottle-on-the-big-screen-633348.html | Romancing the Bottle on the Big Screen | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/yanks-finally-solve-texas.html | Yanks Finally Solve Texas | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/style/IHT-recordings-from-bob-neuwirth-to-toure-kunda-a-lot-of-good-music.html | RECORDINGS : From Bob Neuwirth to Toure Kunda, a Lot of Good Music | False | Mike Zwerin, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/at-t-and-jones-reach-a-deal.html | AT&T and Jones Reach a Deal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/IHT-europe-challenged-by-an-explosive-issue-follows-debate-but-seeks-other.html | Europe, Challenged by an Explosive Issue, Follows Debate but Seeks Other Solutions : America Moves From the Welfare State | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/l-krajina-s-serbs-633593.html | Krajina's Serbs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/coughlin-gives-giants-food-for-thought-over-his-success-with-expansion-team.html | Coughlin Gives Giants Food for Thought Over His Success With Expansion Team | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/fittipaldi-may-retire.html | Fittipaldi May Retire | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/two-officers-who-retired-are-accused-of-extortion.html | Two Officers Who Retired Are Accused Of Extortion | False | By Monte Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/IHT-going-all-out-letters-to-the-editor.html | Going All Out : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/clinton-selects-fcc-nominee.html | Clinton Selects F.C.C. Nominee | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/senate-passes-welfare-measure-sending-it-for-clinton-s-signature.html | Senate Passes Welfare Measure, Sending It for Clinton's Signature | False | By Robert Pear | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/pataki-signs-bill-for-environmental-bond-act-referendum.html | Pataki Signs Bill for Environmental Bond Act Referendum | False | By Raymond Hernandez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/ideas-on-the-piano.html | Ideas on the Piano | False | By Peter Watrous | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/l-all-is-not-bleak-in-treatment-of-alzheimer-s-633496.html | All Is Not Bleak in Treatment of Alzheimer's | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/allied-irish-banks-posts-14-profit-gain.html | Allied Irish Banks Posts 14% Profit Gain | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/alcatel-alsthom-says-first-half-sales-fell.html | Alcatel Alsthom Says First-Half Sales Fell | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/russian-ends-baumgartner-s-bid-for-3d-olympic-title.html | Russian Ends Baumgartner's Bid for 3d Olympic Title | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/new-video-releases-647683.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/thruway-chief-says-toll-rise-may-be-needed.html | Thruway Chief Says Toll Rise May Be Needed | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/l-where-is-our-political-courage-on-health-care-633445.html | Where Is Our Political Courage on Health Care? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/IHT-travel-update-new-bridge-in-paris-is-set-to-open.html | TRAVEL UPDATE : New Bridge in Paris Is Set to Open | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/fbi-takes-republican-fire-for-handling-of-personnel-files.html | F.B.I. Takes Republican Fire For Handling of Personnel Files | False | By Neil A. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-646520.html | Art in Review | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/investors-say-prudential-unit-cheated-them-on-restitution.html | Investors Say Prudential Unit Cheated Them on Restitution | False | By Kurt Eichenwald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/women-s-soccer-76481-fans-1-us-gold.html | Women's Soccer: 76,481 Fans, 1 U.S. Gold | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/transactions-642223.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/yale-international-rejects-acquisition-bid.html | Yale International Rejects Acquisition Bid | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/australia-shows-heart-but-us-exhibits-skill.html | Australia Shows Heart, But U.S. Exhibits Skill | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/throw-them-out.html | Throw Them Out | False | By Bob Herbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/style/chronicle-644307.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/IHT-unfunded-science-wont-solve-the-food-problem.html | Unfunded Science Won't Solve the Food Problem | False | By Daniel S. Greenberg, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/l-jewish-studies-part-iii-635448.html | Jewish Studies, Part III | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/c-corrections-647055.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/china-completes-sweep-in-match-it-had-to-win.html | China Completes Sweep In Match It Had to Win | False | By Harvey Araton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/netanyahu-takes-secret-trip-to-explore-lebanon-pullout.html | Netanyahu Takes Secret Trip To Explore Lebanon Pullout | False | By Douglas Jehl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/fence-sought-at-youth-prison.html | Fence Sought at Youth Prison | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/state-commission-seeks-stiff-penalty-for-duva.html | State Commission Seeks Stiff Penalty for Duva | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/many-ballots-weren-t-sent-perot-rival-says.html | Many Ballots Weren't Sent, Perot Rival Says | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/double-the-glory.html | Double the Glory | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/news-summary-643025.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/an-ex-radical-puts-chicago-8-in-distant-past.html | An Ex-Radical Puts Chicago 8 In Distant Past | False | By Clyde Haberman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/beethoven-the-before-and-after.html | Beethoven, The Before And After | False | By Bernard Holland | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/l-all-is-not-bleak-in-treatment-of-alzheimer-s-647667.html | All Is Not Bleak in Treatment of Alzheimer's | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/boeing-buying-rockwell-units-in-stock-deal-that-s-tax-free.html | Boeing Buying Rockwell Units In Stock Deal That's Tax Free | False | By James Sterngold | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/metro-digest-642401.html | METRO DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/excerpts-from-debate-in-the-senate-on-the-welfare-measure.html | Excerpts From Debate in the Senate on the Welfare Measure | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/IHT-1896balloon-trip-in-our-pages100-75-and-50-years-ago.html | 1896:Balloon Trip : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/no-arrests-imminent-in-atlanta-bombing-fbi-chief-says.html | No Arrests Imminent in Atlanta Bombing, F.B.I. Chief Says | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/style/IHT-the-corsican-wilds-view-from-the-saddle.html | The Corsican Wilds: View From the Saddle | False | By David Burgess, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/sigh-of-relief-greets-new-telephone-rules.html | Sigh of Relief Greets New Telephone Rules | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/and-now-what.html | And Now What? | False | By A. M. Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/bonds-for-stadium-advance.html | Bonds for Stadium Advance | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/miss-piggy-stars-in-baked-lay-s-ad.html | Miss Piggy Stars In Baked Lay's Ad | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/company-briefs-647241.html | Company Briefs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/style/IHT-sonny-rollins-reincarnating-his-own-music.html | Sonny Rollins, Reincarnating His Own Music | False | By Mike Zwerin, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/movies/so-genteel-so-scheming-so-austen.html | So Genteel, So Scheming, So Austen | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/gm-sales-decline-but-chrysler-s-surge.html | G.M. Sales Decline, but Chrysler's Surge | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/quarterback-hoping-to-connect-with-jets.html | Quarterback Hoping to Connect With Jets | False | By Grant Glickson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/several-companies-in-bidding-to-own-petersen-publishing.html | Several Companies in Bidding To Own Petersen Publishing | False | By Robin Pogrebin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/us-considers-larger-role-in-airport-security-system.html | U.S. Considers Larger Role In Airport Security System | False | By Michael Janofsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/business-digest-643963.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/new-video-releases-633755.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/wallace-is-too-noisy.html | Wallace Is Too Noisy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/fielder-offers-big-hug-and-is-set-to-go-for-it.html | Fielder Offers Big Hug And Is Set to 'Go for It' | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/grupo-sidek-of-mexico-replaces-half-of-board.html | Grupo Sidek of Mexico Replaces Half of Board | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/us-envoy-in-bosnian-city-to-discuss-election-impasse.html | U.S. Envoy in Bosnian City To Discuss Election Impasse | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/IHT-veteran-at-17-fu-retains-diving-title.html | Veteran at 17, Fu Retains Diving Title | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/nbc-s-time-warp.html | NBC's Time Warp | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/IHT-differences-in-dealing-with-terrorism-a-gap-as-big-as-the-atlantic.html | Differences in Dealing With Terrorism: A Gap as Big as the Atlantic | False | By Alan Friedman, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/french-insurer-plans-sale-of-bank-subsidiary.html | French Insurer Plans Sale of Bank Subsidiary | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/atlanta-day-14-highlights.html | ATLANTA: Day 14 -- Highlights | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/american-arrowhead-found-in-siberia.html | 'American' Arrowhead Found in Siberia | False | By John Noble Wilford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/19.32-johnson-s-olympic-aim-was-to-carve-himself-a-niche-in-history.html | 19.32 -- Johnson's Olympic Aim Was to Carve Himself A Niche in History | False | By Dave Anderson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/bankrupt-goetz-still-owes-victim.html | Bankrupt, Goetz Still Owes Victim | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/home-video-632228.html | Home Video | False | By Peter M. Nichols | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/IHT-inflation-only-18in-the-2d-quarter-markets-encouraged-us-growth-rising.html | Inflation Only 1.8%ín the 2d Quarter; Markets Encouraged : U.S. Growth Rising Fast And Solidly, Data Show | False | By Mitchell Martin, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/victory-by-adkins-fine-if-not-johnsonian.html | Victory By Adkins Fine, if Not Johnsonian | False | By Christopher Clarey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/british-telecom-says-at-t-claims-are-false.html | British Telecom Says AT&T Claims Are False | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/a-bassist-who-jostles-traditional-structures.html | A Bassist Who Jostles Traditional Structures | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/to-hide-pay-adelphi-head-refused-to-file-irs-report.html | To Hide Pay, Adelphi Head Refused to File I.R.S. Report | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/fbi-chief-pleads-for-anti-terror-firepower.html | F.B.I. Chief Pleads for Anti-Terror Firepower | False | By Jerry Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/an-electronic-reunion.html | An Electronic Reunion | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-633046.html | Art in Review | False | By Grace Glueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/IHT-1921thirsty-cultists-in-our-pages100-75-and-50-years-ago.html | 1921:Thirsty Cultists : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/IHT-indonesia-success-is-threatened-for-lack-of-a-modern-state.html | Indonesia: Success Is Threatened for Lack of a Modern State | False | By Hilton L. Root, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/rough-seas-hinder-divers-bringing-least-productive-day.html | Rough Seas Hinder Divers, Bringing 'Least Productive Day' | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/shakers-a-modernist-and-a-lasting-utopian-spirit.html | Shakers, a Modernist and a Lasting Utopian Spirit | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/leonard-mulls-return.html | Leonard Mulls Return | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/missing-student-s-parents-accuse-school-of-neglect.html | Missing Student's Parents Accuse School of Neglect | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/no-headline-640263.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/atlanta-sees-games-as-a-great-sales-tool.html | Atlanta Sees Games As a Great Sales Tool | False | By Allen R. Myerson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/japan-rips-5-homers-and-tags-us-out.html | Japan Rips 5 Homers And Tags U.S. Out | False | By Jerry Schwartz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/three-americans-fall-in-the-semifinal-round.html | Three Americans Fall In the Semifinal Round | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/bank-of-france-cuts-an-interest-rate.html | Bank of France Cuts An Interest Rate | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/pilot-bilked-helmsley-officials-say.html | Pilot Bilked Helmsley, Officials Say | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/little-league-passion-comes-to-new-york.html | Little League Passion Comes to New York | False | By Bruce Weber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/fights-erupt-at-prison.html | Fights Erupt at Prison | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/ethical-issues-pose-test-to-a-detroit-lawmaker.html | Ethical Issues Pose Test To a Detroit Lawmaker | False | By Robyn Meredith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/us-can-to-acquire-crown-cork-businesses.html | U.S. CAN TO ACQUIRE CROWN CORK BUSINESSES | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/style/chronicle-646490.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/philip-b-yampolsky-buddhism-expert-75.html | Philip B. Yampolsky, Buddhism Expert, 75 | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/inside-642355.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/american-defeats-swede-for-gold-medal.html | American Defeats Swede for Gold Medal | False | By Christopher Clarey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/key-rates-634875.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/south-korean-and-dane-hit-the-ground-smiling.html | South Korean and Dane Hit the Ground Smiling | False | By Christopher Clarey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/books/woman-dies-complications-ensue.html | Woman Dies. Complications Ensue. | False | By Richard Bernstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/growth-rose-in-the-spring-easing-is-seen.html | Growth Rose In the Spring; Easing Is Seen | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/across-the-generations-side-by-side.html | Across the Generations, Side by Side | False | By Roberta Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/serena-s-song-in-the-whitney.html | Serena's Song in the Whitney | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/IHT-europe-two-hard-questions-to-ask-about-monetary-union.html | Europe: Two Hard Questions to Ask About Monetary Union | False | By Giles Merritt, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/telling-tales-with-a-piano.html | Telling Tales With a Piano | False | By Peter Watrous | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/ives-upon-a-breeze-unplugged.html | Ives Upon A Breeze, Unplugged | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/exuberant-rural-rhythms-of-black-brazilian-culture.html | Exuberant Rural Rhythms Of Black Brazilian Culture | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/protecting-americans-in-saudi-arabia.html | Protecting Americans in Saudi Arabia | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/for-enjoying-nature-and-answering-its-calls.html | For Enjoying Nature and Answering Its Calls | False | By Lisa W. Foderaro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/hip-hop-classicists.html | Hip-Hop Classicists | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/accounts.html | Accounts | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/i-israel-must-sharpen-its-high-tech-edge-633518.html | Israel Must Sharpen Its High-Tech Edge | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/antitrust-chief-to-resign-from-justice-department.html | Antitrust Chief to Resign From Justice Department | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/c-corrections-647071.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/italian-court-throws-out-case-in-1944-rome-massacre.html | Italian Court Throws Out Case in 1944 Rome Massacre | False | By Celestine Bohlen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/2-money-agencies-accused-of-moving-narcotics-profits.html | 2 Money Agencies Accused of Moving Narcotics Profits | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/door-opens-for-lewis-s-10th.html | Door Opens for Lewis's 10th | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/field-cannot-get-close-to-ukrainians.html | Field Cannot Get Close to Ukrainians | False | By Blair Largay | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/7-die-in-jail-setting-arab-against-arab.html | 7 Die in Jail, Setting Arab Against Arab | False | By Joel Greenberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/restaurants-630454.html | Restaurants | False | By Ruth Reichl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/rutgers-coach-states-goal.html | Rutgers Coach States Goal | False | By William N. Wallace | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/another-consolidation-of-manhattan-brokers.html | Another Consolidation Of Manhattan Brokers | False | By Tracie Rozhon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/special-session-is-weighed-by-pataki-on-welfare-bill.html | Special Session Is Weighed By Pataki on Welfare Bill | False | By Clifford J. Levy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/l-cast-buddha-s-eyes-on-untrampled-nature-635260.html | Cast Buddha's Eyes On Untrampled Nature | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/new-video-releases-647705.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/7-eleven-convenience-stores-gain-instant-status-by-teaming-up-with-fox-sports.html | 7-Eleven convenience stores gain instant status by teaming up with Fox Sports. | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/brooklyn-man-convicted-in-scheme-to-defraud-the-elderly.html | Brooklyn Man Convicted in Scheme to Defraud the Elderly | False | By Lynda Richardson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/a-papal-portrait-to-stir-the-soul-or-fry-it.html | A Papal Portrait to Stir the Soul (or Fry It) | False | By Michael Kimmelman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/fear-of-fare-cards.html | Fear of Fare Cards | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/his-battle-now-lost-moynihan-still-cries-out.html | His Battle Now Lost, Moynihan Still Cries Out | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/toward-safer-food.html | Toward Safer Food | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/senate-stalls-forest-bill.html | Senate Stalls Forest Bill | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/last-chance.html | Last Chance | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/mariner-health-plans-to-acquire-allied-health.html | MARINER HEALTH PLANS TO ACQUIRE ALLIED HEALTH | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/sir-arthur-mcdonald-93-set-up-radar-to-thwart-blitz.html | Sir Arthur McDonald, 93; Set Up Radar to Thwart Blitz | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/gte-announces-a-second-buyback-of-its-shares.html | GTE ANNOUNCES A SECOND BUYBACK OF ITS SHARES | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/secure-and-dangerous.html | Secure, and Dangerous | False | By Richard Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/l-where-is-our-political-courage-on-health-care-647632.html | Where Is Our Political Courage on Health Care? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/news/travel-update-new-bridge-in-paris-is-set-to-open.html | TRAVEL UPDATE : New Bridge in Paris Is Set to Open | False | International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-646539.html | Art in Review | False | By Grace Glueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/howard-r-gill-73-golf-digest-founder.html | Howard R. Gill, 73, Golf Digest Founder | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/bond-prices-soar-on-signs-of-slowdown.html | Bond Prices Soar on Signs Of Slowdown | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/style/IHT-is-there-a-doctor-on-board-medical-problems-in-the-air.html | 'Is There a Doctor on Board?' Medical Problems in the Air | False | By Roger Collis, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/margaret-cousins-fiction-writer-91.html | Margaret Cousins, Fiction Writer, 91 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/clinton-loses-composure-on-travel-office.html | Clinton Loses Composure on Travel Office | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/effort-to-save-strip-of-beach-may-be-impractical-army-corps-says.html | Effort to Save Strip of Beach May Be Impractical, Army Corps Says | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/new-video-releases-647691.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/keep-in-mind.html | Keep in Mind | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/immigration-overhaul-moves-toward-vote.html | Immigration Overhaul Moves Toward Vote | False | By Eric Schmitt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/asian-group-buys-four-seasons-hotel.html | Asian Group Buys Four Seasons Hotel | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/agassi-is-now-just-a-match-away-from-coveted-gold.html | Agassi Is Now Just a Match Away From Coveted Gold | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/listening-in-on-terrorism.html | Listening In On Terrorism | False | By Philip Heymann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/health-care-bill-shielding-workers-cleared-by-house.html | HEALTH CARE BILL SHIELDING WORKERS CLEARED BY HOUSE | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/c-corrections-646997.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/royal-bank-of-scotland-to-buy-warburg-unit.html | Royal Bank of Scotland To Buy Warburg Unit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/antitrust-lawsuit-filed-against-general-electric.html | ANTITRUST LAWSUIT FILED AGAINST GENERAL ELECTRIC | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/3-major-steel-companies-raising-prices-by-3-to-5.html | 3 Major Steel Companies Raising Prices by 3% to 5% | False | By Louis Uchitelle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/at-last-o-brien-has-his-moment.html | At Last, O'Brien Has His Moment | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/pan-am-and-carnival-air-call-off-merger-plan.html | Pan Am and Carnival Air Call Off Merger Plan | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/movies/a-scientist-a-discovery-a-plot-let-the-special-effects-begin.html | A Scientist, a Discovery, a Plot: Let the Special Effects Begin! | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/escapades-on-fire-island.html | Escapades on Fire Island | False | By Ralph Blumenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/2-acquitted-by-whitewater-jury-mistrial-declared-on-other-counts.html | 2 Acquitted by Whitewater Jury; Mistrial Declared on Other Counts | False | By Stephen Labaton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/welfare-card-plan-to-grow.html | Welfare Card Plan to Grow | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-646547.html | Art in Review | False | By Roberta Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/olympic-diary.html | Olympic Diary | False | By Rick Bragg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/blast-mars-pemex-s-22-earnings-gain.html | Blast Mars Pemex's 22% Earnings Gain | False | By Sam Dillon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/playing-with-game-theory.html | Playing With Game Theory | False | By Peter Watrous | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/where-teen-agers-learn-about-art-and-teach-about-living-in-peace.html | Where Teen-Agers Learn About Art And Teach About Living in Peace | False | By Sarah Boxer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/sam-aaron-84-the-dean-of-wine-merchants-is-dead.html | Sam Aaron, 84, the Dean of Wine Merchants, Is Dead | False | By Frank J. Prial | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/royal-dutch-shell-posts-a-drop-in-earnings.html | Royal Dutch/Shell Posts A Drop in Earnings | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/gay-zimbabweans-win-fight-for-book-fair-booth.html | Gay Zimbabweans Win Fight for Book-Fair Booth | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/art-in-review-646555.html | Art in Review | False | By Roberta Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/britain-says-scientists-find-disease-can-pass-from-cow-to-calf.html | Britain Says Scientists Find Disease Can Pass From Cow to Calf | False | By John Darnton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/IHT-cuba-and-stolen-goods-letters-to-the-editor.html | Cuba and Stolen Goods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/time-settles-libel-case-brought-by-a-reporter.html | Time Settles Libel Case Brought by a Reporter | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/opinion/IHT-1946enemy-women-in-our-pages100-75-and-50-years-ago.html | 1946:Enemy Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/world/zambian-women-doomed-to-life-on-a-rock-pile.html | Zambian Women, Doomed to Life on a Rock Pile | False | By Donald G. McNeil Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/mariners-maneuver-stock-up-on-left-handers.html | Mariners' Maneuver: Stock Up on Left-Handers | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/secret-with-a-saxophone.html | Secret With a Saxophone | False | By Peter Watrous | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/kasich-tells-governors-to-stop-bellyaching-about-measure.html | Kasich Tells Governors to Stop 'Bellyaching' About Measure | False | By Jerry Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/johnson-sets-world-mark-for-2d-gold.html | Johnson Sets World Mark For 2d Gold | False | By Jere Longman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/deluged-areas-of-subway-to-be-fitted-with-pumps.html | Deluged Areas Of Subway To Be Fitted With Pumps | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/movies/sweet-girl-vs-awful-adults-guess-who-prevails.html | Sweet Girl vs. Awful Adults. Guess Who Prevails. | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/ospreys-return-inland-too.html | Ospreys Return Inland, Too | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/nyregion/political-novice-has-glitzy-backing-in-house-race-against-nadler.html | Political Novice Has Glitzy Backing in House Race Against Nadler | False | By Jonathan P. Hicks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/firm-suspends-analyst-in-leak.html | Firm Suspends Analyst in Leak | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/sports/7-met-errors-revive-past-can-anyone-play-this-game.html | 7 Met Errors Revive Past: Can Anyone Play This Game? | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/business/quaker-state-moves-to-foote-cone.html | Quaker State Moves To Foote, Cone | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/moynihan-s-dark-days.html | Moynihan's Dark Days | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/arts/lincoln-center-festival-96.html | Lincoln Center Festival '96 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-02 | 1996-08-02 | https://www.nytimes.com/1996/08/02/us/clinton-s-welfare-shift-ends-tortuous-journey.html | Clinton's Welfare Shift Ends Tortuous Journey | False | By Peter T. Kilborn and Sam Howe Verhovek | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/world/serb-fighter-now-fights-ruling-party-in-bosnia.html | Serb Fighter Now Fights Ruling Party In Bosnia | False | By Mike O'Connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-no-pause-to-refresh-664510.html | No Pause to Refresh | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/new-york-summer-games.html | New York Summer Games | False | By Ross MacDonald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/key-rates-653764.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/after-cutbacks-school-budget-includes-extra-for-18-districts.html | After Cutbacks, School Budget Includes Extra For 18 Districts | False | By Maria Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/the-good-the-bad-the-ridiculous.html | The Good, the Bad, the Ridiculous | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/in-shift-islam-is-unaffected-by-2-deadly-incidents.html | In Shift, Islam Is Unaffected by 2 Deadly Incidents | False | By Gustav Niebuhr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/at-fbi-lab-a-scientific-mission-and-a-challenge-of-its-methods.html | At F.B.I. Lab, a Scientific Mission and a Challenge of Its Methods | False | By David Johnston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/michael-m-rea-69-a-collector-of-art-and-first-editions.html | Michael M. Rea, 69, A Collector of Art And First Editions | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/dwindling-down-to-a-precious-few.html | Dwindling Down to a Precious Few | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/us-and-japan-renew-a-chip-accord-but-with-changes.html | U.S. and Japan Renew a Chip Accord, but With Changes | False | By David E. Sanger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/news/islamic-bomb-is-jolt-for-church-and-french-bishop-is-slain-in-algeria.html | Islamic Bomb Is Jolt for Church and French : Bishop Is Slain in Algeria After Seeing Paris Official | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/eurocopter-sells-saudis-12-helicopters.html | Eurocopter Sells Saudis 12 Helicopters | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-myanmar-sanctions-651540.html | Myanmar Sanctions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/in-the-attic-hillary.html | In the Attic? Hillary? | False | By Russell Baker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/wages-and-health-lead-the-agenda-as-congress-acts.html | WAGES AND HEALTH LEAD THE AGENDA AS CONGRESS ACTS | False | By Eric Schmitt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-no-free-transfers-664812.html | No Free Transfers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-token-convenience-664855.html | Token Convenience | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/c-corrections-665223.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/americans-final-hurdle-is-brazil.html | Americans' Final Hurdle Is Brazil | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/IHT-1896asylum-error-in-our-pages100-75-and-50-years-ago.html | 1896:Asylum Error : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/prayer-and-politics-mingle-in-dole-s-visit-to-olympics.html | Prayer and Politics Mingle In Dole's Visit to Olympics | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/taylor-to-give-drug-talks.html | Taylor to Give Drug Talks | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/putting-a-number-to-the-monthly-gyration-in-bonds.html | Putting a Number to the Monthly Gyration in Bonds | False | By Louis Uchitelle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/milken-ellison-group-buying-british-stake.html | Milken-Ellison Group Buying British Stake | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/IHT-employment-data-cheer-wall-street.html | Employment Data Cheer Wall Street | False | By Mitchell Martin, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/prison-search-after-brawl-uncovers-weapons.html | Prison Search After Brawl Uncovers Weapons | False | By Robert Hanley | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/rivera-s-struggles-and-botched-play-lead-to-yanks-wild-defeat.html | Rivera's Struggles and Botched Play Lead to Yanks' Wild Defeat | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/against-odds-davenport-takes-title.html | Against Odds, Davenport Takes Title | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/IHT-1921census-results-in-our-pages100-75-and-50-y-ears-ago.html | 1921:Census Results : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/in-atlanta-the-arts-heart-and-soul.html | In Atlanta, the Arts, Heart and Soul | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/visitors-to-check-for-fraud.html | Visitors to Check for Fraud | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/official-asks-if-president-of-adelphi-should-stay.html | Official Asks If President Of Adelphi Should Stay | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/world/israel-will-allow-settlers-to-build.html | ISRAEL WILL ALLOW SETTLERS TO BUILD | False | By Neil MacFarquhar | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/jets-take-revamped-show-on-the-road.html | Jets Take Revamped Show on the Road | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/inside-659134.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/a-different-verdict-in-little-rock.html | A Different Verdict in Little Rock | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-return-to-symmetry-664529.html | Return to Symmetry | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/your-money/IHT-indonesian-companies-await-one-mans-future.html | Indonesian Companies Await One Man's Future | False | By Philip Segal, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/bonds-continue-strong-rally-on-a-modest-growth-in-jobs.html | Bonds Continue Strong Rally On a Modest Growth in Jobs | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/business-digest-662739.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/france-gives-details-of-thomson-sale.html | France Gives Details Of Thomson Sale | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/us-women-s-team-feels-slighted-by-tv.html | U.S. Women's Team Feels Slighted by TV | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-of-limited-use-664804.html | Of Limited Use | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/10-events-6-golds-and-a-lot-of-tales.html | 10 Events, 6 Golds and a Lot of Tales | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/theater/an-exuberant-portrayer-of-beckettian-distress.html | An Exuberant Portrayer Of Beckettian Distress | False | By James F. Clarity | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/new-nassau-county-legislature-draws-crowds-and-critics.html | New Nassau County Legislature Draws Crowds and Critics | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/police-beating-is-protested.html | Police Beating Is Protested | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/edmund-fogarty-76-priest-who-headed-child-care-services.html | Edmund Fogarty, 76, Priest Who Headed Child Care Services | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/style/IHT-drawings-the-future-foreshadowed.html | Drawings: The Future Foreshadowed | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/world/mexican-whistle-blower-held-on-drug-charge.html | Mexican Whistle-Blower Held on Drug Charge | False | By Sam Dillon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/challenge-for-lindy-lane.html | Challenge for Lindy Lane | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/kiptanui-s-long-wait-becomes-4-years-longer.html | Kiptanui's Long Wait Becomes 4 Years Longer | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/world/russia-improvises-an-inauguration.html | Russia Improvises an Inauguration | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/atlanta-day-15.html | ATLANTA: DAY 15 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/c-corrections-665100.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-all-in-the-wrist-664839.html | All in the Wrist? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/subway-grate-falls-on-track-causing-fire-and-shutdown.html | Subway Grate Falls on Track, Causing Fire And Shutdown | False | By Richard Perez-Pena | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-fare-increase-ploy-664880.html | Fare-Increase Ploy? | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/anabolic-steroid-use-grows-legal-or-not.html | Anabolic Steroid Use Grows, Legal or Not | False | By Caitlin Liu | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/lukas-plots-the-course-for-his-stars.html | Lukas Plots the Course for His Stars | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/world/for-us-fliers-in-france-only-hang-up-is-the-menu.html | For U.S. Fliers in France, Only Hang-Up Is the Menu | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/us-surgical-begins-a-takeover-bid-for-circon.html | U.S. SURGICAL BEGINS A TAKEOVER BID FOR CIRCON | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/growth-in-jobs-slowed-in-july-breaking-trend.html | Growth in Jobs Slowed in July, Breaking Trend | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/us-mining-is-making-a-comeback-of-sorts.html | U.S. Mining Is Making A Comeback, of Sorts | False | By Michael Pollak | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/republicans-weaken-house-bill-on-combating-terrorism.html | Republicans Weaken House Bill on Combating Terrorism | False | By Jerry Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/bankers-jurors-disbelieved-chief-prosecution-witness.html | Bankers' Jurors Disbelieved Chief Prosecution Witness | False | By Stephen Labaton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/worldbusiness/IHT-new-chief-of-state-credit-bank-leads-it-toward.html | New Chief of State Credit Bank Leads It Toward Privatization : Downsized Banking, Hungarian Style | False | By Henry Copeland, International Herald Tribune | 1996-10-01 | | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/power-through-cyberspace.html | Power Through Cyberspace | False | By Charisse Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/IHT-1946us-air-power-in-our-pages100-75-and-50-years-ago.html | 1946:U.S. Air Power : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/export-growth-slows-for-asia-s-tiger-economies.html | Export Growth Slows for Asia's Tiger Economies | False | By Paul Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-don-t-stop-recycling-651567.html | Don't Stop Recycling | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/34-months-and-still-no-divorce.html | 34 Months and Still No Divorce | False | By Anne T. Board | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/metro-digest-663263.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/brutal-case-illustrates-trend-of-guns-replacing-toys.html | Brutal Case Illustrates Trend Of Guns' Replacing Toys | False | By Carey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/officer-admits-paying-to-try-to-have-dallas-football-star-killed.html | Officer Admits Paying to Try to Have Dallas Football Star Killed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/your-money/IHT-act-i-theater-angels-enter-bearing-money.html | Act I: Theater Angels Enter Bearing Money | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-01 | | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/drama-at-track-and-upset-on-tennis-court.html | Drama at Track, and Upset on Tennis Court | False | By Jere Longman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/movies/a-cram-course-in-priorities-food-and-sex.html | A Cram Course in Priorities: Food and Sex | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/bridge-656542.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/republicans-dilute-terrorism-measure.html | Republicans Dilute Terrorism Measure | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/reveling-in-the-nonsense-of-punctured-pomposity.html | Reveling in the Nonsense Of Punctured Pomposity | False | By James R. Oestreich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/world/somali-clan-leader-who-opposed-us-is-dead.html | Somali Clan Leader Who Opposed U.S. Is Dead | False | By Donald G. McNeil Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/news/johnson-smashes-world-record-and-completes-double.html | Johnson Smashes World Record and Completes Double | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/deal-is-reached-in-inquiry-of-ex-navy-yard-chief.html | Deal Is Reached in Inquiry Of Ex-Navy Yard Chief | False | By Lynda Richardson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/style/IHT-a-master-of-the-risque.html | A Master of the Risquî'ã© | False | By Roderick Conway Morris, International Herald Tribune | 1996-10-01 | | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-judicial-activism-of-a-different-flavor-651532.html | Judicial Activism Of a Different Flavor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/track-queen-can-accept-bronze-age.html | Track Queen Can Accept Bronze Age | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/world-bank-fund-to-help-poor-countries.html | World Bank Fund to Help Poor Countries | False | By Paul Lewis | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/medicare-ad-angers-zimmer.html | Medicare Ad Angers Zimmer | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/evidence-was-just-enough.html | Evidence Was Just Enough | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/for-first-time-in-84-years-americans-miss-out-on-gold.html | For First Time in 84 Years, Americans Miss Out on Gold | False | By Christopher Clarey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/one-us-boxer-left-standing-for-the-finals.html | One U.S. Boxer Left Standing For the Finals | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/2-performers-show-why-they-split.html | 2 Performers Show Why They Split | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/world/returnees-ante-up-venture-capital-their-ideas.html | Returnees Ante Up Venture Capital: Their Ideas | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/cubans-slug-their-way-past-japan-to-gold-medal.html | Cubans Slug Their Way Past Japan to Gold Medal | False | By Jerry Schwartz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/casinos-rake-in-less.html | Casinos Rake In Less | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/news-summary-659088.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/agency-proposes-cut-in-lilco-rates.html | Agency Proposes Cut in Lilco Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/brazil-s-female-stars-finally-have-a-medal.html | Brazil's Female Stars Finally Have a Medal | False | By Harvey Araton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-discounts-in-chicago-664871.html | Discounts in Chicago | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/style/IHT-swiss-give-manet-his-own-show-at-last.html | Swiss Give Manet His Own Show at Last | False | By David Stevens, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/IHT-islamic-bomb-is-jolt-for-church-and-french-bishop-is-slain-in-algeria.html | Islamic Bomb Is Jolt for Church and French : Bishop Is Slain in Algeria After Seeing Paris Official | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/company-briefs-665452.html | Company Briefs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/world/bonn-seeks-extradition-of-ss-officer-freed-by-italy.html | Bonn Seeks Extradition Of SS Officer Freed by Italy | False | By Alan Cowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/IHT-johnson-smashes-world-record-and-completes-double.html | Johnson Smashes World Record and Completes Double | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/excerpts-from-an-interview-with-clinton-on-the-economy.html | Excerpts From an Interview With Clinton on the Economy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/not-if-but-when.html | Not If, But When | False | By Frank Rich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/new-jobs-data-brighten-mood-on-wall-street.html | New Jobs Data Brighten Mood On Wall Street | False | By Jonathan Fuerbringer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-raise-your-hand-if-you-love-metrocard-664715.html | Raise Your Hand if You Love Metrocard | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/americans-in-perfect-sync.html | Americans in Perfect Sync | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-impatient-customer-664782.html | Impatient Customer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/rodman-will-return-to-bulls.html | Rodman Will Return to Bulls | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/dole-asserts-clinton-violated-election-law.html | Dole Asserts Clinton Violated Election Law | False | By The New York Times | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/worldbusiness/IHT-investors-watch-thai-squeeze-play.html | Investors Watch Thai Squeeze Play | False | By Kevin Murphy, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/newman-seems-to-be-the-target.html | Newman Seems to Be the Target | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/a-republican-congressman-discloses-he-is-a-homosexual.html | A Republican Congressman Discloses He Is a Homosexual | False | By David W. Dunlap | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/gant-slam-ruins-night-for-jones-and-mets.html | Gant Slam Ruins Night For Jones And Mets | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/arts/philip-jerry-41-choreographer-and-dancer-with-the-joffrey.html | Philip Jerry, 41, Choreographer And Dancer With the Joffrey | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/toronto-sun-managers-plan-to-buy-company.html | Toronto Sun Managers Plan to Buy Company | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/your-money/IHT-how-to-invest-in-a-movie-and-even-appear-in-it.html | How to Invest in a Movie, and Even Appear in It | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/giants-overcome-mistakes.html | Giants Overcome Mistakes | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/tantalizing-piece-of-747-s-cockpit-is-found.html | Tantalizing Piece of 747's Cockpit Is Found | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/political-intolerance-in-turkey.html | Political Intolerance in Turkey | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/with-a-stable-economy-clinton-hopes-for-credit.html | With a Stable Economy, Clinton Hopes for Credit | False | By David E. Rosenbaum and Steve Lohr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/carjackings-up-gangs-cited.html | Carjackings Up; Gangs Cited | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/opinion/l-around-town-too-many-signs-few-respites-651516.html | Around Town, Too Many Signs, Few Respites | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/c-corrections-665118.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/style/IHT-a-mere-bagatelle-no-a-rich-garden-plot.html | A Mere Bagatelle? No, a Rich Garden Plot | False | By Mary Blume, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/chicago-protesters-get-time-slots.html | Chicago Protesters Get Time Slots | False | By Don Terry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/nigerian-leaps-from-obscurity-to-gold-medal.html | Nigerian Leaps From Obscurity To Gold Medal | False | By Jere Longman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/brands-s-intensity-salvages-day-for-us.html | Brand's Intensity Salvages Day for U.S. | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/democrats-say-dole-s-economic-forecasts-are-far-too-rosy.html | Democrats Say Dole's Economic Forecasts Are Far Too Rosy | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/us/clinton-campaign-joins-effort-for-free-time-on-television.html | Clinton Campaign Joins Effort For Free Time on Television | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/nyregion/no-headline-658880.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/celtics-sign-walker.html | Celtics Sign Walker | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/your-money/IHT-for-the-brave-fortunes-beckon-in-currencies.html | For the Brave, Fortunes Beckon in Currencies | False | By Aline Sullivan, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/world/michel-debre-84-dies-de-gaulle-protege-and-ex-premier.html | Michel Debre, 84, Dies; de Gaulle Protege and Ex-Premier | False | By Alan Riding | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/sports/harbaugh-takes-4-year-deal.html | Harbaugh Takes 4-Year Deal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-03 | 1996-08-03 | https://www.nytimes.com/1996/08/03/business/new-power-macintosh-line-of-computers-is-displayed.html | NEW POWER MACINTOSH LINE OF COMPUTERS IS DISPLAYED | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/olympic-final-count-1-gold-2-bronzes.html | Olympic Final Count: 1 Gold, 2 Bronzes | False | By Chuck Slater | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/boxing-s-big-need-spray-or-roll-on.html | Boxing's Big Need: Spray or Roll-On | False | By Dave Anderson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/new-noteworthy-paperbacks-647993.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/a-war-criminal-goes-free.html | A War Criminal Goes Free | False | By Celestine Bohlen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/trolling-through-the-delights-of-greece.html | Trolling Through the Delights of Greece | False | By Joanne Starkey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/african-americans-turning-to-christian-academies.html | African-Americans Turning To Christian Academies | False | By David J. Dent | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/handling-the-uninvited-termites.html | Handling the Uninvited -- Termites | False | By Edward R. Lipinski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/theater/all-of-a-sudden-eugene-o-neill-is-everywhere.html | All of a Sudden, Eugene O'Neill Is Everywhere | False | By Bruce Weber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/arafat-s-heirs.html | Arafat's Heirs | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/tide-turns-in-hot-dog-wars.html | Tide Turns in Hot Dog Wars | False | By John Grobler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/l-inappropriate-label-666238.html | Inappropriate Label | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/westchester-guide-627682.html | Westchester Guide | False | By Eleanor Charles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/votes-in-congress-670910.html | Votes in Congress | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-where-has-he-gone-681237.html | Where Has He Gone? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/mothers-are-at-risk-too.html | Mothers Are at Risk, Too | False | By Warren E. Leary | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/office-builders-are-going-residential-in-melville.html | Office Builders Are Going Residential in Melville | False | By Diana Shaman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/l-about-that-uniform-626007.html | About That Uniform | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/after-bomb-in-airport-spain-tightens-security.html | After Bomb in Airport, Spain Tightens Security | False | By Al Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-many-avenues-of-the-genre-of-illustration.html | The Many Avenues of the Genre of Illustration | False | By Helen A. Harrison | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/only-human-but-called-on-to-mimic-the-immortal.html | Only Human, but Called On to Mimic the Immortal | False | By Jack Anderson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-645702.html | How to Get the Better of a Wicked Headmistress | False | By Suzanne O'connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/is-that-really-tracy-chapman-smiling.html | Is That Really Tracy Chapman Smiling? | False | By David A. Keeps | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/backward-and-forward-on-nuclear-tests.html | Backward and Forward On Nuclear Tests | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/a-nation-reacts-to-welfare-vote.html | A Nation Reacts To Welfare Vote | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/at-many-a-multiplex-lots-of-screens-but-little-choice.html | At Many a Multiplex, Lots Of Screens but Little Choice | False | By Ann Hornaday | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/hope-for-clearing-a-blight.html | Hope for Clearing a Blight | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/farmers-sue-saying-weevil-spray-killed-profits-too.html | Farmers Sue, Saying Weevil Spray Killed Profits, Too | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-a-reason-to-watch-681342.html | A Reason to Watch | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/four-guidebooks-and-a-question.html | Four Guidebooks and a Question | False | By Elizabeth Marcus | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/best-sellers-august-4-1996.html | BEST SELLERS: August 4, 1996 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/portraits-of-the-artists-on-the-big-screen.html | Portraits of the Artists, on the Big Screen | False | By Roberta Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/flying-is-as-safe-as-swiss-cheese.html | Flying Is as Safe as Swiss Cheese | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/britain-carries-out-a-destruction-of-embryos.html | Britain Carries Out A Destruction of Embryos | False | By Youssef M. Ibrahim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/world/greek-lawyer-pleased-to-defend-serb-leader.html | Greek Lawyer Pleased To Defend Serb Leader | False | By Raymond Bonner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/ilyssa-s-cohen-steven-e-fox.html | Ilyssa S. Cohen, Steven E. Fox | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/auditors-experts-or-just-robots.html | Auditors: Experts Or Just Robots? | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-need-to-plan-for-care-after-turning-65.html | The Need to Plan for Care After Turning 65 | False | By Vivien Kellerman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-mechanic-from-hell.html | 'The Mechanic From Hell' | False | By Michael Cooper | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/l-500-fekkai-haircut-gives-edge-needed-to-succeed-666599.html | $500 Fekkai Haircut Gives Edge Needed to Succeed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-fiction-647900.html | BOOKS IN BRIEF: FICTION | False | By Bill Kent | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/ms-brotspies-mr-gersh.html | Ms. Brotspies, Mr. Gersh | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/veterans-with-family-ties.html | Veterans With Family Ties | False | By William Zimmer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/zoot-suit-required-cutting-and-cajoling.html | Zoot Suit Required Cutting and Cajoling | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/after-the-metrocard-a-bit-of-plastic-for-parking-meters.html | After the Metrocard: A Bit of Plastic For Parking Meters | False | By Nick Ravo | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/stalin-s-paper-tossed-into-history-s-dustbin.html | Stalin's Paper, Tossed Into History's Dustbin | False | By Richard Lourie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/susan-shapiro-and-charlie-rubin.html | Susan Shapiro and Charlie Rubin | False | By Lois Smith Brady | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/forget-keith-richards-meet-daphne-hellman.html | Forget Keith Richards. Meet Daphne Hellman. | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/detecting-breast-cancer-more-accurately.html | Detecting Breast Cancer More Accurately | False | By Cynthia Magriel Wetzler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/suffolk-coroner-is-thrust-into-spotlight.html | Suffolk Coroner Is Thrust Into Spotlight | False | By John Rather | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/ms-shapiro-and-mr-bach.html | Ms. Shapiro And Mr. Bach | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/not-all-irish-eyes-are-smiling.html | Not All Irish Eyes Are Smiling | False | By James F. Clarity | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/sparta-without-the-spartans.html | Sparta Without the Spartans | False | By Benedict Nightingale | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/new-yorkers-co-648205.html | NEW YORKERS & CO. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/world/a-symbol-for-indonesians-who-want-change.html | A Symbol for Indonesians Who Want Change | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/america-sits-and-watches.html | America Sits and Watches | False | By Donald G. McNeil Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/carol-mackinnon-john-t-fox-2d.html | Carol MacKinnon, John T. Fox 2d | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/theater/a-bawdy-company-strong-on-body-english.html | A Bawdy Company Strong on Body English | False | By Matt Wolf | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/where-teaching-science-is-child-s-play.html | Where Teaching Science Is Child's Play | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/at-boardwalk-battle-stations-over-decibels.html | At Boardwalk, Battle Stations Over Decibels | False | By Evelyn Nieves | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/city-girls-return-to-their-rosy-retreat.html | City Girls Return to Their Rosy Retreat | False | By Mira Schwartz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/amy-freedman-evan-lieberman.html | Amy Freedman, Evan Lieberman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief.html | BOOKS IN BRIEF: FICTION | False | By Edie Jarolim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/absurdities-first-carl-then-2008.html | Absurdities: First, Carl. Then, 2008. | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-bethel-carhops-and-a-tradition-of-fresh-ground-beef.html | In Bethel, Carhops and a Tradition of Fresh Ground Beef | False | By Bill Ryan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/at-a-glance-a-computer-comes-alive.html | At a Glance, A Computer Comes Alive | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/the-big-lie.html | The Big Lie | False | By John Sutherland | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/two-malaria-cases-leave-florida-health-officials-with-a-puzzle.html | Two Malaria Cases Leave Florida Health Officials With a Puzzle | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/diary-666254.html | DIARY | False | By David Rampe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/a-sunbaked-peninsulas-many-lures.html | A Sun-Baked Peninsula's Many Lures | False | By Pamela J. Petro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/summer-in-america-gathers-21-photographic-exhibitors.html | 'Summer in America' Gathers 21 Photographic Exhibitors | False | By Vivien Raynor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/waiting-for-gogol.html | Waiting for Gogol | False | By Ken Kalfus | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/he-feels-your-pain.html | He Feels Your Pain | False | By Debbie Galant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/can-clubland-live-in-quality-of-life-era.html | Can Clubland Live In Quality-of-Life Era? | False | By Elisabeth Bumiller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/claudine-returns-so-does-red.html | Claudine Returns. So Does Red. | False | By Robert Lipsyte | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-harrison-it-is-yes-a-grill-and-bar.html | In Harrison It Is, Yes, a Grill and Bar | False | By M.h. Reed | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/hobson-admits-he-used-cocaine.html | Hobson Admits He Used Cocaine | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/l-working-dog-647721.html | Working Dog | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/a-high-quality-of-life-within-the-city.html | A High Quality of Life Within the City | False | By John Rather | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/once-crash-s-cause-is-found-a-harder-puzzle.html | Once Crash's Cause Is Found, a Harder Puzzle | False | By Don van Natta Jr. and Matthew Purdy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/shoe-shine-man-gets-a-deadline.html | Shoe Shine Man Gets a Deadline | False | By Jane H. Lii | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/a-good-outcome-from-a-bad-law.html | A Good Outcome From a Bad Law | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/dole-seeks-a-lift-as-campaign-tilts-to-the-convention.html | DOLE SEEKS A LIFT AS CAMPAIGN TILTS TO THE CONVENTION | False | By Richard L Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/some-look-at-the-welfare-plan-with-hope-but-others-are-fearful.html | Some Look at the Welfare Plan With Hope, but Others Are Fearful | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/area-seeks-a-new-partner.html | Area Seeks a New Partner | False | By Mark Francis Cohen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/just-kidding.html | Just Kidding | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/don-t-judge-a-fund-by-its-cover-sheet.html | Don't Judge a Fund By Its Cover Sheet | False | By Carole Gould | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/midsummer-splash.html | Midsummer Splash | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-fiction-647950.html | BOOKS IN BRIEF: FICTION | False | By David Diamond | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/in-georgia-candidates-are-second.html | In Georgia, Candidates Are Second | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/genius-grant-patches-up-family-s-frayed-finances.html | Genius Grant Patches Up Family's Frayed Finances | False | By Sana Siwolop | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-sexist-concerns-681261.html | Sexist Concerns | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/looking-for-hudsontown-take-a-trip-down-memory-lane.html | Looking for Hudsontown? Take a Trip Down Memory Lane | False | By Mark Stover | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/cakes-and-corn-homegrown-for-the-poor.html | Cakes And Corn Homegrown For the Poor | False | By Carolyn Battista | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/joint-3-town-panel-on-trump-s-project-protested.html | Joint 3-Town Panel on Trump's Project Protested | False | By Mary McAleer Vizard | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/big-daddy-gets-a-chance-to-live-out-big-dreams.html | Big Daddy Gets a Chance to Live Out Big Dreams | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/michael-k-rozen-valerie-mnuchin.html | Michael K. Rozen, Valerie Mnuchin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-season-for-toadstools-by-whatever-name.html | A Season for Toadstools, by Whatever Name | False | By Joan Lee Faust | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/johnson-s-plans-endorse-run-even-faster.html | Johnson's Plans: Endorse, Run Even Faster | False | By Tom Jolly | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/leah-j-lipton-edward-s-koral.html | Leah J. Lipton, Edward S. Koral | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/jolted.html | Jolted | False | By Betsy Wade | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/l-car-rentals-647730.html | Car Rentals | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/l-corrections-680729.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-645605.html | How to Get the Better of a Wicked Headmistress | False | By Anita Gates | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-new-jersey-name-game.html | The New Jersey Name Game | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/for-love-of-the-waterside-landscape.html | For Love of the Waterside Landscape | False | By Diane Nottle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/henry-swan-83-pioneer-in-heart-surgery.html | Henry Swan, 83, Pioneer in Heart Surgery | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/l-opponents-of-kmart-want-balanced-growth-666580.html | Opponents of Kmart Want Balanced Growth | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/street-furniture-irks-some-tastes.html | 'Street Furniture' Irks Some Tastes | False | By Anthony Ramirez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/russian-romanticism-meets-american-technology.html | Russian Romanticism Meets American Technology | False | By Lawrence B. Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/the-jeanluc-godard-of-long-island.html | The Jean-Luc Godard of Long Island | False | By Peter de Jonge | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/ann-o-portell-m-s-mcgeehan.html | Ann O. Portell, M. S. McGeehan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/how-to-hire-a-managing-agent.html | How to Hire A Managing Agent | False | By Jay Romano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/olympic-diary.html | Olympic Diary | False | By Rick Bragg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/playing-the-muse.html | Playing the Muse | False | By Karen Angel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/at-play-in-the-rooms-of-the-lords.html | At Play In the Rooms Of the Lords | False | By John Darnton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/in-hawaii-flora-fights-for-its-turf.html | In Hawaii, Flora Fights For Its Turf | False | By Carey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-taping-is-a-necessity-681288.html | Taping Is a Necessity | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/grants-that-aim-to-use-the-past-to-help-the-present.html | Grants That Aim to Use the Past to Help the Present | False | By Rachelle Garbarine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/grant-opens-doors-for-native-americans.html | Grant Opens Doors for Native Americans | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/kristin-holzer-matthew-fischer.html | Kristin Holzer, Matthew Fischer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/bring-in-da-noise.html | Bring In da Noise | False | By Donal Henahan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/for-yanks-a-night-in-full-retreat.html | For Yanks, A Night In Full Retreat | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/geppetto-s-child-despite-the-high-tech-hardware.html | Geppetto's Child, Despite the High-Tech Hardware | False | By Rita Reif | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/l-independence-day-is-not-for-the-young-625957.html | 'Independence Day' Is Not for the Young | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/l-columbus-circle-folly-649953.html | Columbus Circle Folly | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/from-the-salvage-heap-to-the-ivied-walls.html | From the Salvage Heap to the Ivied Walls | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/mahogany-hall-makes-his-mark-in-whitney.html | Mahogany Hall Makes His Mark in Whitney | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/l-the-profit-imperative-680672.html | The Profit Imperative | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/suddenly-main-street-gives-malls-a-run-for-their-money.html | Suddenly, Main Street Gives Malls a Run for Their Money | False | By Abby Goodnough | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/world/to-punish-colombia-us-may-revoke-air-route.html | To Punish Colombia, U.S. May Revoke Air Route | False | By Diana Jean Schemo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/the-giants-line-up-vulnerable-to-the-blitz.html | The Giants Line Up Vulnerable To the Blitz | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/seeking-an-opera-audience-on-east-end.html | Seeking an Opera Audience on East End | False | By Meryl Spiegel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/i-ll-take-the-money-thanks.html | I'll Take the Money, Thanks | False | By James Gleick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/medical-cargo-on-planes-poses-airline-safety-gap.html | Medical Cargo on Planes Poses Airline Safety Gap | False | By John Sullivan and Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/l-divide-and-rule-646512.html | 'Divide and Rule' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/hoopla-with-dark-undertones.html | Hoopla With Dark Undertones | False | By David Mermelstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/after-cyberoverkill-comes-cyberburnout.html | After Cyberoverkill Comes Cyberburnout | False | By David Wallis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/from-commodious-to-upbeat-in-soho.html | From Commodious To Upbeat in SoHo | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/sprinters-best-starts-are-stopped.html | Sprinters' Best Starts Are Stopped | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-popular-ticket-playing-for-charity.html | A Popular Ticket: Playing for Charity | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/world/bombed-church-is-resurrected-in-rome-as-testament-to-faith.html | Bombed Church Is Resurrected in Rome as Testament to Faith | False | By John Tagliabue | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/l-the-cyber-maxims-of-esther-dyson-647845.html | THE CYBER-MAXIMS OF ESTHER DYSON | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/meat-loaf-struggles-to-get-back-on-track-again.html | Meat Loaf Struggles to Get Back on Track, Again | False | By David E. Thigpen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/how-the-bicycle-saved-civilization.html | How the Bicycle Saved Civilization | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/time-and-newsweek-join-lucrative-fray-for-college-guides.html | Time and Newsweek Join Lucrative Fray for College Guides | False | By William H. Honan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/why-cities-set-their-sights-so-high.html | Why Cities Set Their Sights So High | False | By Paul Goldberger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/fred-lazarus-3d-84-retailing-executive.html | Fred Lazarus 3d, 84, Retailing Executive | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/classical-briefs-646482.html | Classical Briefs | False | By Sarah Bryan Miller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/corruption-watchdog-has-become-mayor-s-tool-critics-say.html | Corruption Watchdog Has Become Mayor's Tool, Critics Say | False | By David Firestone and Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/lots-of-pizzas-in-a-sometimes-odd-setting.html | Lots of Pizzas, in a Sometimes Odd Setting | False | By Patricia Brooks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/l-bombings-and-suspects-649970.html | Bombings and Suspects | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-the-price-of-victory-681253.html | The Price of Victory | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Chris Patsilellis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/mayor-names-2-officials-to-top-posts.html | Mayor Names 2 Officials To Top Posts | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/measuring-riches-in-ideas-not-gold.html | Measuring Riches In Ideas, Not Gold | False | By Sana Siwolop | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/rebel-with-a-dye-job.html | Rebel With a Dye Job | False | By Sono Motoyama | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/limestone-shell-evokes-far-rockaway-s-gatsby-era.html | Limestone Shell Evokes Far Rockaway's Gatsby Era | False | By Christopher Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/paperback-best-sellers-august-4-1996.html | PAPERBACK BEST SELLERS: August 4, 1996 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-a-personal-boycott-681210.html | A Personal Boycott | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/diane-m-reis-joseph-mccartin.html | Diane M. Reis, Joseph McCartin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/l-once-again-legislature-meddles-with-health-care-664758.html | Once Again, Legislature Meddles With Health Care | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-us-vs-the-world-681334.html | U.S. vs. World | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/l-policing-of-pregnancies-won-t-protect-children-680648.html | Policing of Pregnancies Won't Protect Children | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/if-it-happened-in-cleveland-it-s-here.html | If It Happened in Cleveland, It's Here | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-tale-of-federal-dollars-at-work.html | A Tale of Federal Dollars at Work | False | By Fred Musante | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/questions-for-maria-ewing.html | QUESTIONS FOR: Maria Ewing | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/crime-627909.html | Crime | False | By Marilyn Stasio | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/kimberly-jacobs-rod-a-lache.html | Kimberly Jacobs, Rod A. Lache | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/truth-meet-consequences.html | 'Truth,' Meet Consequences | False | By Marc D. Charney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/that-willinger-woman.html | That Willinger Woman | False | By Molly O'Neil | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/for-black-memorial-it-s-build-or-bust.html | For Black Memorial, It's Build or Bust | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/c-corrections-672556.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/burundi-s-first-olympics-end-with-a-gold-medal.html | Burundi's First Olympics End With a Gold Medal | False | By Christopher Clarey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/gardens-succeed-in-very-sandy-soil.html | Gardens Succeed In Very Sandy Soil | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/taking-education-beyond-the-classroom.html | Taking Education Beyond the Classroom | False | By Michel Marriott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/county-is-continuing-to-gain-tourists.html | County Is Continuing to Gain Tourists | False | By Penny Singer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-the-measure-of-lewis-681229.html | The Measure of Lewis | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/garden-s-harvest-of-discord.html | Garden's Harvest of Discord | False | By Jane H. Lii | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-henna-party-don-t-rinse.html | A Henna Party (Don't Rinse) | False | By Monique P. Yazigi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/talking-peace-hardening-the-line.html | Talking Peace, Hardening the Line | False | By Joel Greenberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/revamping-welfare-rebuilding-lives.html | Revamping Welfare, Rebuilding Lives | False | By Steve Goldsmith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/america-s-atomic-history.html | America's Atomic History | False | By Philip Taubman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/beyond-graffiti-artist-wants-to-make-his-mark-in-business.html | Beyond Graffiti: Artist Wants to Make His Mark in Business | False | By David W. Chen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/brett-w-scoll-jonathan-r-perryman.html | Brett W. Scoll, Jonathan R. Perryman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-grilled-meal-that-can-be-put-on-hold.html | A Grilled Meal That Can Be Put on Hold | False | By Florence Fabricant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/tv/blond-bouncy-and-feeling-the-burn.html | Blond, Bouncy and Feeling the Burn | False | By Andrea Higbie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/world/us-embassy-in-berlin-to-be-part-of-a-historic-plaza-s-revival.html | U.S. Embassy in Berlin to Be Part of a Historic Plaza's Revival | False | By Stephen Kinzer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/elizabeth-rand-neil-a-o-keeffe.html | Elizabeth Rand, Neil A. O'Keeffe | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/rebecca-c-stiritz-john-m-daly.html | Rebecca C. Stiritz, John M. Daly | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/l-b-b-s-in-france-647748.html | B&B's in France | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/lots-of-pain-any-gain.html | Lots of Pain. Any Gain? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/the-official-keeper-of-the-olympic-flame.html | The Official Keeper Of the Olympic Flame | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/creepy-crawling-heavy-breathing.html | Creepy Crawling, Heavy Breathing | False | By Anthony Quinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/keeping-a-postwar-dream-alive.html | Keeping a Postwar Dream Alive | False | By Alberta Eiseman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/dr-john-holt-81-radiology-authority.html | Dr. John Holt, 81, Radiology Authority | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/atlanta-day-16-tennis.html | ATLANTA: DAY 16 -- TENNIS | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/double-trouble-at-linda-wachner-s-twin-companies.html | Double Trouble at Linda Wachner's Twin Companies | False | By Stephanie Strom | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-last-summer-serenade-series.html | The Last Summer Serenade Series | False | By Lynne Ames | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/a-well-known-name-overcomes-a-label.html | A Well-Known Name Overcomes a Label | False | By Lena Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/the-christian-right-confesses-sins-of-racism.html | The Christian Right Confesses Sins of Racism | False | By Jason Deparle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/but-this-mall-will-fly-you-there.html | But This Mall Will Fly You There | False | By Abby Goodnough | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/a-dream-house-needs-an-architect-629545.html | A 'Dream House' Needs an Architect | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/ticket-agents-now-helping-riders-use-machines.html | Ticket Agents Now Helping Riders Use Machines | False | By Stewart Ain | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/following-the-flow-of-america-s-narrative.html | Following the Flow of America's Narrative | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/amy-e-blatz-john-g-parsons.html | Amy E. Blatz, John G. Parsons | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/ms-murphy-mr-buhler.html | Ms. Murphy, Mr. Buhler | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/despite-protests-lawyers-hear-recording-of-confession-to-a-priest.html | Despite Protests, Lawyers Hear Recording of Confession to a Priest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/summers-without-vacations.html | Summers Without Vacations | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/kimberly-scearce-matthew-b-levic.html | Kimberly Scearce, Matthew B. Levie | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/a-conspiracy-so-vast.html | A Conspiracy So Vast | False | By Phil Gailey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/l-a-costly-loo-647780.html | A Costly Loo | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/on-line-doctor-helps-mothers.html | On-Line Doctor Helps Mothers | False | By Darice Bailer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/mets-squander-their-lead-franco-manages-to-save-it.html | Mets Squander Their Lead. Franco Manages to Save It. | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/on-the-towns-631671.html | ON THE TOWNS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/big-muscles-big-attitude-fashion-s-ideal-man.html | Big Muscles, Big Attitude: Fashion's Ideal Man | False | By David Colman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/also-inside-651478.html | ALSO INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/elana-b-elster-jordan-horvath.html | Elana B. Elster, Jordan Horvath | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/new-home-old-story.html | New Home, Old Story | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-600415.html | How to Get the Better of a Wicked Headmistress | False | By Peter M. Nichols | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/preserving-inns-in-the-hudson-valley.html | Preserving Inns in the Hudson Valley | False | By Donna Greene | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/rebecca-kobrin-kevin-feinblum.html | Rebecca Kobrin, Kevin Feinblum | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/rebecca-stetson-jonathan-werner.html | Rebecca Stetson, Jonathan Werner | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/on-each-palette-a-choice-of-political-colors.html | On Each Palette, a Choice of Political Colors | False | By Andrew Solomon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/threepenny-gala-one-woman-shows.html | 'Threepenny' Gala, One-Woman Shows | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/l-practice-what-you-preach-625892.html | Practice What You Preach | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/helicopter-teams-lift-trauma-victims-out-of-adversity.html | Helicopter Teams Lift Trauma Victims Out of Adversity | False | By Felice Buckvar | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-shad-run-through-it-lives-and-harvests-of-a-delaware-river.html | The Shad Run Through It: Lives and Harvests of a Delaware River Family | False | By Laura Pedrick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/inside-650706.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/one-report-card-has-high-marks.html | One Report Card Has High Marks | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-unkindest-cut.html | The Unkindest Cut | False | By Bill Glovin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/a-league-first-former-player-turns-100.html | A League First: Former Player Turns 100 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/a-passenger-lands-safe-and-sorry.html | A Passenger Lands Safe, And Sorry | False | By Isabel Wilkerson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/elena-sheppa-parker-mccomas.html | Elena Sheppa, Parker McComas | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/l-lift-the-ceiling-666246.html | Lift the Ceiling | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/capitalism-won-no-medals.html | Capitalism Won No Medals | False | By Erik Izraelewicz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/gay-south-asians-sidelined-at-parades.html | Gay South Asians Sidelined at Parades | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/theater/l-painting-masterpieces-with-a-12-tone-palette-625779.html | Painting Masterpieces With a 12-Tone Palette | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/unease-over-dole-leads-to-separate-campaigns.html | Unease Over Dole Leads to Separate Campaigns | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/greyhound-connecting-miami-airport-and-keys.html | Greyhound Connecting Miami Airport and Keys | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/honoring-the-craft-tradition-in-litchfield-county.html | Honoring the Craft Tradition In Litchfield County | False | By Bess Liebenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/jonathan-fried-sharon-greenberger.html | Jonathan Fried, Sharon Greenberger | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/nothing-up-my-sleeve-the-magic-of-teaching.html | Nothing Up My Sleeve! The Magic of Teaching | False | By Josh Barbanel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/condos-for-sale-on-e-62d-st.html | Condos for Sale On E. 62d St. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-fiction-647896.html | BOOKS IN BRIEF: FICTION | False | By Sarah Ferguson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/automobiles/assembly-lines-double-as-tourist-attractions.html | Assembly Lines Double as Tourist Attractions | False | By Michelle Krebs | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/law-would-strengthen-beach-pollution-checks.html | Law Would Strengthen Beach Pollution Checks | False | By John H. Cushman Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/world/after-fatal-mauling-in-canada-too-many-bears.html | After Fatal Mauling in Canada Too Many Bears? | False | By Clyde H. Farnsworth | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/l-the-t-s-eliot-problem-646504.html | The T. S. Eliot Problem | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/l-why-piecework-isn-t-an-answer-666220.html | Why Piecework Isn't an Answer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/l-a-fundamental-problem-648124.html | A FUNDAMENTAL PROBLEM | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/l-how-to-make-a-corpse-talk-647810.html | HOW TO MAKE A CORPSE TALK | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/l-policing-of-pregnancies-won-t-protect-children-680656.html | Policing of Pregnancies Won't Protect Children | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/maria-t-heidcamp-steven-r-kopits.html | Maria T. Heidcamp, Steven R. Kopits | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/let-s-go-to-a-new-york-bog-in-august.html | Let's Go! To a New York Bog in August? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/careful-ugly-bugs-can-grow-up-to-save-a-garden.html | Careful: Ugly Bugs Can Grow Up to Save a Garden | False | By Cass Peterson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/fyi-637009.html | F.Y.I. | False | By Jesse McKinley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/mount-desert-island.html | Mount Desert Island | False | By Wayne Curtis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/zeal-of-a-convert.html | Zeal of a Convert | False | By Brent Staples | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/cape-may-next-course.html | Cape May: Next Course | False | By Fran Schumer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/l-a-fundamental-problem-648116.html | A FUNDAMENTAL PROBLEM | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/l-taking-all-the-credit-625817.html | Taking All the Credit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/send-in-the-script-doctors.html | Send In The Script Doctors | False | By Maureen Dowd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/l-airport-food-647772.html | Airport Food | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/quiz-answers.html | Quiz Answers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/gary-i-dennis-elizabeth-r-gerstein.html | Gary I. Dennis, Elizabeth R. Gerstein | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-commentators-and-competitors-sap-the-spirit-of-the-games-681202.html | Commentators and Competitors Sap the Spirit of the Games | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/next-target-nicotine.html | Next Target: Nicotine | False | By Jeffrey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/plugged-in-to-the-past.html | Plugged In to the Past | False | By Robert Brent Toplin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/letting-words-stir-oceans-of-thoughts.html | Letting Words Stir Oceans of Thoughts | False | By Roberta Hershenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/the-view-from-china-a-red-white-and-blue-conspiracy.html | The View From China: A Red, White and Blue Conspiracy | False | By Seth Faison | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/automobiles/grown-up-room-with-youthful-zoom.html | Grown-Up Room With Youthful Zoom | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/brickyard-struggle-caps-sweep-for-jarrett.html | Brickyard Struggle Caps Sweep For Jarrett | False | By Joseph Siano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-645559.html | How to Get the Better of a Wicked Headmistress | False | By Anita Gates | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/you-say-you-want-a-revolution.html | You Say You Want a Revolution? | False | By Nathan Glazer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-jazz-age-survivor.html | A Jazz-Age Survivor | False | By Bill Kent | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/ms-reinhardt-and-mr-noe.html | Ms. Reinhardt And Mr. Noe | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/l-recycling-is-garbage-647853.html | RECYCLING IS GARBAGE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/tweedy-browne-avoids-the-hot-spots-and-hunts-for-value.html | Tweedy, Browne Avoids the Hot Spots and Hunts for Value | False | By Virginia Munger Kahn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/from-16th-st-latina-bride-for-king-of-beers.html | From 16th St., Latina Bride for King of Beers | False | By Doreen Hemlock | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/is-fordham-plaza-space-too-costly-or-politically-incorrect.html | Is Fordham Plaza Space Too Costly, or Politically Incorrect? | False | By Andrea K. Walker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/nomads.html | Nomads | False | By Barbara Quick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/prince-edward-island-idyll.html | Prince Edward Island Idyll | False | By Susan Spano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/at-norfolk-echoes-of-sibelius.html | At Norfolk, Echoes of Sibelius | False | By Robert Sherman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/stephanie-gevirtz-steven-reiner.html | Stephanie Gevirtz, Steven Reiner | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/quiz.html | QUIZ | False | By Linda Amster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/eat-drink-play-yes-play-8-places-to-find-your-chi.html | Eat, Drink, Play (Yes, Play): 8 Places to Find Your Chi | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/canada-shocks-us-minus-lewis-in-relay.html | Canada Shocks U.S. (Minus Lewis) in Relay | False | By Jere Longman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/child-care-facing-space-squeeze.html | Child Care Facing Space Squeeze | False | By Merri Rosenberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/inside-673340.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/trouble-aside-arts-council-hands-out-17-million.html | Trouble Aside, Arts Council Hands Out $17 Million | False | By Karen Demasters | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/morceli-s-only-holes-are-on-back-of-his-leg.html | Morceli's Only Holes Are on Back Of His Leg | False | By Christopher Clarey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/those-zany-russians-and-their-talking-dogs.html | Those Zany Russians and Their Talking Dogs | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/three-flights-up-the-top-of-the-world.html | Three Flights Up, the Top of the World | False | By Tracie Rozhon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/continentalvictory-takes-hambletonian.html | Continentalvictory Takes Hambletonian | False | By Vincent M. Mallozzi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/biakabutuka-wants-to-talk-contract.html | Biakabutuka Wants to Talk Contract | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/metrostars-fall-after-shootout.html | MetroStars Fall After Shootout | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/democracy-and-its-malcontent.html | Democracy and Its Malcontent | False | By Alan Ryan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/set-in-stone.html | Set in Stone | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/residential-resales-599522.html | Residential Resales | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/flat-against-the-rules.html | Flat Against the Rules | False | By Arthur C. Danto | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/anderson-agrees-to-terms-with-bengals.html | Anderson Agrees to Terms With Bengals | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/an-author-a-book-and-life-in-darien.html | An Author, a Book And Life in Darien | False | By Valerie Cruice | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/quartet-teaches-pupils-intricacies-of-music.html | Quartet Teaches Pupils Intricacies of Music | False | By Barbara Hall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/a-kid-from-mobridge-and-a-horse-for-the-ages.html | A Kid From Mobridge and a Horse for the Ages | False | By Bill Mott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/jerrold-g-van-cise-86-antitrust-lawyer.html | Jerrold G. Van Cise, 86, Antitrust Lawyer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-this-corner-soup-nutsy.html | In This Corner, Soup Nutsy | False | By Anthony Ramirez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/mcenroe-and-connors-agree-there-is-no-one-around-quite-like-them.html | McEnroe and Connors Agree: There Is No One Around Quite Like Them | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/interest-on-a-security-deposit.html | Interest on A Security Deposit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/man-arrested-in-theft-of-coney-i-horses.html | Man Arrested in Theft of Coney I. Horses | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/powerful-pace-rewrites-records.html | Powerful Pace Rewrites Records | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/the-great-chain-letter.html | The Great Chain Letter | False | By Nicholas Eberstadt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/the-segregated-reunions-of-an-integrated-school.html | The Segregated Reunions Of an Integrated School | False | By Mike Allen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/baaad-canadians.html | Baaad Canadians | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/difficult-lesson-learning-english.html | Difficult Lesson: Learning English | False | By Miki Tanikawa | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/1-when-drugs-were-dealt-neighborhood-did-react-666564.html | When Drugs Were Dealt, Neighborhood Did React | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/sticky-gritty-and-savvy.html | Sticky, Gritty And Savvy | False | By Bob Morris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/design-for-living.html | Design for Living | False | By James Shreeve | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/l-nypd-detective-real-life-not-the-movie-649988.html | N.Y.P.D. Detective: Real Life, Not the Movie | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/new-stores-and-new-looks-to-target-shoppers.html | New Stores and New Looks to Target Shoppers | False | By Rachelle Garbarine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-sea-bright-free-sand-and-a-free-spirit.html | In Sea Bright, Free Sand and a Free Spirit | False | By Joe Sharkey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-long-dip-in-cleaner-water.html | A (Long) Dip in Cleaner Water | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/l-b-b-s-in-france-647764.html | B&B's in France | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-nonfiction-647985.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/so-you-want-to-hold-an-olympics.html | So, You Want to Hold an Olympics | False | By Peter Applebome | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/l-shortsighted-boycotts-680680.html | Shortsighted Boycotts | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/after-nervous-moments-us-does-the-inevitable.html | After Nervous Moments, U.S. Does the Inevitable | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/no-talk-show-but-a-loud-tie.html | No Talk Show, But a Loud Tie | False | By Thomas Vinciguerra | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/horse-and-buggy-days-come-back.html | Horse and Buggy Days Come Back | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/for-chicagoans-a-voguish-summer-playground.html | For Chicagoans, a Voguish Summer Playground | False | By Robert Sharoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-art-of-fishing-next-generation.html | The Art of Fishing, Next Generation | False | By Valerie Cruice | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/world/perry-says-evidence-in-saudi-blast-may-point-to-foreign-link.html | Perry Says Evidence in Saudi Blast May Point to Foreign Link | False | By Philip Shenon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/mary-e-doherty-paul-poggi.html | Mary E. Doherty, Paul Poggi | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/running-the-state-lottery-as-a-business.html | Running the State Lottery as a Business | False | By Robert A. Hamilton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/for-black-clubwomen-a-new-era-dawns.html | For Black Clubwomen, a New Era Dawns | False | By Karen de Witt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/heartening-signs-for-specialty-mds.html | Heartening Signs for Specialty M.D.'s | False | By Leah Beth Ward | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/2-golds-in-javelin-now-comes-baseball.html | 2 Golds In Javelin. Now Comes Baseball. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-last-gasp-for-now-on-the-cigarette-tax.html | A Last Gasp, for Now, On the Cigarette Tax | False | By Jennifer Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/news-summary-680320.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/l-save-a-decaying-boardwalk-by-selling-samples-of-it-666572.html | Save a Decaying Boardwalk By Selling Samples of It | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/the-limits-of-authority.html | The Limits of Authority | False | By Jonathan Spence | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/democrats-are-fat-happy-and-adrift.html | Democrats Are Fat, Happy and Adrift . . . | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/many-subtleties-shaped-members-welfare-votes.html | Many Subtleties Shaped Members' Welfare Votes | False | By Robert Pear | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/l-diets-and-drugs-for-disruptive-children-648167.html | Diets and Drugs For Disruptive Children | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/how-to-get-the-better-of-a-wicked-headmistress-645540.html | How to Get the Better of a Wicked Headmistress | False | By Suzanne O'connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/l-us-plays-appeaser-on-outlaw-regimes-too-680664.html | U.S. Plays Appeaser on Outlaw Regimes, Too | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-sports-not-sentiment-681296.html | Sports, not Sentiment | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/who-is-this-man.html | Who Is This Man? | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/prospect-of-incinerators-return-has-neighborhood-uneasy.html | Prospect of Incinerators' Return Has Neighborhood Uneasy | False | By Jane H. Lii | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/night-of-the-bold-faced-names.html | Night of the Bold-Faced Names | False | By Monique P. Yazigi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/colleges-setting-moral-compasses.html | Colleges Setting Moral Compasses | False | By Gustav Niebuhr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/reprieve-for-army-museum.html | Reprieve for Army Museum | False | By Mark Francis Cohen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/l-colleagues-heed-this-advice-625876.html | Colleagues, Heed This Advice | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/rank-18-of-25-not-funds-olympic-sailing.html | Rank: 18 of 25. Not Funds, Olympic Sailing | False | By Juliette Fairley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/classical-briefs-599751.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/to-five-yellow-jerseys-indurain-adds-a-touch-of-gold.html | To Five Yellow Jerseys, Indurain Adds a Touch of Gold | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/europeans-leave-the-world-in-their-wake.html | Europeans Leave the World in Their Wake | False | By Jerry Schwartz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/techno-dwellings-for-the-cyber-egos-of-the-mega-rich.html | Techno-Dwellings for the Cyber-Egos of the Mega-Rich | False | By Patricia Leigh Brown | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/baltimore-embraces-the-nfl-s-return-and-ravens-win.html | Baltimore Embraces the N.F.L.'s Return, and Ravens Win | False | By Thomas George | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/movies/from-stand-by-me-to-starring-with-crawlers.html | From 'Stand by Me' to Starring With Crawlers | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-placing-the-blame-681270.html | Placing the Blame | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-another-atlanta-681326.html | Another Atlanta | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/beat-the-clock.html | Beat the Clock | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-an-insulting-bias-681300.html | An Insulting Bias | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/risky-plays-and-lots-of-penguins.html | Risky Plays and Lots of Penguins | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/survivors-stories.html | Survivors' Stories | False | By Susan Shapiro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/l-cicadas-may-be-pesky-but-they-aren-t-locusts-664493.html | Cicadas May Be Pesky, But They Aren't Locusts | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/arts/from-atlanta-to-munich-via-egmont.html | From Atlanta To Munich Via 'Egmont' | False | By James R. Oestreich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/sarah-m-fortune-timothy-w-hyde.html | Sarah M. Fortune, Timothy W. Hyde | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/reflections-of-an-on-line-graduate.html | Reflections of an On-Line Graduate | False | By Emily Weiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/divac-is-still-playing-for-pride-not-politics.html | Divac Is Still Playing for Pride, Not Politics | False | By Harvey Araton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/roof-section-of-jetliner-s-first-class-cabin-is-recovered.html | Roof Section of Jetliner's First-Class Cabin Is Recovered | False | By Andrew C. Revkin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/much-ado-about-budgeting.html | Much Ado About Budgeting | False | By Deborah Stead | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/results-plus-680354.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/l-diets-and-drugs-for-disruptive-children-627674.html | Diets and Drugs For Disruptive Children | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/when-parents-need-their-adult-children.html | When Parents Need Their Adult Children | False | By Julie Miller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/l-got-swimsuit-trauma-suggestion-get-a-life-664669.html | Got Swimsuit Trauma? Suggestion: Get a Life | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/facing-up-to-the-worst-at-twa.html | Facing Up To the Worst At T.W.A. | False | By Jeffrey H. Erickson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/scalping-gritty-hand-of-a-not-so-free-market.html | Scalping: Gritty Hand Of a Not-So-Free Market | False | By David J. Morrow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-an-isolated-corner-3000-signatures-equals-a-bank.html | In an Isolated Corner, 3,000 Signatures Equals a Bank | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/dr-richard-ebert-83-medical-educator.html | Dr. Richard Ebert, 83, Medical Educator | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/even-swimming-pig-can-t-save-theme-park.html | Even Swimming Pig Can't Save Theme Park | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/susan-d-evans-john-c-bohan.html | Susan D. Evans, John C. Bohan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/for-stocks-top-cop-some-average-joe-investments.html | For Stocks' Top Cop, Some Average-Joe Investments | False | By Leslie Eaton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/keeping-offense-in-protective-custody-jets-lose-to-oilers.html | Keeping Offense in Protective Custody, Jets Lose to Oilers | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/follow-the-arrows.html | Follow the Arrows | False | By John Noble Wilford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/33-renoirs-go-on-view-in-williamstown-mass.html | 33 Renoirs Go on View In Williamstown, Mass. | False | By Kathryn Shattuck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/as-dole-seeks-a-verb.html | . . . As Dole Seeks a Verb | False | KATHARINE Q. SEELYE | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/enjoying-a-hefty-portuguese-barbecue-repast.html | Enjoying a Hefty Portuguese Barbecue Repast | False | By Richard Jay Scholem | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/l-b-b-s-in-france-647756.html | B&B's in France | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/heather-collins-james-raymond.html | Heather Collins, James Raymond | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/tv/movies-this-week-659444.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/tony-and-maria-sing-but-the-star-is-in-the-pit.html | Tony and Maria Sing, but the Star Is in the Pit | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/databook.html | Databook | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/religion-in-politics-hits-a-speed-bump.html | Religion in Politics Hits a Speed Bump | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/selecting-the-moment-to-circle-the-wagons.html | Selecting the Moment To Circle the Wagons | False | By Michael Brush | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/sibling-rivalry.html | Sibling Rivalry | False | By Naomi Bliven | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/rachel-fenderson-w-r-spencer-jr.html | Rachel Fenderson, W. R. Spencer Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/these-master-gardeners-have-solutions-and-sympathy-for-all-seasons.html | These Master Gardeners Have Solutions (and Sympathy) for All Seasons | False | By Julie Beglin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/tara-l-cohen-david-friedman.html | Tara L. Cohen, David Friedman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-watchdog-for-city-a-friend-to-giuliani.html | A Watchdog for City, A Friend to Giuliani | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/a-link-to-pre-war-japan-builds-bridges-in-the-arts.html | A Link to Pre-War Japan Builds Bridges in the Arts | False | By Erika Duncan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/the-last-drop-goodbye-joe.html | The Last Drop: Goodbye, Joe | False | By Lena Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/hear-that-weesee-or-tweet-or-tizip-well-which-warbler-was-it.html | Hear that 'Weesee' or 'Tweet' or 'Tizip'? Well, Which Warbler Was It? | False | By Sarah Boxer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/after-july-s-shock-foreign-stocks.html | After July's Shock: Foreign Stocks? | False | By Michael Brush | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/police-find-boy-s-mother-in-the-south.html | Police Find Boy's Mother In the South | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/come-talk-bus-lines-say-hundreds-take-them-up-on-it.html | 'Come Talk,' Bus Lines Say; Hundreds Take Them Up On It | False | By Tristram Korten | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/suburban-odyssey.html | Suburban Odyssey | False | By Deborah Garrison | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/dina-m-britvan-richard-c-beck.html | Dina M. Britvan, Richard C. Beck | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/landlord-vs-tenant-city-eviction-wars.html | Landlord vs. Tenant: City Eviction Wars | False | By Dennis Hevesi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/shh-let-s-keep-it-down-please.html | Shh! Let's Keep It Down, Please | False | By David Bouchier | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/realestate/occupants-will-decide-the-architect-s-fee.html | Occupants Will Decide the Architect's Fee | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/alice-r-davis-david-tornquist.html | Alice R. Davis, David Tornquist | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/tv/a-family-of-struggling-orphans.html | A Family of Struggling Orphans | False | By Neal Karlen | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/q-and-a-583758.html | Q. and A. | False | By Suzanne MacNeille | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/1-a-fundamental-problem-647799.html | A FUNDAMENTAL PROBLEM | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/2-experienced-teams-clash-in-bridge-final.html | 2 Experienced Teams Clash in Bridge Final | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/sarah-l-walker-bruce-g-popko-jr.html | Sarah L. Walker, Bruce G. Popko Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/robin-peterson-bradford-gibbs.html | Robin Peterson, Bradford Gibbs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/the-shoes-that-raced-with-jesse-owens.html | The Shoes That Raced With Jesse Owens | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/1-the-real-story-681245.html | The Real Story | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/water-work.html | Water Work | False | By Tony Hiss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/berkeley-campus-boils-over-new-issue-profits.html | Berkeley Campus Boils Over New Issue: Profits | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/education/marching-through-college-passing-by-money-worries.html | Marching Through College, Passing By Money Worries | False | By Joseph Gernignani | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/free-trade-don-t-sell-us-that.html | Free Trade? Don't Sell Us That. | False | By Sam Dillon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/world/report-blames-poor-farmers-for-depleting-world-forests.html | Report Blames Poor Farmers For Depleting World Forests | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/two-venerable-cubans-provide-day-s-only-punch.html | Two Venerable Cubans Provide Day's Only Punch | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/playing-in-the-neighborhood-640670.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/panel-weighs-campaign-financing.html | Panel Weighs Campaign Financing | False | By Elsa Brenner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/world/salvadoran-war-zone-to-get-new-life-as-park.html | Salvadoran War Zone to Get New Life as Park | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/cynthia-wang-daniel-j-sedlis.html | Cynthia Wang, Daniel J. Sedlis | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/globally-majority-rules.html | Globally, Majority Rules | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/1-a-good-news-bad-news-aids-joke-647829.html | A GOOD NEWS/BAD NEWS AIDS JOKE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/on-fire-island-some-singles-sense-a-dropoff.html | On Fire Island, Some Singles Sense a Dropoff | False | By Michael Haberman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/debra-ketchum-b-q-underhill.html | Debra Ketchum, B. Q. Underhill | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/tiny-deck-brings-big-woes-to-waterfront-restaurant.html | Tiny Deck Brings Big Woes to Waterfront Restaurant | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/no-headline-672580.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/opinion/the-hail-mary-tax-play.html | The Hail-Mary Tax Play | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/on-a-grand-scale.html | On a Grand Scale | False | By Paul Griffiths | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/1-a-good-news-bad-news-aids-joke-647837.html | A GOOD NEWS/BAD NEWS AIDS JOKE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/charles-ives-in-bard-spotlight.html | Charles Ives in Bard Spotlight | False | By Robert Sherman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/for-cuban-veteran-just-thought-of-pro-career-brings-tears.html | For Cuban Veteran, Just Thought of Pro Career Brings Tears | False | By Harvey Araton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/catherine-salisbury-george-nunn.html | Catherine Salisbury, George Nunn | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/connecticut-guide-627372.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/little-girls-in-a-staged-spectacle-for-big-bucks-that-s-sportainment.html | Little Girls in a Staged Spectacle for Big Bucks? That's Sportainment! | False | By Robert Lipsyte | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/travel/sending-a-child-alone-on-flights.html | Sending a Child Alone on Flights | False | By Betsy Wade | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/books/books-in-brief-nonfiction-647977.html | BOOKS IN BRIEF: NONFICTION | False | By Milton Garrison | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/fat-chance.html | Fat Chance | False | By Marjorie Rosen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/thomas-j-cavanagh-jr-82-who-inspired-kojak-dies.html | Thomas J. Cavanagh Jr., 82, Who Inspired 'Kojak,' Dies | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/fun-and-the-environment-down-by-the-riverside.html | Fun and the Environment, Down by the Riverside | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/o-brien-s-borrowed-clothes.html | O'Brien's Borrowed Clothes | False | By Tom Jolly | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/style/steven-l-wilner-ellen-n-freedman.html | Steven L. Wilner, Ellen N. Freedman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/weekinreview/the-end-of-the-last-great-monopoly.html | The End of the Last Great Monopoly | False | By James Dao | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/us/republicans-on-new-tack.html | Republicans On New Tack | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/boeing-branches-out.html | Boeing Branches Out | False | By David Rampe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/splash.html | Splash! | False | By Susan Jo Keller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/sports/l-costas-s-comments-681318.html | Costas's Comments | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/in-restaurants-a-smoke-screen.html | In Restaurants, a Smoke Screen | False | By John Mariani | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/summertime-and-the-living-is-single.html | Summertime, and the Living Is Single | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/magazine/naming-names.html | Naming Names | False | By Charles Harrington Elster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/nyregion/finding-a-niche-on-broadway-on-the-sidewalk.html | Finding a Niche on Broadway -- on the Sidewalk | False | By Joel P. Engardio | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-04 | 1996-08-04 | https://www.nytimes.com/1996/08/04/business/let-the-credit-cards-compete.html | Let the Credit Cards Compete | False | By Charles E. Schumer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/new-chief-of-naval-operations-is-approved.html | New Chief of Naval Operations Is Approved | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/sharing-weekend-getaway-with-press.html | Sharing Weekend Getaway With Press | False | By Andrew C. Revkin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/dividend-meetings-682187.html | Dividend Meetings | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/casting-big-nets-for-latin-american-channel-surfers.html | Casting Big Nets for Latin American Channel Surfers | False | By Brendan M. Case | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/the-decline-and-fall-of-the-american-empire-coming-soon.html | The Decline and Fall of the American Empire (Coming Soon) | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/prodigy-selects-weiss-whitten.html | Prodigy Selects Weiss, Whitten | False | By Steve Lohr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/IHT-1946ss-defended-in-our-pages100-75-and-50-years-ago.html | 1946:SS Defended : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/bridge-682055.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/coca-farmers-in-colombia-in-revolt-against-government.html | Coca Farmers in Colombia In Revolt Against Government | False | By Diana Jean Schemo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/mayor-seeks-security-shift-at-airports.html | Mayor Seeks Security Shift At Airports | False | By Randy Kennedy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/news/thugwane-wins-closestever-marathon-south-african-triumphs-as-games-come.html | Thugwane Wins Closest-Ever Marathon : South African Triumphs As Games Come to Close | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/open-the-iraqi-oil-tap-slightly.html | Open the Iraqi Oil Tap, Slightly | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/hal-riney-gets-cox-unit-account.html | Hal Riney Gets Cox Unit Account | False | By Steve Lohr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/slowness-in-listing-passengers-deepens-air-security-doubts.html | Slowness in Listing Passengers Deepens Air Security Doubts | False | By Barry Meier and Pam Belluck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/blasts-propel-peru-s-rebels-from-defunct-to-dangerous.html | Blasts Propel Peru's Rebels From Defunct To Dangerous | False | By Calvin Sims | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/dole-to-advocate-15-cut-in-taxes-his-campaign-says.html | DOLE TO ADVOCATE 15% CUT IN TAXES, HIS CAMPAIGN SAYS | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/skip-away-wins-haskell-and-sets-sights-on-travers.html | Skip Away Wins Haskell And Sets Sights on Travers | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/bridge-525790.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/worldbusiness/IHT-att-takes-it-slowly-in-europe.html | AT&T Takes It Slowly in Europe | False | By Erik Ipsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/amid-routine-of-summer-truckloads-of-sadness.html | Amid Routine of Summer, Truckloads of Sadness | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/dankwart-a-rustow-71-dies-professor-and-middle-east-expert.html | Dankwart A. Rustow, 71, Dies; Professor and Middle East Expert | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/el-salvador-s-stolen-children-face-a-war-s-darkest-secret.html | El Salvador's Stolen Children Face a War's Darkest Secret | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/museum-web-sites-are-bountiful-but-the-experience-of-art-they-offer-is-paltry.html | Museum Web sites are bountiful, but the experience of art they offer is paltry. | False | By Edward Rothstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/metro-digest-682969.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/guard-gets-new-scrutiny-in-atlanta-bombing.html | Guard Gets New Scrutiny in Atlanta Bombing | False | By Ronald Smothers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/books/gloomy-economic-future-not-at-all.html | Gloomy Economic Future? Not at All. | False | By Christopher Lehmann-Haupt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/police-investigate-report-of-rape-in-central-park.html | Police Investigate Report of Rape in Central Park | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/seoul-judging-under-review.html | Seoul Judging Under Review | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/gingrich-drops-in-but-not-for-the-publicity.html | Gingrich Drops In, But Not for the Publicity | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/women-s-new-relationship-with-fashion.html | Women's New Relationship With Fashion | False | By Jennifer Steinhauer and Constance C. R. White | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/rollins-revisits-93.html | Rollins Revisits '93 | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/our-language-needs-no-law.html | Our Language Needs No Law | False | By Mark Falcoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/bunning-stands-on-the-bully-pulpit.html | Bunning Stands on the Bully Pulpit | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/india-and-the-test-ban-653586.html | India and the Test Ban | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/economic-calendar.html | Economic Calendar | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/commercials-at-the-olympics-took-on-a-decidedly-global-flair.html | Commercials at the Olympics took on a decidedly global flair. | False | By Steve Lohr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/big-time-crime-is-a-stranger-no-more-in-the-towns-of-montana.html | Big-Time Crime Is a Stranger No More in the Towns of Montana | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/IHT-thugwane-wins-closestever-marathon-south-african-triumphs-as-games-come.html | Thugwane Wins Closest-Ever Marathon : South African Triumphs As Games Come to Close | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/fresh-from-battle-over-welfare-congressman-seek-counsel-at-home-688096.html | Fresh From Battle Over Welfare, Congressman Seek Counsel at Home | False | By Fox Butterfield | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/the-summer-games-save-some-of-the-best-for-last.html | The Summer Games Save Some of the Best for Last | False | By Jere Longman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/tough-line-on-grants-for-arts-shape-up.html | Tough Line On Grants For Arts: Shape Up | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/reports-show-a-windfall-for-torricelli.html | Reports Show A Windfall For Torricelli | False | By Brett Pulley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/creating-a-new-generation-of-vivid-typefaces.html | Creating a New Generation of Vivid Typefaces | False | By Caitlin Liu | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/buying-clothes-tax-free-for-a-week-courtesy-of-new-york-state.html | Buying Clothes Tax-Free for a Week, Courtesy of New York State | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/macbeth-in-the-park.html | 'Macbeth' in the Park | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/one-bad-inning-the-6th-spoils-the-whole-game.html | One Bad Inning (the 6th) Spoils the Whole Game | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/despite-flawed-form-atlanta-claims-a-victory.html | Despite Flawed Form, Atlanta Claims a Victory | False | By Peter Applebome | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/are-there-no-prisons.html | Are There No Prisons? | False | By Anthony Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/not-all-women-s-sports-created-equal-on-nbc.html | Not All (Women's) Sports Created Equal on NBC | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-expanded-wiretapping-threatens-our-liberty-685828.html | Expanded Wiretapping Threatens Our Liberty | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/chronicle-687839.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-employment-mirage-687812.html | Employment Mirage | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/finding-faith-the-hard-way-the-pluck-of-the-irish.html | Finding Faith the Hard Way: The Pluck of the Irish | False | By James F. Clarity | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-cutting-aid-to-the-poor-ignores-history-687774.html | Cutting Aid to the Poor Ignores History | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/fresh-from-battle-over-welfare-congressmen-seek-counsel-at-home-687570.html | Fresh From Battle Over Welfare, Congressmen Seek Counsel at Home | False | By Michael Janofsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/for-us-japan-trade-pact-less-at-stake.html | For U.S-Japan Trade Pact, Less at Stake | False | By David E. Sanger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/chronicle-687847.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/a-silver-makes-7-medals-for-fischer.html | A Silver Makes 7 Medals for Fischer | False | By Jerry Schwartz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-the-cynicism-gap-685909.html | The Cynicism Gap | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-investigate-fraud-687790.html | Investigate Fraud | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/german-rider-clears-all-jumps-for-a-2d-gold-in-his-first-games.html | German Rider Clears All Jumps For a 2d Gold in His First Games | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/a-princess-honors-a-king.html | A Princess Honors a King | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/business-digest-687456.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/IHT-american-topics-last-live-jukebox-still-spins-its-disks.html | AMERICAN TOPICS : Last 'Live' Jukebox Still Spins Its Disks | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/voters-in-a-japanese-town-oppose-nuclear-power-plant.html | Voters in a Japanese Town Oppose Nuclear Power Plant | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/IHT-american-topics-94214640298.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/treasury-auctions-scheduled.html | Treasury Auctions Scheduled | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/west-bank-arabs-complain-of-new-oppressor-their-own.html | West Bank Arabs Complain of New Oppressor, Their Own | False | By Joel Greenberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/where-teachers-share-trade-s-tricks.html | Where Teachers Share Trade's Tricks | False | By George Judson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/ban-on-political-contributions-considered-for-bond-lawyers.html | Ban on Political Contributions Considered for Bond Lawyers | False | By Leslie Wayne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-when-hospitals-merge-giant-corporations-are-sure-to-follow-653578.html | When Hospitals Merge, Giant Corporations Are Sure to Follow | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/news/depressed-office-market-sees-little-room-for-hope.html | Depressed Office Market Sees Little Room for Hope | False | By Erik Ipsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/casino-mogul-helps-mohegans-renew-an-old-rivalry.html | Casino Mogul Helps Mohegans Renew an Old Rivalry | False | By Jonathan Rabinovitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/boy-dies-on-river-trip.html | Boy Dies on River Trip | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/teaching-the-teachers.html | Teaching the Teachers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/jets-still-have-questions-on-both-offense-and-defense.html | Jets Still Have Questions on Both Offense and Defense | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/rollerblade-to-goldberg-moser.html | Rollerblade To Goldberg Moser | False | By Steve Lohr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/c-corrections-687626.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/strangers-to-each-other-adrift-in-a-strange-world.html | Strangers to Each Other Adrift in a Strange World | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/brand-boat-ads-are-beginning.html | 'Brand Boat' Ads Are Beginning | False | By Steve Lohr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/worldbusiness/IHT-big-brothers-abound-in-virtual-new-world.html | Big Brothers Abound In Virtual New World | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/fresh-from-battle-over-welfare-congressman-seek-counsel-at-home-688088.html | Fresh From Battle Over Welfare, Congressman Seek Counsel at Home | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/perot-perhaps.html | Perot? Perhaps | False | By Gerald Posner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/pressure-on-the-baby-bells.html | Pressure on the Baby Bells | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/worldbusiness/IHT-in-europe-shorter-workweeks-lead-to-gains-for.html | In Europe, Shorter Workweeks Lead to Gains for Firms and Employees | False | By Paul Floren, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/new-program-for-nurses.html | New Program for Nurses | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/as-stations-consider-educational-tv-shows-prestige-is-a-factor-in-short-supply.html | As stations consider educational TV shows, prestige is a factor in short supply. | False | By Lawrie Mifflin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/for-sarajevans-a-very-hard-to-grasp-day-at-the-beach.html | For Sarajevans, a Very Hard-to-Grasp Day at the Beach | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/times-reporter-is-honored.html | Times Reporter Is Honored | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/chronicle-687820.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/equity-offerings-set-this-week.html | Equity Offerings Set This Week | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/transactions-687022.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/2-soldiers-daughters-to-enter-citadel.html | 2 Soldiers' Daughters to Enter Citadel | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/the-dutch-at-last-catch-up-with-italy.html | The Dutch At Last Catch Up With Italy | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/holding-firm-over-welfare.html | Holding Firm Over Welfare | False | By David Firestone | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/one-vote-for-louis-as-the-best-3-year-old.html | One Vote for 'Louis' As the Best 3-Year-Old | False | By Jenny Kellner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/race-for-dole-s-senate-seat-provokes-ideological-split.html | Race for Dole's Senate Seat Provokes Ideological Split | False | By Dirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/king-s-serial-thriller-rules-best-seller-lists.html | King's Serial Thriller Rules Best-Seller Lists | False | By Doreen Carvajal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/IHT-american-topics-93985148549.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/vote-on-paterson-schools.html | Vote on Paterson Schools | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/us-women-finish-lengthy-tour-on-top-of-world.html | U.S. Women Finish Lengthy Tour on Top of World | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/playing-loud-and-fast-for-seven-hours-straight.html | Playing Loud and Fast, For Seven Hours Straight | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/restrictions-on-ball-playing.html | Restrictions on Ball Playing | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/the-man-at-ringside-in-the-orange-shirt.html | The Man at Ringside In the Orange Shirt | False | By Dave Anderson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/inside-687006.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/worldbusiness/IHT-paris-notebook-tackling-the-banking-sector.html | Paris Notebook : Tackling the Banking Sector | False | By Max Berley, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/players-of-a-not-so-obscure-game-get-croatia-s-first-gold.html | Players of a Not-So-Obscure Game Get Croatia's First Gold | False | By Christopher Clarey | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/atlanta-games-a-celebration-for-197-nations-close.html | Atlanta Games, a Celebration for 197 Nations, Close | False | By Jere Longman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/bitter-strike-pits-union-against-its-staff.html | Bitter Strike Pits Union Against Its Staff | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-misreading-the-public-655597.html | Misreading the Public | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/tear-down-all-the-barricades-the-atlanta-games-are-over.html | Tear Down All the Barricades: The Atlanta Games Are Over | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-the-littlest-workers-687782.html | The Littlest Workers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/voice-of-un-is-a-blunt-ex-journalist.html | Voice of U.N. Is a Blunt Ex-Journalist | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/baby-bells-tv-developers-are-on-hold-and-frustrated.html | Baby Bells' TV Developers Are on Hold And Frustrated | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/news/american-topics-last-live-jukebox-still-spins-its-disks.html | AMERICAN TOPICS : Last 'Live' Jukebox Still Spins Its Disks | False | International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/IHT-vantage-point-the-impossible-comes-true-as-us-dominance-wanes.html | Vantage Point : The Impossible Comes True As U.S. Dominance Wanes | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/for-giants-enough-backups-to-start-their-own-trio.html | For Giants, Enough Backups to Start Their Own Trio | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/a-focus-on-nuclear-plants.html | A Focus on Nuclear Plants | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/agents-raid-club-openly-selling-marijuana.html | Agents Raid Club Openly Selling Marijuana | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/gop-storms-rumble-in-a-primary.html | G.O.P. Storms Rumble in a Primary | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-tv-olympics-imported-655635.html | TV Olympics, Imported | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/dole-s-song-solid-gop.html | Dole's Song: Solid G.O.P. | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/l-heavy-social-cost-687804.html | Heavy Social Cost | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/world/an-amazon-weed-clogs-an-african-lake.html | An Amazon Weed Clogs an African Lake | False | By James C. McKinley Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/help-technical-support-is-out-there-really.html | Help? Technical Support Is Out There (Really) | False | By Steven E. Brier | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/IHT-1896crete-blockade-in-our-pages100-75-and-50-years-ago.html | 1896;Crete Blockade : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/worldbusiness/IHT-paris-notebook-tis-a-season-for-sun-sales-and-high.html | Paris Notebook : 'Tis a Season for Sun, Sales and High Taxes | False | By Max Berley, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/cockpit-s-tangled-remains-leave-investigators-puzzled.html | Cockpit's Tangled Remains Leave Investigators Puzzled | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/stretching-the-boundaries-of-things-musicians-do.html | Stretching the Boundaries Of Things Musicians Do | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/steel-country-lawmaker-at-peace-with-the-environmental-movement.html | Steel Country Lawmaker at Peace With the Environmental Movement | False | By Michael Winerip | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/ousting-a-protector-of-clean-water.html | Ousting a Protector of Clean Water | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/worldbusiness/IHT-paris-notebook-summer-sale-french-style.html | Paris Notebook : Summer Sale, French Style | False | By Max Berley, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/new-garment-maker-law.html | New Garment-Maker Law | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/elbowed-aside-in-92-moderates-expect-to-feel-welcome-at-this-gop-convention.html | Elbowed Aside in '92, Moderates Expect to Feel Welcome at This G.O.P. Convention | False | By Steven A. Holmes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/political-counterpunching-moves-onto-the-internet.html | Political Counterpunching Moves Onto the Internet | False | By Mike Allen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/news/american-topics.html | AMERICAN TOPICS | False | International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/patents-686166.html | Patents | False | By Teresa Riordan | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/tight-knit-friends-finish-their-journey.html | Tight-Knit Friends Finish Their Journey | False | By Harvey Araton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/carnegie-hall-gala-for-aids-research.html | Carnegie Hall Gala for AIDS Research | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/endicott-peabody-davison-73-a-former-fund-raiser-for-yale.html | Endicott Peabody Davison, 73, A Former Fund-Raiser for Yale | False | By Eric Pace | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/news-summary-682497.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/nyregion/no-headline-687669.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/welfare-hysteria.html | Welfare Hysteria | False | By Bob Herbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/arts/tragedy-and-deadly-sins-under-a-wet-desert-sky.html | Tragedy and Deadly Sins Under a Wet Desert Sky | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/IHT-q-a-yegor-t-gaidar-russia-and-the-market-economy.html | Q & A / Yegor T. Gaidar : Russia and the Market Economy | False | By Erik Ipsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/results-plus-684856.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/1-multimedia-computer-modern-software-and-internet-connection-extra.html | 1(Multimedia Computer, Modern, Software and Internet Connection Extra) | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/us/resort-where-lesbians-can-feel-right-at-home.html | Resort Where Lesbians Can Feel Right at Home | False | By Sara Rimer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/opinion/IHT-1921indian-survey-in-our-pages100-75-and-50-years-ago.html | 1921:Indian Survey : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/it-must-be-pettitte-s-day-stopper-gets-16th-victory.html | It Must Be Pettitte's Day: Stopper Gets 16th Victory | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/itt-hartford-puts-account-in-review.html | ITT Hartford Puts Account in Review | False | By Steve Lohr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/sports/victory-for-reid-arrives-with-a-single-punch.html | Victory for Reid Arrives With A Single Punch | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/IHT-depressed-office-market-sees-little-room-for-hope.html | Depressed Office Market Sees Little Room for Hope | False | By Erik Ipsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-05 | 1996-08-05 | https://www.nytimes.com/1996/08/05/business/forgive-silicon-graphics-executives-if-they-wonder-what-if-we-had-a-bad-quarter.html | Forgive Silicon Graphics executives if they wonder, 'What if we had a bad quarter?' | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/1-bilingual-americans-serve-global-markets-690856.html | Bilingual Americans Serve Global Markets | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/movies/talent-spotting-for-films-at-a-british-tv-station.html | Talent-Spotting for Films at a British TV Station | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/worldbusiness/IHT-natural-gas-has-a-bright-future-in-asia.html | Natural Gas Has a Bright Future in Asia | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/new-loans-for-homeowners.html | New Loans for Homeowners | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/world/jean-gerard-58-reagan-envoy-who-led-us-to-leave-unesco.html | Jean Gerard, 58, Reagan Envoy Who Led U.S. to Leave Unesco | False | By Paul Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/what-a-dunce.html | What A Dunce | False | By Russell Baker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/in-honor-of-hall-of-famers-sir-cat-triumphs.html | In Honor of Hall of Famers, Sir Cat Triumphs | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/welfare-changes-while-big-will-be-taking-shape-slowly.html | Welfare Changes, While Big, Will Be Taking Shape Slowly | False | By Robert Pear | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/science/a-suite-with-a-view-of-the-web.html | A Suite With A View of the Web | False | By Stephen Manes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/c-corrections-702668.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/aiwa-plans-a-production-shift-to-japan.html | Aiwa Plans A Production Shift to Japan | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/theater/a-couple-and-their-dog-not-the-lap-dog-type.html | A Couple and Their Dog (Not the Lap-Dog Type) | False | By D. J. R. Bruckner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/IHT-1896war-balloons-in-our-pages100-75-and-50-years-ago.html | 1896:War Balloons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/now-intense-scrutiny-can-this-plan-work.html | Now, Intense Scrutiny: Can This Plan Work? | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/police-arrest-paroled-rapist-in-park-attack.html | Police Arrest Paroled Rapist In Park Attack | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/a-choice-for-americans.html | A Choice For Americans | False | By A. M. Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/earnings-up-30-at-rothschild-bank.html | Earnings Up 30% At Rothschild Bank | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/finance-briefs-696129.html | FINANCE BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/sydney-organizers-pledge-a-different-experience.html | Sydney Organizers Pledge a Different Experience | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/books/the-voice-rambles-on-as-ever-talking-politics.html | The Voice Rambles On, as Ever Talking Politics | False | By Michiko Kakutani | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/style/defining-global-public-relations.html | Defining Global Public Relations | False | By Amy M. Spindler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/pacificare-will-buy-fhp-its-health-care-rival.html | Pacificare Will Buy FHP, Its Health Care Rival | False | By Laurence Zuckerman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/l-with-rise-of-hmo-s-medical-research-needs-federal-support-690775.html | With Rise of H.M.O.'s, Medical Research Needs Federal Support | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/davenport-makes-call-for-more-team-spirit.html | Davenport Makes Call For More Team Spirit | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/miscellany.html | Miscellany | False | By Iver Peterson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/2-veterans-win-bridge-title.html | 2 Veterans Win Bridge Title | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/tax-cut-trickery.html | Tax-Cut Trickery | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/the-pogrom-at-eishyshok.html | The Pogrom at Eishyshok | False | By Yaffa Eliach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/silver-seeks-limit-on-gifts-to-committees-in-transitions.html | Silver Seeks Limit on Gifts To Committees In Transitions | False | By Raymond Hernandez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/no-big-shifts-by-magellan-s-new-manager.html | No Big Shifts By Magellan's New Manager | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/with-images-and-ideas-dole-shifts-his-appeal.html | With Images and Ideas, Dole Shifts His Appeal | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/settlement-clears-way-for-diamond-fields-deal.html | Settlement Clears Way For Diamond Fields Deal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/IHT-letters-to-the-editor-academic-morality.html | LETTERS TO THE EDITOR : Academic Morality | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/valhalla-playing-more-like-hades.html | Valhalla Playing More Like Hades | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/style/chronicle-702307.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/new-mental-health-standard.html | New Mental Health Standard | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/style/sweaters-for-a-new-generation.html | Sweaters for a New Generation | False | By Anne-Marie Schiro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/inside-701076.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/quietly-a-giant-plays-through-pain.html | Quietly, a Giant Plays Through Pain | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/british-airways-net-is-11-higher.html | British Airways Net Is 11% Higher | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/people.html | People | False | By Iver Peterson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/terror-suspect-spoke-freely-of-plot-agent-says.html | Terror Suspect Spoke Freely of Plot, Agent Says | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/chief-s-strategy-for-an-ailing-cruise-line.html | Chief's Strategy for an Ailing Cruise Line | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/visiting-the-bronx-when-hanging-out-meant-marbles.html | Visiting the Bronx When Hanging Out Meant Marbles | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/dole-camp-accepts-uncompromising-abortion-plank.html | Dole Camp Accepts Uncompromising Abortion Plank | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/world/syria-talks-are-netanyahu-topic-in-jordan.html | Syria Talks Are Netanyahu Topic in Jordan | False | By Neil MacFarquhar | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/debating-jet-ski-rules.html | Debating Jet Ski Rules | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/l-divorce-court-system-encourages-delays-691372.html | Divorce Court System Encourages Delays | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/c-corrections-702684.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/fashion-relearns-its-darwin-be-adaptable-or-be-extinct.html | Fashion Relearns Its Darwin: Be Adaptable or Be Extinct | False | By Constance C. R. White and Jennifer Steinhauer | | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/world/clinton-signs-bill-against-investing-in-iran-and-libya.html | CLINTON SIGNS BILL AGAINST INVESTING IN IRAN AND LIBYA | False | By Alison Mitchell | | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/l-gop-should-expand-abortion-debate-702617.html | G.O.P. Should Expand Abortion Debate | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/smaller-raises-for-teachers.html | Smaller Raises for Teachers | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/serenity-without-the-sugar-in-a-new-age-sound.html | Serenity Without the Sugar in a New Age Sound | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/african-athletes-took-home-more-than-olympic-medals.html | African Athletes Took Home More Than Olympic Medals | False | By Howard W. French | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/news/atlanta-rates-only-a-silver-medal-for-its-games.html | Atlanta Rates Only a Silver Medal for Its Games | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/world/planned-abortion-of-one-twin-stirs-furor-in-britain.html | Planned Abortion of One Twin Stirs Furor in Britain | False | By Youssef M. Ibrahim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/IHT-taiwan-a-modern-state-but-could-do-better.html | Taiwan: A Modern State, but Could Do Better | False | By Gerald Segal, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/the-campaigns-and-the-tactics.html | THE CAMPAIGNS AND THE TACTICS | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/science/deadly-snails-take-pinpoint-aim-with-diverse-toxins.html | Deadly Snails Take Pinpoint Aim With Diverse Toxins | False | By Gina Kolata | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/british-drug-maker-expects-strong-half.html | British Drug Maker Expects Strong Half | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/excerpts-from-speech-outlining-dole-s-economic-and-tax-plans.html | Excerpts From Speech Outlining Dole's Economic and Tax Plans | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/IHT-rough-weather-looms-as-eu-steers-toward-common-currency-goal.html | Rough Weather Looms as EU Steers Toward Common Currency Goal | False | By Tom Buerkle, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/world/tadeus-reichstein-99-dies-won-nobel-for-cortisone-work.html | Tadeus Reichstein, 99, Dies; Won Nobel for Cortisone Work | False | By Tim Hilchey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/IHT-1946marines-remain-in-our-pages100-75-and-50-years-ago.html | 1946:Marines Remain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/science/within-nests-egret-chicks-are-natural-born-killers.html | Within Nests, Egret Chicks Are Natural Born Killers | False | By Carol Kaesuk Yoon | | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/yankees-squeeze-some-joy-out-of-trip.html | Yankees Squeeze Some Joy Out of Trip | False | By Jack Curry | | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/smart-phone-partners-merge-to-combat-cellular-giants.html | Smart Phone Partners Merge To Combat Cellular Giants | False | By Lawrence M. Fisher | | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/world/palestinian-s-jerusalem-office-stirs-pot.html | Palestinian's Jerusalem Office Stirs Pot | False | By Joel Greenberg | | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/news-summary-701629.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/texaco-places-account-in-review.html | Texaco Places Account in Review | False | By Iver Peterson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/c-corrections-702676.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/promising-less-to-the-irs.html | Promising Less to the I.R.S. | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/metro-digest-702285.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/worker-is-killed-in-collapse-linked-to-ill-rigged-scaffold.html | Worker Is Killed in Collapse Linked to Ill-Rigged Scaffold | False | By Robert D. McFadden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/o-donnell-patiently-awaiting-jets-line.html | O'Donnell Patiently Awaiting Jets' Line | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/europe-moves-to-halt-protection-for-brewers.html | Europe Moves to Halt Protection for Brewers | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/the-fastball-has-deserted-abbott-but-dignity-has-not.html | The Fastball Has Deserted Abbott, but Dignity Has Not | False | By Tom Friend | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/platform-is-rubber-stamped-at-a-brief-committee-meeting.html | Platform Is Rubber-Stamped At a Brief Committee Meeting | False | By Jerry Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/science/a-designer-mouse-joins-the-quest-to-combat-a-rare-genetic-disease.html | A Designer Mouse Joins the Quest To Combat a Rare Genetic Disease | False | By Philip J. Hilts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/chess-688347.html | Chess | False | By Robert Byrne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/adelphi-chief-is-defended-by-treasurer-at-hearing.html | Adelphi Chief Is Defended By Treasurer at Hearing | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/world/it-s-not-a-pretty-movie-it-wasn-t-a-pretty-war.html | It's Not a Pretty Movie (It Wasn't a Pretty War) | False | By Chris Hedges | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/olympics.html | OLYMPICS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/walther-volbach-theater-director-98.html | Walther Volbach, Theater Director, 98 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/world/death-penalty-asked-for-korean-ex-leader.html | Death Penalty Asked for Korean Ex-Leader | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/c-corrections-702692.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/a-us-japan-chip-industry-council-or-is-it-a-cartel.html | A U.S.-Japan Chip Industry Council (Or, Is It a Cartel?) | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/hoovers-heirs.html | Hoover's Heirs | False | By Jude Wanniski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/executive-changes-693340.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/style/patterns-694843.html | Patterns | False | By Constance C. R. White | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/financial-arm-of-ge-to-buy-life-insurer-for-1.8-billion.html | Financial Arm Of G.E. to Buy Life Insurer for $1.8 Billion | False | By Joseph B. Treaster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/maneuvering-for-precision-in-new-census.html | Maneuvering For Precision In New Census | False | By Clyde Haberman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/dole-offers-economic-plan-calling-for-broad-tax-cut-aimed-at-spurring-growth.html | DOLE OFFERS ECONOMIC PLAN CALLING FOR BROAD TAX CUT AIMED AT SPURRING GROWTH | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/giants-maddox-gets-a-start.html | Giants' Maddox Gets a Start | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/business-digest-700320.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/c-corrections-702641.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/science/q-a-692654.html | Q&A | False | By C. Claiborne Ray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/knicks-sign-3-draft-picks.html | Knicks Sign 3 Draft Picks | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/olympic-snapshots-that-will-never-fade.html | Olympic Snapshots That Will Never Fade | False | By Harvey Araton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/accounts.html | Accounts | False | By Iver Peterson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/l-election-strategy-690783.html | Election Strategy? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/for-britain-no-chariots-of-fire-in-96.html | For Britain, No 'Chariots of Fire' in '96 | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/science/german-budget-trims-put-research-at-risk.html | German Budget Trims Put Research at Risk | False | By Malcolm W. Browne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/IHT-letters-to-the-editor-examining-terrorism.html | LETTERS TO THE EDITOR : Examining Terrorism | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/IHT-letters-to-the-editor-92716129517.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/company-briefs-702560.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/no-world-cup-for-lemieux.html | No World Cup for Lemieux | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/transactions-700797.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/jury-recommends-death-for-killer-of-polly-klaas.html | Jury Recommends Death For Killer of Polly Klaas | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/c-corrections-702633.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/2-killed-and-2-wounded-in-mall-robbery.html | 2 Killed and 2 Wounded in Mall Robbery | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/hearing-today-for-regulator.html | Hearing Today for Regulator | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/movies/5-movies-give-form-to-albums.html | 5 Movies Give Form To Albums | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/the-measure-of-the-olympics.html | The Measure of the Olympics | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/when-the-secrecy-was-lost-so-was-the-favor.html | When the Secrecy Was Lost, So Was the Favor | False | By Jane Fritsch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/huskey-hurts-his-knee-compounding-mets-woes.html | Huskey Hurts His Knee, Compounding Mets' Woes | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/boy-believed-drowned-in-harlem-river.html | Boy Believed Drowned in Harlem River | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/world/rising-health-costs-threaten-generous-benefits-in-europe.html | Rising Health Costs Threaten Generous Benefits in Europe | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/the-olympics-won-t-return-to-us-soon.html | The Olympics Won't Return To U.S. Soon | False | By Dave Anderson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/many-hits-some-misses-the-post-crash-web-rush.html | Many Hits, Some Misses: The Post-Crash Web Rush | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/oil-slick-investigated.html | Oil Slick Investigated | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/IHT-law-also-targets-libya-deals-europeans-express-outrage-us-sets-sanctions.html | Law Also Targets Libya Deals; Europeans Express Outrage : U.S. Sets Sanctions On Investors in Iran | False | By Brian Knowlton, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/san-diego-buying-water-and-its-freedom.html | San Diego Buying Water -- and Its Freedom | False | By James Sterngold | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/despite-cuts-and-increases-taxes-stay-about-the-same.html | Despite Cuts and Increases, Taxes Stay About the Same | False | By Louis Uchitelle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/sales-of-cars-and-light-trucks-slow-from-torrid-pace.html | Sales of Cars and Light Trucks Slow from Torrid Pace | False | By Robyn Meredith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/irsay-hospitalized.html | Irsay Hospitalized | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/us/with-a-studied-calm-democrats-feverishly-attack-the-dole-plan.html | With a Studied Calm, Democrats Feverishly Attack the Dole Plan | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/l-houses-of-cyber-rich-690864.html | Houses of Cyber-Rich | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/a-duo-for-the-first-time-and-apparently-hitting-it-off.html | A Duo for the First Time, and Apparently Hitting It Off | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/luggage-spotted-in-debris-trail-suggests-an-explosion-to-experts.html | Luggage Spotted in Debris Trail Suggests an Explosion to Experts | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/leading-olympic-advertiser-nbc.html | Leading Olympic Advertiser? NBC | False | By Iver Peterson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/howard-2-deals-2-teams-200-million.html | Howard: 2 Deals, 2 Teams, $200 Million | False | By Clifton Brown | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/no-headline-702650.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/los-angeles-times-tries-attract-readers-advertisers-leaving-them-hanging.html | The Los Angeles Times tries to attract readers and advertisers by leaving them hanging. | False | By Iver Peterson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/a-second-team-raises-learning-curve.html | A Second Team Raises Learning Curve | False | By Joseph Siano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/IHT-letters-to-the-editor-93321060593.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/3-are-injured-in-tribeca-restaurant-robbery.html | 3 Are Injured in TriBeCa Restaurant Robbery | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/movies/at-the-end-of-the-line-the-decline-of-transit.html | At the End of the Line: The Decline of Transit | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/cleaning-a-toxic-orchard.html | Cleaning a Toxic Orchard | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/IHT-1921morocco-rebels-in-our-pages100-75-and-50-years-ago.html | 1921:Morocco Rebels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/at-t-partition-and-layoffs-open-torrents-of-regional-change.html | AT&T Partition and Layoffs Open Torrents of Regional Change | False | By Kirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/arts/pensive-music-yearning-to-be-alone.html | Pensive Music Yearning To Be Alone | False | By Alex Ross | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/l-the-democratic-tent-702838.html | The Democratic Tent | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/science/for-just-one-screenful-at-a-time.html | For Just One Screenful at a Time | False | By L. R. Shannon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/science/at-hot-center-of-debate-on-global-warming.html | At Hot Center of Debate On Global Warming | False | By William K. Stevens | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/relatives-of-victims-become-force-for-change-in-methods.html | Relatives of Victims Become Force for Change in Methods | False | By Lizette Alvarez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/magic-of-games-lifts-and-reality-settles-in.html | Magic of Games Lifts And Reality Settles In | False | By Peter Applebome | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/citadel-suspends-coach.html | Citadel Suspends Coach | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/eastern-europe-s-ailing-press.html | Eastern Europe's Ailing Press | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/nyregion/sandra-i-vreeland-poetry-director-38.html | Sandra I. Vreeland, Poetry Director, 38 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/strong-krona-hurts-profits-at-electrolux.html | Strong Krona Hurts Profits at Electrolux | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/first-question-for-steelers-who-will-pass-the-ball.html | First Question for Steelers: Who Will Pass the Ball? | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/bucs-back-a-no-show.html | Bucs' Back a No-Show | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/l-just-hold-next-games-in-an-nbc-studio-690872.html | Just Hold Next Games in an NBC Studio | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/style/IHT-a-designer-back-in-vietnam.html | A Designer Back in Vietnam | False | By Carey Zesiger, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/style/chronicle-700495.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/opinion/l-a-true-reform-party-702625.html | A True Reform Party? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/labor-race-heats-up-as-the-sabers-rattle.html | Labor Race Heats Up As the Sabers Rattle | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/sports/miami-cuts-del-rio.html | Miami Cuts Del Rio | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/business/key-rates-693685.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-06 | 1996-08-06 | https://www.nytimes.com/1996/08/06/IHT-atlanta-rates-only-a-silver-medal-for-its-games.html | Atlanta Rates Only a Silver Medal for Its Games | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/georgia-pacific-selling-2-gypsum-wallboard-plants.html | GEORGIA-PACIFIC SELLING 2 GYPSUM WALLBOARD PLANTS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/the-mets-offense-is-missing-in-action.html | The Mets' Offense Is Missing In Action | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/relaxation-method-may-aid-health.html | Relaxation Method May Aid Health | False | By Jane E. Brody | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/personal-health-708666.html | Personal Health | False | By Jane E. Brody | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/where-will-howard-play-next-season.html | Where Will Howard Play Next Season? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/water-s-effect-on-debris-weighing-on-recovery.html | Water's Effect on Debris Weighing on Recovery | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/bomb-inquiry-again-focuses-on-apartment.html | Bomb Inquiry Again Focuses On Apartment | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/for-giants-receiver-focus-is-on-focusing.html | For Giants Receiver, Focus Is on Focusing | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/netscape-notifies-justice-dept-of-its-microsoft-complaint.html | Netscape Notifies Justice Dept. of Its Microsoft Complaint | False | By John Markoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/florida-is-cutting-edge-lab-for-big-generational-shifts.html | Florida Is Cutting-Edge Lab For Big Generational Shifts | False | By Mireya Navarro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/l-clinton-s-93-budget-drove-current-boom-709590.html | Clinton's '93 Budget Drove Current Boom | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/new-yorkers-face-2-weeks-of-storing-trash-for-recycling.html | New Yorkers Face 2 Weeks of Storing Trash for Recycling | False | By Vivian S. Toy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/wregget-is-re-signed.html | Wregget Is Re-signed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/l-it-isn-t-farmers-who-kill-rain-forests-710903.html | It Isn't Farmers Who Kill Rain Forests | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/safety-to-be-guide-on-plant-start-ups.html | Safety to Be Guide On Plant Start-Ups | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/stewardship-of-adelphi-u-is-questioned.html | Stewardship Of Adelphi U. Is Questioned | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/fooling-all-the-people.html | Fooling All the People | False | By Frank Rich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/chastened-yet-cocky-operative-returns.html | Chastened yet Cocky, Operative Returns | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/world/indonesia-moves-quickly-to-suppress-a-budding-opposition.html | Indonesia Moves Quickly to Suppress a Budding Opposition | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/c-corrections-718297.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/world/brute-strength-africans-harness-the-elephant.html | Brute Strength! Africans Harness the Elephant | False | By Suzanne Daley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/detective-shot-3-times-by-sniper-is-saved-by-bulletproof-vest.html | Detective Shot 3 Times by Sniper Is Saved by Bulletproof Vest | False | By Charisse Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/sears-expands-role-with-young-rubicam.html | Sears Expands Role With Young & Rubicam | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/wheatley-wants-to-play-despite-pain-in-his-feet.html | Wheatley Wants to Play Despite Pain in His Feet | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/flank-steak-with-a-vegetable-medley.html | Flank Steak With a Vegetable Medley | False | By Marian Burros | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/arts/the-russians-secret-shh-it-s-w-o-r-k.html | The Russians' Secret? Shh, It's W-o-r-k | False | By James R. Oestreich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/in-this-corner-the-latest-unknown.html | In This Corner, the Latest Unknown | False | By Charlie Nobles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/can-t-cook-i-mean-really-can-t-cook.html | Can't Cook? I Mean, Really Can't Cook? | False | By Suzanne Hamlin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/l-in-new-york-race-a-new-breed-of-republicans-721166.html | In New York Race, a New Breed of Republicans | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/mcdermott-international-shares-rise-on-review-plan.html | MCDERMOTT INTERNATIONAL SHARES RISE ON REVIEW PLAN | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/town-sired-by-malls-creates-downtown.html | Town Sired By Malls Creates Downtown | False | By Dirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/bee-experts-rewrite-the-advice-on-how-to-react-after-the-ouch.html | Bee Experts Rewrite the Advice On How to React After the Ouch | False | By Denise Grady | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/no-headline-715905.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/antique-cookbooks-return-as-time-machines.html | Antique Cookbooks Return as Time Machines | False | By Mitchell Owens | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/IHT-total-affirms-commitment-to-deals-in-libya-and-iran-europans-pump-up.html | Total Affirms Commitment To Deals in Libya and Iran : Europans Pump Up Defiance to New U.S. Sanctions | False | By Max Berley, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/c-corrections-718300.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/books/ross-perot-will-not-like-this-book.html | Ross Perot Will Not Like This Book | False | By Richard Bernstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/IHT-bbc-news-agenda-letters-to-the-editor.html | BBC News Agenda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/the-shrinking-tent.html | The Shrinking Tent | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/IHT-1896refuge-in-crete-in-our-pages100-75-and-50-years-ago.html | 1896:Refuge in Crete : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/IHT-the-dazzling-young-mercenaries-of-nigeria-strike-gold.html | The Dazzling Young Mercenaries of Nigeria Strike Gold | False | By Rob Hughes, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/c-corrections-718270.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/business-digest-717240.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/people.html | People | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/c-corrections-718327.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/takeover-of-snapple-is-the-prime-suspect-in-the-food-giant-s-weak-showing.html | Takeover of Snapple Is the Prime Suspect in the Food Giant's Weak Showing | False | By Barnaby J. Feder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/world/divided-bosnia-city-s-croats-agree-to-honor-vote-results.html | Divided Bosnia City's Croats Agree to Honor Vote Results | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/on-fielder-s-night-strawberry-makes-it-his-game.html | On Fielder's Night, Strawberry Makes It His Game | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/high-fives-and-higher-numbers-as-johnson-becomes-a-jet-at-last.html | High-Fives and Higher Numbers as Johnson Becomes a Jet at Last | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/a-soap-opera-ends-let-the-comedies-begin.html | A Soap Opera Ends: Let the Comedies Begin | False | By Bill Carter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/when-permanent-house-guest-is-frank-lloyd-wright.html | When Permanent House Guest Is Frank Lloyd Wright | False | By By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/bowing-to-party-pressure-a-republican-drops-out.html | Bowing to Party Pressure, A Republican Drops Out | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/l-immigration-fable-710946.html | Immigration Fable | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/l-health-care-bill-sacrifices-our-privacy-710920.html | Health-Care Bill Sacrifices Our Privacy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/seabourn-cruise-line-s-revived-campaign-appears-to-be-producing-results.html | Seabourn Cruise Line's revived campaign appears to be producing results. | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/sony-pictures-rumored-to-plan-big-shake-up.html | Sony Pictures Rumored to Plan Big Shake-Up | False | By Bernard Weinraub | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/world/african-nations-opposed-to-burundi-coup-begin-a-blockade.html | African Nations Opposed to Burundi Coup Begin a Blockade | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/accounts.html | Accounts | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/dole-airwaves-plan-adds-up-but-is-unlikely-to-win-support.html | Dole Airwaves Plan Adds Up, But Is Unlikely to Win Support | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/ross-roy-to-work-only-for-chrysler.html | Ross Roy to Work Only for Chrysler | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/backlist-advice-from-the-tried-and-true.html | Backlist: Advice From the Tried and True | False | By Suzanne Hamlin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/metro-digest-720852.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/jail-time-for-desecration.html | Jail Time for Desecration | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/benoit-expected-to-start-for-nets.html | Benoit Expected To Start for Nets | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/an-apotheosis-for-a-pot.html | An Apotheosis for a Pot | False | By Suzanne Hamlin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/nursing-homes-draw-attention-as-worker-safety-focus-shifts.html | Nursing Homes Draw Attention As Worker-Safety Focus Shifts | False | By Sharon R. King | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/with-gop-convention-ad-campaigns-gear-up.html | With G.O.P. Convention, Ad Campaigns Gear Up | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/in-pga-faldo-to-aim-for-aura-of-big-winner.html | In P.G.A., Faldo to Aim For Aura of Big Winner | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/company-briefs-720984.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/for-crash-victims-families-a-painful-return-to-routine.html | For Crash Victims' Families, A Painful Return to Routine | False | By Rachel L. Swarns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/at-midnight-striped-bass-come-to-play.html | At Midnight, Striped Bass Come to Play | False | By Nelson Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/van-kills-man-on-bench.html | Van Kills Man on Bench | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/style/chronicle-718491.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/hord-w-hardin-84-an-official-who-led-the-masters-golf-event.html | Hord W. Hardin, 84, an Official Who Led the Masters Golf Event | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/movies/always-the-same-but-always-new.html | Always the Same but Always New | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/two-officers-convicted-in-30th-precinct.html | Two Officers Convicted in 30th Precinct | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/world/political-savvy-tempers-european-furor-over-us-bill-aimed-at-libya-and-iran.html | Political Savvy Tempers European Furor Over U.S. Bill Aimed at Libya and Iran | False | By Alan Cowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/c-corrections-718289.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/what-may-signal-a-slip-in-new-offerings-guess.html | What May Signal a Slip in New Offerings? Guess | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/gop-moderates-vow-to-revive-provision-on-abortion-tolerance.html | G.O.P. Moderates Vow to Revive Provision on Abortion Tolerance | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/l-in-new-york-race-a-new-breed-of-republicans-721174.html | In New York Race, a New Breed of Republicans | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/overhauling-welfare-a-look-at-the-year-ahead.html | Overhauling Welfare: A Look at the Year Ahead | False | By Robert Pear | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/help-for-the-flood-plagued.html | Help for the Flood-Plagued | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/l-columbus-circle-dream-709581.html | Columbus Circle Dream | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/for-10-minutes-cone-is-himself-once-again.html | For 10 Minutes, Cone Is Himself Once Again | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/aiming-for-the-irs.html | Aiming for the I.R.S. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/executive-changes-712175.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/results-plus-718645.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/world/in-moscow-scapegoating-at-a-congress-of-poor-losers.html | In Moscow, Scapegoating at a Congress of Poor Losers | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/l-olympic-tv-coverage-won-viewer-approval-709565.html | Olympic TV Coverage Won Viewer Approval | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/IHT-1921-nations-at-war-in-our-pages100-75-and-50-years-ago.html | 1921: Nations at War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/world/for-zapatistas-talk-turns-to-unarmed-struggle.html | For Zapatistas, Talk Turns to Unarmed Struggle | False | By Julia Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/improving-preschool-special-education.html | Improving Preschool Special Education | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/test-dummy-s-report.html | Test Dummy's Report | False | By Barry Meier | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/big-doings-for-yankees-big-daddy.html | Big Doings For Yankees' Big Daddy | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/trading-little-loopholes-for-a-giant-one.html | Trading Little Loopholes for a Giant One | False | By Jonathan Chait | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/dole-taking-clear-aim-at-nation-s-tax-collector.html | Dole Taking Clear Aim At Nation's Tax Collector | False | By Peter T. Kilborn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/just-follow-these-steps.html | Just Follow These Steps | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/the-abcs-of-eits.html | The ABC's of E.I.T.'s | False | By Meryl Blau Menon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/style/chronicle-718262.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/british-food-distributor-rejects-takeover-offer.html | British Food Distributor Rejects Takeover Offer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/union-pension-funds-give-land-a-try.html | Union Pension Funds Give Land a Try | False | By Susan Diesenhouse | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/IHT-and-what-about-americas-stunted-gymnasts.html | And What About America's Stunted Gymnasts? | False | By Philip Bowring, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/loret-miller-ruppe-60-dies-reinvigorated-the-peace-corps.html | Loret Miller Ruppe, 60, Dies; Reinvigorated the Peace Corps | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/comprehensive-study-finds-parents-peers-are-most-crucial-influences-students.html | Comprehensive Study Finds Parents and Peers Are Most Crucial Influences on Students | False | By Mary B.w. Tabor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/news-summary-715867.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/worldbusiness/IHT-a-battle-rages-for-subsidies-and-survival-crisis.html | A Battle Rages for Subsidies and Survival : Crisis for East German Firms | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/gop-s-freshmen-out-on-the-stump.html | G.O.P.'S FRESHMEN OUT ON THE STUMP | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/jack-and-bob-going-to-the-chapel.html | Jack and Bob, Going to the Chapel | False | By Dudley Clendinen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/car-rental-companies-europe-are-beginning-offer-satellite-guided-navigation.html | Car-rental companies in Europe are beginning to offer satellite-guided navigation systems. | False | By Paul Finney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/inside-714615.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/bus-crossing-control-arms.html | Bus Crossing Control Arms | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/a-new-israeli-settlement-policy.html | A New Israeli Settlement Policy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/mall-gunman-is-identified.html | Mall Gunman Is Identified | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/urine-test-for-hiv-is-approved.html | Urine Test For H.I.V. Is Approved | False | By Lawrence K. Altman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/bucks-sign-gilliam.html | Bucks Sign Gilliam | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/news/total-affirms-commitment-to-deals-in-libya-and-iran-a-and-iran-europeans-pump-up.html | Total Affirms Commitment To Deals In Libya and Iran : Europeans Pump Up Defiance to New U.S. Sanctions | False | By Max Berley, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/italy-s-plan-to-sell-communications-giant.html | Italy's Plan to Sell Communications Giant | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/books/suddenly-a-success-in-poetry-and-not-everyone-applauds.html | Suddenly, A Success In Poetry, And Not Everyone Applauds | False | By Doreen Carvajal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/earnings-rise-for-stockbrokers.html | Earnings Rise For Stockbrokers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/food-notes-708828.html | Food Notes | False | By Florence Fabricant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/golf-report.html | GOLF REPORT | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/business/key-rates-709530.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/maiden-voyage-of-the-yankee-clipper.html | Maiden Voyage of the Yankee Clipper | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/despite-violations-rape-suspect-left-prison.html | Despite Violations, Rape Suspect Left Prison | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/committing-of-rapist-upheld.html | Committing of Rapist Upheld | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/cure-for-soho-is-simplicity-of-rural-japan.html | Cure for SoHo Is Simplicity Of Rural Japan | False | By David Gonzalez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/wine-talk-706205.html | Wine Talk | False | By Frank J. Prial | 1996-10-05 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/l-yes-invest-social-security-in-stock-market-710881.html | Yes, Invest Social Security in Stock Market | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/arts/hip-hop-and-reggae-with-a-punjabi-twist.html | Hip-Hop and Reggae With a Punjabi Twist | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/life-with-grains-and-without.html | Life With Grains, And Without | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/world/arafat-says-plan-for-settlements-violates-accords.html | ARAFAT SAYS PLAN FOR SETTLEMENTS VIOLATES ACCORDS | False | By Joel Greenberg | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/style/chronicle-718505.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/metropolitan-diary-708542.html | Metropolitan Diary | False | By Ron Alexander | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/clues-in-meteorite-seem-to-show-signs-of-life-on-mars-long-ago.html | Clues in Meteorite Seem to Show Signs of Life on Mars Long Ago | False | By John Noble Wilford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/garden/restaurateurs-rise-from-supporting-roles.html | Restaurateurs Rise From Supporting Roles | False | By Florence Fabricant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/arts/lynda-gudde-dancer-and-painter-54.html | Lynda Gudde, Dancer and Painter, 54 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/knicks-sign-their-three-first-rounders.html | Knicks Sign Their Three First-Rounders | False | By Clifton Brown | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/IHT-1946shooting-orders-in-our-pages100-75-and-50-years-ago.html | 1946:Shooting Orders : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/transactions-717916.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/opinion/IHT-screening-parents-letters-to-the-editor.html | Screening "Parents" : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/movies/an-ex-kings-private-life-as-described-by-a-prince.html | An Ex-King's Private Life As Described by a Prince | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/roenick-set-to-leave.html | Roenick Set to Leave | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/air-force-punishes-16-officers-with-link-to-ron-brown-crash.html | Air Force Punishes 16 Officers With Link to Ron Brown Crash | False | By Philip Shenon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/clinton-signs-a-bill-on-water-contaminants.html | Clinton Signs a Bill on Water Contaminants | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/IHT-american-topics-russians-flocking-to-florida.html | AMERICAN TOPICS : Russians Flocking to Florida | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/arts/flights-of-imagination-how-birds-transfigure-the-arts-and-vice-versa.html | Flights of Imagination: How Birds Transfigure The Arts and Vice Versa | False | By Alan Riding | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/finally-it-s-beginning-to-feel-a-lot-like-summer.html | Finally, It's Beginning to Feel a Lot Like Summer | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/abraham-nash-labor-leader-writer-and-cornell-professor-80.html | Abraham Nash, Labor Leader, Writer and Cornell Professor, 80 | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/group-files-to-oppose-mayor.html | Group Files to Oppose Mayor | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/c-corrections-718319.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/sports/lewis-denies-angling-for-relay-run.html | Lewis Denies Angling for Relay Run | False | By Neil Amdur | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/nrc-chief-says-safety-will-rule-plant-start-ups.html | N.R.C. Chief Says Safety Will Rule Plant Start-Ups | False | By George Judson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/us/citizenship-proposal-faces-obstacle-in-the-constitution.html | Citizenship Proposal Faces Obstacle in the Constitution | False | By Robert Pear | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-07 | 1996-08-07 | https://www.nytimes.com/1996/08/07/nyregion/investigators-doubt-explosion-occurred-in-cockpit.html | Investigators Doubt Explosion Occurred in Cockpit | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/l-the-two-bob-doles-737542.html | The Two Bob Doles | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/calendar-design-show-tours-and-craft-courses.html | Calendar: Design Show, Tours and Craft Courses | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/l-governing-costs-money-737526.html | Governing Costs Money | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/prosecutors-block-a-deal-to-divert-indicted-trash-hauler-s-wealth.html | Prosecutors Block a Deal to Divert Indicted Trash Hauler's Wealth | False | By Selwyn Raab | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/hernan-siles-zuazo-ex-president-of-bolivia-is-dead-at-83.html | Hernan Siles Zuazo, Ex-President of Bolivia, Is Dead at 83 | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/a-philharmonic-program-as-varied-as-a-chinese-menu.html | A Philharmonic Program As Varied as a Chinese Menu | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/annapolis-seeks-ouster-of-15-cadets-for-drug-case.html | Annapolis Seeks Ouster Of 15 Cadets For Drug Case | False | By Michael Janofsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/worldbusiness/IHT-bank-of-england-warns-that-rates-must-rise-the-bad.html | Bank of England Warns That Rates Must Rise : The Bad News for U.K. Tories | False | By Erik Ipsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/for-elderly-riders-a-metrocard-hurdle.html | For Elderly Riders, A Metrocard Hurdle | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/business-digest-732184.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/clinton-touts-technology-on-california-visit.html | Clinton Touts Technology on California Visit | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/jersey-city-schools-improve.html | Jersey City Schools Improve | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/a-rousing-send-off-for-a-fit-cigar.html | A Rousing Send-Off for a Fit Cigar | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/IHT-letters-to-the-editor-sharing-ulster.html | LETTERS TO THE EDITOR : Sharing Ulster | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/high-design-lower-prices.html | High Design, Lower Prices | False | By Rima A. Suqi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/jackboots-in-sandals.html | Jackboots in Sandals | False | By Maureen Dowd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/detective-tied-to-a-beating-outside-club-quits-force.html | Detective Tied To a Beating Outside Club Quits Force | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/ex-driver-claims-aids-bias.html | Ex-Driver Claims AIDS Bias | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/while-the-queen-s-away.html | While the Queen's Away . . . | False | By Victoria McKee | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/ad-council-work-focuses-on-children.html | Ad Council Work Focuses on Children | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/goldman-sachs-trust-buys-boston-global-advisors.html | GOLDMAN SACHS TRUST BUYS BOSTON GLOBAL ADVISORS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/company-briefs-736350.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/public-scrutiny-for-lawyers.html | Public Scrutiny for Lawyers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/gop-readies-a-made-for-tv-convention.html | G.O.P. Readies a Made-for-TV Convention | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/a-milk-for-the-cholesterol-conscious.html | A Milk for the Cholesterol-Conscious | False | By Marian Burros | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/an-american-crusader-bent-on-healing-a-european-scar.html | An American Crusader Bent on Healing a European Scar | False | By Peter Steinfels | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/revived-watson-has-just-one-hole-left.html | Revived Watson Has Just One Hole Left | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/books/along-a-road-of-battles-no-trespassing-signs.html | Along a Road of Battles, 'No Trespassing' Signs | False | By Maureen Corrigan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/I-just-more-voodoo-737518.html | Just More Voodoo | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/a-nazi-s-flawed-trial.html | A Nazi's Flawed Trial | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/chicken-a-la-east-hampton.html | Chicken A la East Hampton | False | By Bob Morris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/on-the-trail-of-peru-s-maoist-rebels.html | On the Trail of Peru's Maoist Rebels | False | By Calvin Sims | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/schroeder-yes-schroeder.html | Schroeder? Yes, Schroeder | False | By Rima A. Suqi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/metro-digest-735345.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/boise-state-coach-says-cancer-recurs.html | Boise State Coach Says Cancer Recurs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/big-news-for-earthlings.html | Big News for Earthlings | False | By Richard Zare | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/data-network-fails-vexing-small-business.html | Data Network Fails, Vexing Small Business | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/move-by-toyota-reported-into-japanese-chip-market.html | Move by Toyota Reported Into Japanese Chip Market | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/I-it-s-not-greed-737534.html | It's Not Greed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/style/IHT-thomas-chapin-music-as-an-olympic-event.html | Thomas Chapin: Music as an Olympic Event | False | By Mike Zwerin, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/c-corrections-729167.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/akzo-nobel-reports-only-small-profit-drop.html | Akzo Nobel Reports Only Small Profit Drop | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/astros-seek-permission-to-sell-team.html | Astros Seek Permission to Sell Team | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/nasd-and-government-seen-in-pact-to-curb-abuses.html | N.A.S.D. and Government Seen in Pact to Curb Abuses | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/l-oreal-sales-rose-11.8-in-first-half.html | L'Oreal Sales Rose 11.8% in First Half | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/will-dole-fight.html | Will Dole Fight? | False | By William Safire | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/gallic-flair-sans-attitude.html | Gallic Flair Sans Attitude | False | By Rima A. Suqi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/marriott-international-sells-communities-for-elderly.html | MARRIOTT INTERNATIONAL SELLS COMMUNITIES FOR ELDERLY | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/transactions-728241.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/life-on-mars.html | Life on Mars? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/breathing-spain-with-less-clatter.html | Breathing Spain, With Less Clatter | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/thorpe-agrees-to-3-year-piston-pact.html | Thorpe Agrees to 3-Year Piston Pact | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/new-indy-event-in-colorado.html | New Indy Event in Colorado | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/gop-s-moderates-accept-an-accord-on-abortion-issue.html | G.O.P.'S MODERATES ACCEPT AN ACCORD ON ABORTION ISSUE | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/the-nation-s-new-welfare-law-is-really-reform-on-a-shoestring.html | The Nation's new welfare law is really reform on a shoestring | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/IHT-1946an-end-to-aid-in-our-pages100-75-and-50-years-ago.html | 1946:An End to Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/for-elderly-getting-half-fare-metrocards-is-no-easy-ride.html | For Elderly, Getting Half-Fare Metrocards Is No Easy Ride | False | By Richard Perez-Pena | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/stock-fund-flows-off-sharply-a-warning-flare.html | Stock-Fund Flows Off Sharply: A Warning Flare? | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/drummer-gives-his-sidemen-lots-of-room-for-solo-flight.html | Drummer Gives His Sidemen Lots of Room for Solo Flight | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/worldbusiness/IHT-record-company-chief-follows-own-muse.html | Record Company Chief Follows Own Muse | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/IHT-1896chinese-visit-in-our-pages-100-75-and-50-years-ago.html | 1896:Chinese Visit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/some-cured-of-sickle-cell-disease-by-transplants-of-bone-marrow.html | Some Cured of Sickle Cell Disease By Transplants of Bone Marrow | False | By Warren E. Leary | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/assad-doesn-t-see-the-slightest-hope-of-peace-in-israeli-offer.html | Assad Doesn't See 'the Slightest Hope' of Peace in Israeli Offer | False | By Douglas Jehl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/case-accusing-3-of-plotting-to-bomb-jets-shows-a-flaw.html | Case Accusing 3 of Plotting To Bomb Jets Shows a Flaw | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/new-media-industry-lures-creative-energy.html | New-Media Industry Lures Creative Energy | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/public-favors-the-democrats-new-poll-finds.html | Public Favors The Democrats, New Poll Finds | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/big-on-line-crash-frustrates-businesses.html | Big On-Line Crash Frustrates Businesses | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/a-new-day-in-the-sun-for-brahms.html | A New Day In the Sun For Brahms | False | By James R. Oestreich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/can-it-be-germany-s-railroads-are-not-running-on-time.html | Can It Be? Germany's Railroads Are Not Running on Time | False | By Alan Cowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/l-dole-s-tax-cut-proposal-frightens-liberals-737496.html | Dole's Tax-Cut Proposal Frightens Liberals | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/dole-backs-new-options-for-auto-insurance.html | Dole Backs New Options For Auto Insurance | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/experts-say-mars-life-is-still-only-speculative.html | Experts Say Mars Life Is Still Only Speculative | False | By Malcolm W. Browne | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/IHT-1921womans-right-in-our-pages100-75-and-50-years-ago.html | 1921:Woman's Right : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/inside-734691.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/green-on-the-hot-seat-during-the-august-heat.html | Green on the Hot Seat During the August Heat | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/us-removes-bar-on-sale-of-oil-to-aid-iraqi-civilians.html | U.S. Removes Bar on Sale Of Oil to Aid Iraqi Civilians | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/key-rates-732052.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/no-traces-of-a-bomb-as-doctors-work-on.html | No Traces of a Bomb As Doctors Work On | False | By Lawrence K. Altman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/worldbusiness/IHT-rollsroyce-scored-major-coup-with-singapore.html | Rolls-Royce Scored Major Coup With Singapore Airlines Engine Sale | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/apple-computer-shifts-course-on-its-new-operating-system.html | Apple Computer Shifts Course on Its New Operating System | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/maddox-move-has-giants-looking-up-reeves-s-sleeve.html | Maddox Move Has Giants Looking Up Reeves's Sleeve | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/valujet-inc-vjet-nnm.html | VALUJET INC. (VJET, NNM) | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/first-half-profit-up-32-at-schering.html | First-Half Profit Up 32% at Schering | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/moscow-s-rich-flaunt-rottweilers.html | Moscow's Rich Flaunt Rottweilers | False | By Sarah Koenig | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/appeal-by-minister-won-t-be-blocked.html | Appeal by Minister Won't Be Blocked | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/give-ukraine-a-break.html | Give Ukraine a Break | False | By Anders Aslund | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/ex-official-accused-of-theft.html | Ex-Official Accused of Theft | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/yale-denies-reports-that-cozza-is-retiring.html | Yale Denies Reports That Cozza Is Retiring | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/news-summary-735620.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/in-blow-to-mexican-government-suspect-in-slaying-is-cleared.html | In Blow to Mexican Government, Suspect in Slaying Is Cleared | False | By Sam Dillon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/sowing-the-classics-reaping-new-listeners.html | Sowing the Classics, Reaping New Listeners | False | By Ralph Blumenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/results-plus-737445.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/in-republican-state-dole-finds-himself-lagging-behind.html | In Republican State, Dole Finds Himself Lagging Behind | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/bridge-725919.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/l-nbc-s-olympic-canard-726729.html | NBC's Olympic Canard | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/invincible-rabbit-army-besieges-a-paris-airport.html | Invincible Rabbit Army Besieges a Paris Airport | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/drug-merger-displaces-1800.html | Drug Merger Displaces 1,800 | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/mutilation-of-egyptian-girls-despite-ban-it-goes-on.html | Mutilation of Egyptian Girls: Despite Ban, It Goes On | False | By Neil MacFarquhar | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/worldbusiness/IHT-france-to-freeze-budget-to-meet-maastricht-limits.html | France to Freeze Budget to Meet Maastricht Limits | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/jackson-holbrook-bailey-70-an-authority-on-asian-civilizations.html | Jackson Holbrook Bailey, 70, an Authority on Asian Civilizations | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/new-delhi-sets-dates-for-state-elections-in-battle-torn-kashmir.html | New Delhi Sets Dates for State Elections in Battle-Torn Kashmir | False | By John F. Burns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/big-companies-ask-children-how-to-sell-to-children.html | Big Companies Ask Children How to Sell to Children | False | By Margaret Isa | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/on-day-1-johnson-audits-nfl-101.html | On Day 1, Johnson Audits N.F.L. 101 | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/fed-finds-growth-is-in-check-as-labor-supply-tightens.html | Fed Finds Growth Is in Check as Labor Supply Tightens | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/malaysian-company-to-buy-brierley-stake.html | Malaysian Company To Buy Brierley Stake | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/c-corrections-735990.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/rodman-to-treat-olympian-and-parents.html | Rodman to Treat Olympian and Parents | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/tandem-chooses-anderson-lembke.html | Tandem Chooses Anderson & Lembke | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/korean-car-maker-plans-to-enter-us-with-its-own-outlets.html | Korean Car Maker Plans to Enter U.S. With Its Own Outlets | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/lai-venuti-lai-gets-a-parent-company.html | Lai Venuti Lai Gets A Parent Company | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/world/rebels-overrun-russian-troops-in-chechen-city.html | Rebels Overrun Russian Troops In Chechen City | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/5-counties-on-migration-list.html | 5 Counties on Migration List | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/replying-to-skeptics-nasa-defends-claims-about-mars.html | Replying to Skeptics, NASA Defends Claims About Mars | False | By John Noble Wilford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/style/chronicle-736970.html | CHRONICLE | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/style/chronicle-736988.html | CHRONICLE | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/poles-no-place-for-posters.html | Poles No Place for Posters | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/europe-approves-oil-companies-joint-operations.html | EUROPE APPROVES OIL COMPANIES JOINT OPERATIONS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/for-the-boss-a-change-for-the-better.html | For the Boss, A Change For the Better | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/no-headline-731048.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/arts/how-to-get-rich-exporting-jobs.html | How to Get Rich Exporting Jobs | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/style/chronicle-729027.html | CHRONICLE | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/l-zulu-crash-course-doesn-t-fit-the-bill-726737.html | Zulu Crash Course Doesn't Fit the Bill | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/once-more-mets-stage-rallies-to-save-everybody-s-face.html | Once More, Mets Stage Rallies to Save Everybody's Face | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/questions-raised-on-development-zones.html | Questions Raised on Development Zones | False | By Raymond Hernandez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/pay-cut-and-probation-ordered-for-coach.html | Pay Cut and Probation Ordered for Coach | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/prosecutor-of-kevorkian-loses-re-election-bid.html | Prosecutor of Kevorkian Loses Re-election Bid | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/rose-hamburger-racing-fan-and-oldest-handicapper-105.html | Rose Hamburger, Racing Fan And Oldest Handicapper, 105 | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/stern-picks-ackerman-to-shape-wnba.html | Stern Picks Ackerman to Shape W.N.B.A. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/columbia-hca-healthcare-corp.html | Columbia/HCA Healthcare Corp. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/throwing-out-the-disabled-or-the-fraud.html | Throwing Out The Disabled, Or the Fraud | False | By Joyce Purnick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/agents-search-office-of-valujet-s-ex-contractor.html | Agents Search Office of ValuJet's Ex-Contractor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/reid-basks-in-golden-glow.html | Reid Basks in Golden Glow | False | By Tarik El-Bashir | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/team-owners-may-take-labor-dispute-back-to-court.html | Team Owners May Take Labor Dispute Back to Court | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/the-10-major-advertising-makeovers-done-for-grease-however-painful-have-paid-off.html | The 10 major advertising makeovers done for 'Grease,' however painful, have paid off. | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/up-a-pond-without-a-paddle.html | Up a Pond Without a Paddle | False | By Christopher Mason | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/suspect-in-central-park-attack-is-arraigned-in-yonkers-case.html | Suspect in Central Park Attack Is Arraigned in Yonkers Case | False | By Monte Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/forging-a-cool-trail-in-midtown-one-block-at-a-time.html | Forging a Cool Trail in Midtown, One Block at a Time | False | By Marianne Rohrlich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/l-new-york-s-jails-require-careful-oversight-726710.html | New York's Jails Require Careful Oversight | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/jeter-continues-stellar-play-until-the-10th.html | Jeter Continues Stellar Play, Until the 10th | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/advanced-voice-at-t-in-accord.html | Advanced Voice, AT&T in Accord | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/l-those-movie-previews-may-signal-flops-726648.html | Those Movie Previews May Signal Flops | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/nets-pick-up-a-bargain-as-benoit-signs-up.html | Nets Pick Up a Bargain as Benoit Signs Up | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/dresdner-bank-posts-earnings-rise.html | Dresdner Bank Posts Earnings Rise | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/hostility-to-whistle-blowers-is-cited-in-a-plant-problems.html | Hostility to Whistle-Blowers Is Cited in A-Plant Problems | False | By George Judson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/javelin-thrower-shows-braves-his-stuff.html | Javelin Thrower Shows Braves His Stuff | False | By Jerry Schwartz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/police-press-intense-hunt-for-sniper-shooting-detective-saved-vest-brooklyn.html | Police Press Intense Hunt for Sniper in Shooting of Detective Saved by Vest in Brooklyn | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/just-hold-the-speeches-at-least-until-later.html | Just Hold the Speeches, At Least Until Later | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/hope-is-slim-for-recovery-of-last-bodies.html | Hope Is Slim For Recovery Of Last Bodies | False | By Matthew L. Wald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/l-independent-counsel-law-is-working-just-fine-728012.html | Independent Counsel Law Is Working Just Fine | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/divide-and-conquer.html | Divide and Conquer | False | By Rima A. Suqi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/queens-man-arrested-in-killings-of-family-members-7-years-ago.html | Queens Man Arrested in Killings Of Family Members 7 Years Ago | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/metrostars-set-to-name-player-to-be-named.html | MetroStars Set to Name Player to Be Named | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/3d-victim-of-shootout-dies.html | 3d Victim of Shootout Dies | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/abortion-opponents-prevail-in-3-republican-primaries.html | Abortion Opponents Prevail In 3 Republican Primaries | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/garden/for-bicyclists-who-welcome-a-little-help-mostly-uphill.html | For Bicyclists Who Welcome A Little Help (Mostly Uphill) | False | By John H. Cushman Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/us/dole-very-near-decision-on-choosing-running-mate.html | Dole 'Very Near' Decision On Choosing Running Mate | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/sports/strawberry-provides-blast-to-the-past.html | Strawberry Provides Blast to the Past | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/william-schoenfeld-behaviorist-and-psychology-professor-80.html | William Schoenfeld, Behaviorist And Psychology Professor, 80 | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/nyregion/giuliani-vetoes-a-bill-to-make-city-contractors-raise-wages.html | Giuliani Vetoes a Bill to Make City Contractors Raise Wages | False | By Vivian S. Toy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/business/pfizer-is-told-to-end-claims-about-antidepressant-s-uses.html | Pfizer Is Told to End Claims About Antidepressant's Uses | False | By Milt Freudenheim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-08 | 1996-08-08 | https://www.nytimes.com/1996/08/08/opinion/IHT-letters-to-the-editor-agriculture-funds.html | LETTERS TO THE EDITOR : Agriculture Funds | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/simpson-to-assist-maple-leafs.html | Simpson to Assist Maple Leafs | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/mad-cow-shock-waves-unsettle-the-synagogues-of-paris.html | 'Mad Cow' Shock Waves Unsettle the Synagogues of Paris | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/frank-marcus-68-who-wrote-the-killing-of-sister-george.html | Frank Marcus, 68, Who Wrote 'The Killing of Sister George' | False | By Mel Gussow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-750352.html | Art in Review | False | By Grace Glueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/software-error-returns-patent-office-mail.html | Software Error Returns Patent Office Mail | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/IHT-officials-suspect-uns-chief-sent-aide-for-african-support.html | Officials Suspect UN's Chief Sent Aide for African Support | False | By Robert Kroon, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/discovery-for-giants-seventh-round-wonder.html | Discovery for Giants: Seventh-Round Wonder | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-atlantans-made-an-olympic-effort-753637.html | Atlantans Made An Olympic Effort | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/at-office-of-campaign-a-protest-on-welfare.html | At Office Of Campaign, A Protest On Welfare | False | By Jonathan P. Hicks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/kariya-to-miss-world-cup.html | Kariya to Miss World Cup | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/key-rates-743615.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/c-correction-749141.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/as-candidate-dole-casts-off-his-feats-as-a-skilled-senator.html | As Candidate, Dole Casts Off His Feats as a Skilled Senator | False | By Elizabeth Kolbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-cyberspace-blackout-744603.html | Cyberspace Blackout | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/diplomacy-netanyahu-style-too-important-for-diplomats.html | Diplomacy, Netanyahu Style: Too Important for Diplomats | False | By Neil MacFarquhar | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/favorite-s-tactical-shift-brings-victory-in-sprint.html | Favorite's Tactical Shift Brings Victory in Sprint | False | By Jenny Kellner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/jefferson-s-nightmare.html | Jefferson's Nightmare | False | By Anthony Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-753386.html | Art in Review | False | By Grace Glueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/dred-scott-in-san-diego.html | Dred Scott in San Diego | False | By A.m. Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/unearthing-answers-about-scenes-of-new-york.html | Unearthing Answers About Scenes of New York | False | By Grace Glueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-753394.html | Art in Review | False | By Grace Glueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/style/IHT-dining-classic-bistro-with-whimsy.html | DINING: Classic Bistro With Whimsy | False | By Patricia Wells, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/genetic-mutation-linked-to-some-aids-protection.html | Genetic Mutation Linked To Some AIDS Protection | False | By Lawrence K. Altman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/police-officer-is-charged-in-rape-of-bronx-girl-17.html | Police Officer Is Charged In Rape of Bronx Girl, 17 | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-753360.html | Art in Review | False | By Roberta Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/chief-of-apple-computer-soothes-the-jittery-faithful.html | Chief of Apple Computer Soothes the Jittery Faithful | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/touring-and-tasting-at-li-wineries.html | Touring and Tasting At L.I. Wineries | False | By Howard G. Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/books/home-video-743976.html | Home Video | False | By Peter M. Nichols | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/the-game-of-second-chances.html | The Game Of Second Chances | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/people.html | People | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/a-body-that-grows-up-before-its-owner-does.html | A Body That Grows Up Before Its Owner Does | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/new-video-releases-743054.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/micron-cash-out-leaves-the-irs-waiting.html | Micron Cash-Out Leaves the I.R.S. Waiting | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/vmark-places-account-in-review.html | Vmark Places Account in Review | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/business-digest-751863.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/masterworks-on-vacation-at-the-met.html | Masterworks on Vacation at the Met | False | By Michael Kimmelman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/reed-elsevier-profit-rose-in-first-half.html | Reed Elsevier Profit Rose in First Half | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/parables-that-blend-love-and-philosophy.html | Parables That Blend Love and Philosophy | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/miscellany.html | Miscellany | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/an-actor-s-portrait-in-noir-and-white.html | An Actor's Portrait, in Noir and White | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/mugged-in-the-hospital.html | Mugged In the Hospital | False | By Bob Herbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/a-franchiser-is-selling-homes-and-all-the-trimmings.html | A Franchiser Is Selling Homes and All the Trimmings | False | By Kenneth N. Gilpin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-atlantans-made-an-olympic-effort-753645.html | Atlantans Made An Olympic Effort | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/the-ice-cream-caper-hot-truck-cold-cargo.html | The Ice Cream Caper: Hot Truck, Cold Cargo | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/democrats-to-pursue-pataki-case.html | Democrats To Pursue Pataki Case | False | By James Dao | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/cone-is-free-and-easy-in-torre-s-evaluation.html | Cone Is Free and Easy In Torre's Evaluation | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-frozen-embryos-weren-t-destroyed-743143.html | Frozen Embryos Weren't 'Destroyed' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/IHT-1896-convention-call-in-our-pages100-75-and-50-years-ago.html | 1896: Convention Call : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/new-video-releases-753190.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/honors.html | Honors | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/lasorda-cannot-stay-away.html | Lasorda Cannot Stay Away | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/when-to-tackle-welfare.html | When to Tackle Welfare | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/like-it-or-not-teams-brace-for-world-cup.html | Like It or Not, Teams Brace for World Cup | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/style/chronicle-753220.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-high-fashion-lives-753670.html | High Fashion Lives | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/c-corrections-753971.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-a-new-fashion-attitude-by-women-maybe-753653.html | A New Fashion Attitude by Women? Maybe | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/no-place-like-home-in-the-p.g.a.html | No Place Like Home In the P.G.A. | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/rwanda-joins-effort-to-isolate-burundi.html | Rwanda Joins Effort To Isolate Burundi | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/IHT-the-west-is-too-often-getting-asia-out-of-focus.html | The West Is Too Often Getting Asia Out of Focus | False | By Philip Bowring, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/robert-h-clampitt-69-founder-of-a-children-s-news-service.html | Robert H. Clampitt, 69, Founder Of a Children's News Service | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/a-muted-kremlin-inauguration.html | A Muted Kremlin Inauguration | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/147-million-is-pledged-to-renovate-apartments.html | $147 Million Is Pledged To Renovate Apartments | False | By Thomas J. Lueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/books/the-novel-s-trans-atlantic-evolution.html | The Novel's Trans-Atlantic Evolution | False | By Michiko Kakutani | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/art-in-review-753378.html | Art in Review | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/as-sugar-fades-hawaii-seeks-a-new-cash-crop.html | As Sugar Fades, Hawaii Seeks a New Cash Crop | False | By Carey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/clinton-says-dole-s-plan-would-bust-the-budget.html | Clinton Says Dole's Plan Would Bust The Budget | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/equitable-cos-eqn.html | EQUITABLE COS, (EQ.N) | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/style/chronicle-753211.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/herbert-huncke-the-hipster-who-defined-beat-dies-at-81.html | Herbert Huncke, the Hipster Who Defined 'Beat,' Dies at 81 | False | By Robert Mcg Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/bungee-jumps-adults-only.html | Bungee Jumps: Adults Only | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/new-video-releases-753173.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/c-corrections-753963.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/strawberry-knocks-sox-off-with-two-more-homers.html | Strawberry Knocks Sox Off With Two More Homers | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/stanley-b-sussman-conductor-was-58.html | Stanley B. Sussman; Conductor Was 58 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/o-donnell-comes-out-throwing-in-losing-effort.html | O'Donnell Comes Out Throwing in Losing Effort | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/company-briefs-753491.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/the-rest-of-the-festival-the-last-3-days-at-lincoln-center.html | The Rest of the Festival: The Last 3 Days at Lincoln Center | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/restaurants-740551.html | Restaurants | False | By Ruth Reichl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/in-tomblike-vaults-the-future-flickers-and-hums.html | In Tomblike Vaults, the Future Flickers and Hums | False | By Roberta Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-myanmar-sanctions-are-wrong-approach-744620.html | Myanmar Sanctions Are Wrong Approach | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/armageddon-with-plastic-surgery.html | Armageddon, With Plastic Surgery | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/infusion-of-cash-to-renovate-housing.html | Infusion of Cash To Renovate Housing | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/indonesia-s-provocative-label-for-opposition-communist.html | Indonesia's Provocative Label for Opposition: Communist | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/10-held-as-unlicensed-medical-practitioners.html | 10 Held as Unlicensed Medical Practitioners | False | By Garry Pierre-Pierre | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/trenton-man-faces-charges-in-the-slayings-of-4-women.html | Trenton Man Faces Charges in the Slayings of 4 Women | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/washington-s-democratic-mayor-is-wooing-the-gop.html | Washington's Democratic Mayor Is Wooing the G.O.P. | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/payment-to-a-church-for-nursing-is-held-illegal.html | U.S. Payment To a Church For Nursing Is Held Illegal | False | By Gustav Niebuhr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/report-on-earnings-lifts-shares-of-nokia.html | Report on Earnings Lifts Shares of Nokia | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/news-summary-752193.html | News Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/arab-note-ends-office-dispute.html | Arab Note Ends Office Dispute | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/discount-retailers-woo-customers-with-circulars-that-feature-down-to-earth-people.html | Discount retailers woo customers with circulars that feature down-to-earth people and low prices. | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/IHT-feeling-fast-and-strong-after-an-olympic-stint.html | Feeling Fast and Strong After an Olympic Stint | False | By Charlotte Sector, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/islanders-pursuing-roenick.html | Islanders Pursuing Roenick | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/pharmacia-upjohn-in-marketing-pact-with-gilead.html | PHARMACIA & UPJOHN IN MARKETING PACT WITH GILEAD | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-slaves-to-paris-753661.html | Slaves to Paris | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/new-life-for-a-new-jersey-development.html | New Life for a New Jersey Development | False | By Rachelle Garbarine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/rangers-acquire-burkett.html | Rangers Acquire Burkett | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/appeals-court-gives-city-clearance-to-evict-squatters-in-east-village.html | Appeals Court Gives City Clearance to Evict Squatters in East Village | False | By Nick Ravo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/2-british-insurers-forming-new-company.html | 2 British Insurers Forming New Company | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/last-chance.html | Last Chance | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/life-at-stake-must-act-fast-how-to-decide.html | Life at Stake. Must Act Fast. How to Decide? | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/IHT-1921-prince-rebuked-in-our-pages100-75-and-50-years-ago.html | 1921: Prince Rebuked : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/lower-copper-prices-hurt-chilean-concern.html | Lower Copper Prices Hurt Chilean Concern | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/two-women-s-bridge-teams-are-upset.html | Two Women's Bridge Teams Are Upset | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/chechen-rebel-says-forces-will-pull-out-of-capital.html | Chechen Rebel Says Forces Will Pull Out of Capital | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/IHT-selective-sanctions-letters-to-the-editor.html | Selective Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/bosnian-serbs-new-public-face-is-a-hard-liner.html | Bosnian Serbs' New Public Face Is a Hard-Liner | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/transactions-750751.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/bettis-eager-for-a-new-start-with-steelers.html | Bettis Eager for a New Start With Steelers | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/101600-fine-in-plant-blast.html | $101,600 Fine in Plant Blast | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/kodak-to-buy-into-fox-chain-of-550-photo-finishing-stores.html | Kodak to Buy Into Fox Chain Of 550 Photo-Finishing Stores | False | By Claudia H. Deutsch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/theater/an-epic-that-celebrates-life-even-beyond-death.html | An Epic That Celebrates Life, Even Beyond Death | False | By Vincent Canby | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/phillies-fire-hobson-amid-cocaine-charges.html | Phillies Fire Hobson Amid Cocaine Charges | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/the-president-s-strategist-puts-his-faith-in-timing-and-telephone-calls.html | The President's Strategist Puts His Faith in Timing and Telephone Calls | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/c-corrections-745740.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/IHT-the-intervention-force-in-bosnia-much-done-more-to-do.html | The Intervention Force in Bosnia: Much Done, More to Do | False | By Javier Solana, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/sunbeam-dismisses-three-top-executives.html | SUNBEAM DISMISSES THREE TOP EXECUTIVES | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/IHT-nationality-in-dispute-letters-to-the-editor.html | Nationality in Dispute : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/results-plus-753610.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/IHT-on-penmanship-letters-to-the-editor.html | On Penmanship : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-liberal-arts-by-definition-teach-morality-743151.html | Liberal Arts, by Definition, Teach Morality | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/news/officials-suspect-uns-chief-sent-aide-for-african-support.html | Officials Suspect UN's Chief Sent Aide for African Support | False | By Robert Kroon, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/students-plunge-into-union-activities.html | Students Plunge Into Union Activities | False | By Steven Greenhouse | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/new-video-releases-753181.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/west-orange-chief-convicted-of-warning-suspect-in-a-raid.html | West Orange Chief Convicted Of Warning Suspect in a Raid | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/sculpture-that-basks-in-summer.html | Sculpture That Basks in Summer | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/investigators-know-more-but-not-what-caused-crash.html | Investigators Know More, but Not What Caused Crash | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/p-g-s-net-rose-17.4-in-4th-quarter.html | P. & G.'s Net Rose 17.4% In 4th Quarter | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/60-s-children-s-zoo-is-saying-goodbye.html | 60's Children's Zoo Is Saying Goodbye | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/us-documents-frustrate-guatemalans.html | U.S. Documents Frustrate Guatemalans | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/in-abortion-war-high-tech-arms.html | In Abortion War, High-Tech Arms | False | By Carey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/metro-digest-754170.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/sinking-in-polls-french-conservatives-stand-firm-on-spending.html | Sinking in Polls, French Conservatives Stand Firm on Spending | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/human-error-and-software-created-data-network-glitch.html | Human Error And Software Created Data Network Glitch | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/casino-lays-off-150-people.html | Casino Lays Off 150 People | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/for-indonesian-workers-at-nike-plant-just-do-it.html | For Indonesian Workers at Nike Plant: Just Do It | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/2-caddies-protest-no-shorts.html | 2 Caddies Protest No Shorts | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/birthplace-of-solidarity-is-in-bankruptcy.html | Birthplace of Solidarity Is in Bankruptcy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/sports/hamisch-s-form-returns-as-mets-shut-out-marlins.html | Harnisch's Form Returns As Mets Shut Out Marlins | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/inside-751960.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/meatless-fridays-urged-as-an-abortion-protest.html | Meatless Fridays Urged as an Abortion Protest | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/exuberant-motion-and-rollicking-jazz.html | Exuberant Motion And Rollicking Jazz | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/store-manager-is-indicted.html | Store Manager Is Indicted | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/a-marsalis-sampler-both-brief-and-complex.html | A Marsalis Sampler, Both Brief and Complex | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/style/chronicle-744280.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/disagreement-over-safety-disrupts-us-venezuela-flights.html | Disagreement Over Safety Disrupts U.S.-Venezuela Flights | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/small-pieces-of-twa-jet-s-wreckage-intrigue-investigators.html | Small Pieces of T.W.A. Jet's Wreckage Intrigue Investigators | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/after-a-decade-juvenile-crime-begins-to-drop.html | After a Decade, Juvenile Crime Begins to Drop | False | By Fox Butterfield | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/the-revival-of-liberalism.html | The Revival of Liberalism | False | By Mickey Kaus | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/sales-sputter-and-retailers-cite-weather.html | Sales Sputter And Retailers Cite Weather | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/movies/a-postcard-picture-of-a-graffiti-artist.html | A Postcard Picture of a Graffiti Artist | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/japan-trade-surplus-down-26-in-june.html | Japan Trade Surplus Down 26% in June | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/accounts.html | Accounts | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/world/acapulco-s-smut-ring-the-children-remember.html | Acapulco's Smut Ring: The Children Remember | False | By Julia Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/l-at-t-stays-in-school-744611.html | AT&T Stays in School | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/a-mellow-scientist-david-stewart-mckay.html | A 'Mellow' Scientist David Stewart McKay | False | By William K. Stevens | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/IHT-eu-mounts-assault-on-sanctions-law.html | EU Mounts Assault on Sanctions Law | False | By Joseph Fitchett, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/pataki-signs-bill-seeking-to-combat-domestic-violence.html | PATAKI SIGNS BILL SEEKING TO COMBAT DOMESTIC VIOLENCE | False | By Jan Hoffman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/no-headline-747190.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/a-final-round-in-dole-s-dance-to-pick-a-no-2.html | A Final Round In Dole's Dance To Pick a No. 2 | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/daughter-called-a-scam.html | 'Daughter' Called a Scam | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/the-wind-out-there.html | The Wind Out There | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/dispute-over-4th-area-code.html | Dispute Over 4th Area Code | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/opinion/IHT-1946potsdam-breach-in-our-pages100-75-and-50-years-ago.html | 1946:Potsdam Breach : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/IHT-shadow-minister-fears-a-restructured-left-could-weaken-chances-of-an.html | Shadow Minister Fears a Restructured Left Could Weaken Chances of an Election Victory : Blair's 'Macho Man' Image Imperils Labor Party, a Colleague Warns | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/IHT-warning-over-visa-to-taiwanese-reflects-unease-behind-chinas-angerfear.html | Warning Over Visa to Taiwanese Reflects Unease : Behind China's Anger:Fear of Hostile Alliance | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/nyregion/handicapped-take-the-reins.html | Handicapped Take the Reins | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/us/us-mandates-educational-tv-for-children.html | U.S. Mandates Educational TV for Children | False | By Lawrie Mifflin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-09 | 1996-08-09 | https://www.nytimes.com/1996/08/09/business/tough-crackdown-on-nasdaq-market-announced-by-us.html | TOUGH CRACKDOWN ON NASDAQ MARKET ANNOUNCED BY U.S. | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/arkansas-governor-blocks-medicare-payment-for-an-abortion-in-incest-case.html | Arkansas Governor Blocks Medicare Payment for an Abortion in Incest Case | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/world/chechnya-rebels-entrap-and-shell-moscow-s-troops.html | CHECHNYA REBELS ENTRAP AND SHELL MOSCOW'S TROOPS | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/gay-reporter-wants-to-be-activist.html | Gay Reporter Wants to Be Activist | False | By Timothy Egan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/of-athletes-and-agents-oh-and-money-too.html | Of Athletes and Agents (Oh, and Money, Too) | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/giuliani-spars-with-monitors-on-the-budget.html | Giuliani Spars With Monitors on the Budget | False | By Clifford J. Levy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/world/ethiopian-army-attacks-3-towns-in-border-region-of-somalia.html | Ethiopian Army Attacks 3 Towns in Border Region of Somalia | False | By James C. McKinley Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/company-briefs-771058.html | Company Briefs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/price-report-shows-no-sign-of-inflation.html | Price Report Shows No Sign Of Inflation | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/dole-is-said-to-settle-on-kemp-a-sometime-foe-to-fill-ticket.html | DOLE IS SAID TO SETTLE ON KEMP, A SOMETIME FOE, TO FILL TICKET | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/80-year-old-sent-to-prison-in-fraud-case.html | 80-Year-Old Sent to Prison In Fraud Case | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/domingo-cavallo-s-achievement.html | Domingo Cavallo's Achievement | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/politics-keeps-togo-swimmer-high-and-dry.html | Politics Keeps Togo Swimmer High and Dry | False | By David Gonzalez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/city-s-new-waste-agency-flexes-regulatory-muscles.html | City's New Waste Agency Flexes Regulatory Muscles | False | By Selwyn Raab | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/marathon-labor-talks-seen-as-a-positive-sign.html | Marathon Labor Talks Seen as a Positive Sign | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/l-water-hyacinth-isn-t-lake-s-problem-758825.html | Water Hyacinth Isn't Lake's Problem | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/mickelson-leads-the-young-guns-into-the-third-round.html | Mickelson Leads the Young Guns Into the Third Round | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/and-women-are-paying-insurance-rates-to-prove-it.html | And Women Are Paying Insurance Rates to Prove It | False | By Jon Nordheimer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/c-correction-763667.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/count-dracula-never-had-his-own-cable-tv-show.html | Count Dracula Never Had His Own Cable TV Show | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/IHT-1946war-on-settlers-in-our-pages100-75-and-50-years-ago.html | 1946:War on Settlers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/key-rates-765040.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/news-summary-765937.html | News Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/l-toward-speedy-relief-769940.html | Toward Speedy Relief | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/2-arrested-in-burning-of-homeless-woman.html | 2 Arrested in Burning Of Homeless Woman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/l-the-trials-of-getting-a-new-york-divorce-769860.html | The Trials of Getting a New York Divorce | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/welfare-law-is-upheld.html | Welfare Law Is Upheld | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/world/new-group-in-mexico-affirms-rebel-status.html | New Group in Mexico Affirms Rebel Status | False | By Julia Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/on-waves-of-fresh-ideas.html | On Waves of Fresh Ideas | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/sierra-hammers-home-a-point-by-driving-in-5-runs.html | Sierra Hammers Home a Point by Driving in 5 Runs | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/twist-of-fate-for-george-s-mother.html | Twist of Fate for George's Mother | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/cigar-is-ready-to-race-for-the-record.html | Cigar Is Ready to Race for the Record | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/peace-eases-out-sex-and-violence.html | Peace Eases Out Sex and Violence | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/affirmative-action-ruling.html | Affirmative Action Ruling | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/anyway-crawfish-and-jazz-are-there.html | Anyway, Crawfish And Jazz Are There | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/l-a-tree-once-grew-in-midtown-manhattan-758876.html | A Tree Once Grew in Midtown Manhattan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/a-discovery-energizes-aids-researchers.html | A Discovery Energizes AIDS Researchers | False | By Lawrence K. Altman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/fashion-victims.html | Fashion Victims | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/former-partner-at-lazard-freres-is-guilty-in-municipal-bond-case.html | Former Partner at Lazard Freres Is Guilty in Municipal Bond Case | False | By Leslie Wayne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/your-money/IHT-recessionhit-europe-struggles-to-shake-off-market-lethargy.html | Recession-Hit Europe Struggles To Shake Off Market Lethargy | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/worldbusiness/IHT-economic-scene-asia-looks-to-norway-for-oil.html | ECONOMIC SCENE : Asia Looks to Norway for Oil Diversity | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/maddox-is-starting-brown-is-sitting-and-everyone-is-wondering.html | Maddox Is Starting, Brown Is Sitting and Everyone Is Wondering | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/world/new-turkish-chief-s-muslim-tour-stirs-us-worry.html | New Turkish Chief's Muslim Tour Stirs U.S. Worry | False | By Steven Erlanger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/beliefs-768910.html | Beliefs | False | By Peter Steinfels | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/your-money/IHT-why-the-tech-effect.html | Why the 'Tech Effect'? | False | By Judith Rehak, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/l-judicial-activist-758795.html | Judicial Activist | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/race-can-t-be-used-to-decide-layoffs-appeals-court-says.html | Race Can't Be Used To Decide Layoffs, Appeals Court Says | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/li-brokerage-firm-said-to-be-under-investigation.html | L.I. Brokerage Firm Said to Be Under Investigation | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/smoker-s-suit-brings-award-of-750000-in-florida.html | Smoker's Suit Brings Award Of $750,000 In Florida | False | By Nick Ravo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/columbia-management-said-to-be-in-talks-on-its-sale.html | COLUMBIA MANAGEMENT SAID TO BE IN TALKS ON ITS SALE | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/results-plus-771821.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/world/sir-nevill-francis-mott-90-a-pioneer-physicist.html | Sir Nevill Francis Mott, 90, a Pioneer Physicist | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/jw-mclamore-70-a-founding-partner-of-burger-king.html | J.W. McLamore, 70, A Founding Partner Of Burger King | False | By Claudia H. Deutsch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/the-suburb-on-the-hill.html | The Suburb on the Hill | False | By David Reid | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/ex-perot-volunteers-say-reform-party-is-using-old-tactics-to-change-the-system.html | Ex-Perot Volunteers Say Reform Party Is Using Old Tactics to Change the System | False | By Ernest Tollerson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/duva-s-suspension-rescinded.html | Duva's Suspension Rescinded | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/l-congress-acted-758833.html | Congress Acted | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/a-crackdown-on-nasdaq.html | A Crackdown on Nasdaq | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/investor-gets-stake-in-coca-cola-amatil.html | Investor Gets Stake In Coca-Cola Amatil | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/your-money/IHT-good-funds-come-in-all-kinds-so-choice-hinges-on-philosophy.html | Good Funds Come in All Kinds, So Choice Hinges on Philosophy : Riding the High-Tech Roller Coaster-Without Losing Your Balance | False | By Aline Sullivan, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/IHT-1921new-frontier-in-our-pages100-75-and-50-years-ago.html | 1921:New Frontier : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/car-dealer-gets-5-years-for-bilking-gm-of-more-than-400-million.html | Car Dealer Gets 5 Years for Bilking G.M. of More Than $400 Million | False | By Lynda Richardson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/lawyers-to-account-769916.html | Lawyers to Account | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/dance-club-sale-ordered.html | Dance Club Sale Ordered | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/company-is-charged-in-a-crash.html | Company Is Charged In a Crash | False | By Monte Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/quarterdeck-shares-rise-on-takeover-speculation.html | QUARTERDECK SHARES RISE ON TAKEOVER SPECULATION | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/theater/more-previews-than-performances.html | More Previews Than Performances | False | By Ralph Blumenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/warrant-for-shootout-suspect.html | Warrant for Shootout Suspect | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/when-grieving-really-begins.html | When Grieving Really Begins | False | By Helen Engelhardt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/nordstrom-stock-falls-8-on-profit-drop.html | Nordstrom Stock Falls 8% on Profit Drop | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/2-are-raped-at-gunpoint-at-harlem-pool-after-closing.html | 2 Are Raped at Gunpoint at Harlem Pool After Closing | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/fitch-undergoes-triple-bypass.html | Fitch Undergoes Triple Bypass | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/thyssen-s-chief-detained-and-questioned.html | Thyssen's Chief Detained and Questioned | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/stock-funds-are-again-popular-taking-in-5-billion-for-week.html | Stock Funds Are Again Popular, Taking In $5 Billion for Week | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/makeup-of-hartford-schools-panel-challenged.html | Makeup of Hartford Schools Panel Challenged | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/the-quarterback-at-the-game-s-end.html | THE QUARTERBACK AT THE GAME'S END | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/tension-on-east-13th-street-as-squatters-await-eviction.html | Tension on East 13th Street As Squatters Await Eviction | False | By Thomas J. Lueck | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/a-known-quantity.html | A Known Quantity | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/dole-s-woman-trouble.html | Dole's Woman Trouble | False | By Frank Rich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/metro-digest-765708.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/l-transit-on-the-web-758809.html | Transit on the Web | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/challenge-for-jets-to-become-a-team.html | Challenge For Jets: To Become A Team | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/mugger-s-plea-let-s-forget-it.html | Mugger's Plea: Let's Forget It | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/ex-parks-manager-sentenced.html | Ex-Parks Manager Sentenced | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/marlins-manage-a-squeaker-over-mets.html | Marlins Manage A Squeaker Over Mets | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/saatchi-saatchi-president-is-leaving-after-8-months.html | Saatchi & Saatchi President Is Leaving After 8 Months | False | By Courtney Kane | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/reputed-mob-figure-s-plea.html | Reputed Mob Figure's Plea | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/business-digest-769398.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/the-pistols-courting-and-challenging-legend.html | The Pistols, Courting and Challenging Legend | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/world/us-steps-up-effort-to-get-india-to-join-a-test-ban.html | U.S. Steps Up Effort to Get India to Join A-Test Ban | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/style/IHT-calder-at-play-and-work.html | Calder at Play and Work | False | By Michael Gibson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/crash-investigators-settle-in-for-long-haul.html | Crash Investigators Settle In for Long Haul | False | By Andrew C. Revkin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/if-you-have-tears.html | If You Have Tears | False | By Russell Baker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/pentagon-gives-contract-to-raytheon-unit.html | Pentagon Gives Contract to Raytheon Unit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/robinson-signs-with-lakers.html | Robinson Signs With Lakers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/growth-area-seen-for-religious-right.html | Growth Area Seen for Religious Right | False | By Michael Kagay | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/colombian-president-urges-devaluation.html | Colombian President Urges Devaluation | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/inside-771864.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/no-headline-770531.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/transactions-771848.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/world/miracle-child-and-answered-prayers.html | 'Miracle Child' and Answered Prayers | False | By Calvin Sims | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/l-cuban-composer-s-work-isn-t-banned-in-havana-763012.html | Cuban Composer's Work Isn't Banned in Havana | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/economic-worry-on-south-africa-again-hits-rand.html | Economic Worry On South Africa Again Hits Rand | False | By Paul Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/style/IHT-rediscovery-of-a-master-sculptor.html | Rediscovery of a Master Sculptor | False | By Souren Melikian, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/arts/transported-by-the-heart-unrestrained.html | Transported By the Heart Unrestrained | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/after-twa-crash-a-charity-springs-up.html | After T.W.A. Crash, A 'Charity' Springs Up | False | By Rachel L. Swarns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/us-venezuela-flights-resumed.html | U.S.-Venezuela Flights Resumed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/your-money/IHT-q-a-conor-mccarthy-newsletter-succeeds-by-following-its-own.html | Q & A / Conor McCarthy : Newsletter Succeeds by Following Its Own Advice | False | By Barbara Wall, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/hambrecht-quist-reports-sale-of-3.5-million-shares.html | HAMBRECHT & QUIST REPORTS SALE OF 3.5 MILLION SHARES | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/on-the-brink-of-becoming-a-legend.html | On the Brink Of Becoming A Legend | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/world/frank-whittle-89-dies-his-jet-engine-propelled-progress.html | Frank Whittle, 89, Dies; His Jet Engine Propelled Progress | False | By Lisa W. Foderaro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/dematha-coach-out-of-hospital.html | DeMatha Coach Out of Hospital | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/your-money/IHT-in-todays-multimedia-game-spotlight-is-on-management-riding.html | In Today's Multimedia Game, Spotlight Is on Management : Riding the High-Tech Roller Coaster-Without Losing Your Balance | False | By Digby Larner, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/nyregion/bridge-769037.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/bomb-hoax-at-white-s-church.html | Bomb Hoax at White's Church | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/unilever-s-profit-declines-by-12.html | Unilever's Profit Declines by 12% | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/l-does-church-s-focus-on-abortion-sacrifice-social-agenda-758817.html | Does Church's Focus on Abortion Sacrifice Social Agenda? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/mr-kemp-s-return.html | Mr. Kemp's Return | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/canada-reduces-interest-rates.html | Canada Reduces Interest Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/world/looking-shaky-yeltsin-takes-oath-of-office.html | Looking Shaky, Yeltsin Takes Oath of Office | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/william-j-green-90-builder-who-beat-the-odds-in-burma.html | William J. Green, 90, Builder Who Beat the Odds in Burma | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/opinion/IHT-1896malmaison-sale-in-our-pages100-75-and-50-years-ago.html | 1896:Malmaison Sale : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/us/reform-party-s-split-widens-with-its-convention-at-hand.html | Reform Party's Split Widens With Its Convention at Hand | False | By B. Drummond Ayres Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/sports/cr-kay-suzie-breezes-to-the-breeders-crown.html | CR Kay Suzie Breezes To the Breeders Crown | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-10 | 1996-08-10 | https://www.nytimes.com/1996/08/10/business/executive-changes-767751.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/ms-schonborn-and-mr-treiber.html | Ms. Schonborn, And Mr. Treiber | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-where-does-mondello-stand-on-abortion-753254.html | Where Does Mondello Stand on Abortion? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/virginia-beach.html | Virginia Beach | False | By Joseph Cosco | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/jean-g-banker-ward-miottel-3d.html | Jean G. Banker, Ward Miottel 3d | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/under-the-republican-tent.html | Under the Republican Tent | False | By Abby Goodnough | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/an-unexpected-dining-pleasure-after-5-years.html | An Unexpected Dining Pleasure, After 5 Years | False | By Richard Jay Scholem | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/children-s-books-755010.html | Children's Books | False | By Eric Metaxas | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/man-who-was-to-deliver-pistols-is-charged-in-theft-of-firearms.html | Man Who Was to Deliver Pistols Is Charged in Theft of Firearms | False | By David Kocieniewski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/town-and-country.html | Town and Country | False | By Robert Houston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/cape-may-lewes-car-ferry-gets-some-style.html | Cape May-Lewes Car Ferry Gets Some Style | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/going-public.html | Going Public | False | By Martin Walker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/a-sculptor-s-obsession-a-model-s-devotion.html | A Sculptor's Obsession, A Model's Devotion | False | By Vicki Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/another-lefty-grabs-lead-in-the-pga.html | Another Lefty Grabs Lead In the P.G.A. | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/for-perot-s-reform-party-a-convention-without-frills.html | For Perot's Reform Party, A Convention Without Frills | False | By Ernest Tollerson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-yale-professor-s-enduring-romance-with-bugs.html | A Yale Professor's Enduring Romance With Bugs | False | By Bill Slocum | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/verbal-jousts-in-end-of-world-void.html | Verbal Jousts in End-of-World Void | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/judy-becker-and-michael-taylor.html | Judy Becker and Michael Taylor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/air-force-major-s-case-revives-don-t-ask-don-t-tell-debate.html | Air Force Major's Case Revives 'Don't Ask, Don't Tell' Debate | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/queens-cuisine-from-land-or-sea.html | Queens Cuisine From Land or Sea | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/daphne-fowlkes-leslie-mitchell-jr.html | Daphne Fowlkes, Leslie Mitchell Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/be-not-conventional.html | Be Not Conventional | False | By Max Frankel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/l-connected-but-to-what-737097.html | Connected, But To What? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/giuliani-appoints-three-commissioners.html | Giuliani Appoints Three Commissioners | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/grand-old-party-same-old-song.html | Grand Old Party; Same Old Song? | False | By Sophia A. Nelson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/behind-the-victorian-facade-the-servants-who-made-it-work.html | Behind the Victorian Facade, The Servants Who Made It Work | False | By Bess Liebenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/kemp-will-see-familiar-faces-in-the-dole-camp.html | Kemp Will See Familiar Faces in the Dole Camp | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/l-go-to-the-videotape-784680.html | Go to the Videotape | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-the-story-behind-the-muscoot-diner-754013.html | The Story Behind The Muscoot Diner | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/beyond-the-winey-cheesy-dippy-thing.html | Beyond the 'Winey, Cheesy, Dippy Thing' | False | By Andrea K. Walker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/mars-rocks-earth.html | Mars Rocks Earth | False | By John Noble Wilford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/unseal-cd-s-without-coming-unglued.html | Unseal CD's Without Coming Unglued | False | By Jan Benzel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/the-final-session.html | The Final Session | False | By Bill Gordon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/l-baby-talk-737143.html | Baby Talk | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/the-east-village-in-again.html | The East Village: In Again | False | By Trip Gabriel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/gains-and-frustrations-in-mexico.html | Gains and Frustrations in Mexico | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/leslie-a-lupton-and-beck-wentz.html | Leslie A. Lupton And Beck Wentz | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/verbal-jousting-in-a-void.html | Verbal Jousting In a Void | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/patricia-traub-luke-sheridan.html | Patricia Traub, Luke Sheridan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/rules-do-count-out-on-the-water.html | Rules Do Count Out on the Water | False | By Bill Ryan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/the-hit-quiz-show-for-those-who-owe.html | The Hit Quiz Show For Those Who Owe | False | By David J. Morrow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/the-parties-big-parties.html | The Parties' Big Parties | False | By Mark Katz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/born-that-way.html | Born That Way? | False | By Roy Porter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/jocelyn-tainsky-scott-m-sontag.html | Jocelyn Tainsky, Scott M. Sontag | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/gauging-a-grand-plan-to-sell-water-from-the-mojave.html | Gauging a Grand Plan to Sell Water From the Mojave | False | By James Sterngold | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/tv/what-s-so-funny-about-the-conventions.html | What's So Funny About the Conventions? | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/a-renovation-on-fifth-avenue.html | A Renovation On Fifth Avenue | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/for-a-struggling-sunbeam-shock-therapy.html | For a Struggling Sunbeam, Shock Therapy | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-few-steps-to-take-to-get-books-in-pring.html | A Few Steps to Take To Get Books in Pring | False | By Ann Costello | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/soldiers-of-gulf-war-trace-their-ailments.html | Soldiers of Gulf War Trace Their Ailments | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/world/italy-reopens-old-inquiry-into-2-ex-nazis-in-killing-of-prisoners.html | Italy Reopens Old Inquiry Into 2 Ex-Nazis in Killing of Prisoners | False | By John Tagliabue | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/swooping-the-stoops-the-quest-for-tchotchkes.html | Swooping the Stoops: The Quest for Tchotchkes | False | By Mark Francis Cohen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/note-to-speakers-no-plaids-please-we-re-republicans.html | Note to Speakers: No Plaids, Please. We're Republicans. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/a-grand-old-setting-for-politics-of-the-imagination.html | A Grand Old Setting for Politics of the Imagination | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/an-institution-celebrates-150-years-the-smithsonian-way.html | An Institution Celebrates 150 Years, the Smithsonian Way | False | By Karen de Witt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/hugo-de-neufville-dies-at-90-advocate-for-conservation.html | Hugo de Neufville Dies at 90; Advocate for Conservation | False | By Milt Freudenheim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/computers-and-therapists-open-the-world-to-children.html | Computers and Therapists Open the World to Children | False | By Karen Demasters | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/industrial-biology.html | Industrial Biology | False | By Nancy Maull | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/margaret-prodanov-matthew-suitor.html | Margaret Prodanov, Matthew Suitor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/world/for-sale-zambia-s-rich-copper-mines-all-of-them.html | For Sale: Zambia's Rich Copper Mines, All of Them | False | By Donald G. McNeil Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/red-faced-america-online.html | Red-Faced @America Online | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/3-artists-and-expressions-sharing-a-show.html | 3 Artists and Expressions Sharing a Show | False | VIVIEN RAYNOR | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/l-unfair-to-chinese-784729.html | Unfair to Chinese | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/youth-held-in-the-killing-of-a-teacher.html | Youth Held In the Killing Of a Teacher | False | By David Kocieniewski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/behind-the-integration-of-baseball.html | Behind the Integration of Baseball | False | By Herbert Hadad | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/where-austrians-find-austria.html | Where Austrians Find Austria | False | By Bill O'Sullivan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/the-ramada-vigil-lessons-in-love-courage-and-compassion.html | The Ramada Vigil: Lessons in Love, Courage and Compassion | False | By Mary Rose Paster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/love-s-labour-s-lost-at-boscobel.html | 'Love's Labour's Lost' at Boscobel | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/us-airlines-expand-electronic-ticketing.html | U.S. Airlines Expand Electronic Ticketing | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/stealing-the-show-from-behind-the-scenes.html | Stealing the Show From Behind the Scenes | False | By Brett Pulley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/primary-and-other-colors.html | Primary and Other Colors | False | By Jeffrey McQuain | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-money-for-new-nose-better-spent-on-therapy-772658.html | Money for New Nose Better Spent on Therapy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/in-manalapan-learning-about-things-that-go-hoot-in-the-night.html | In Manalapan, Learning About Things That Go Hoot in the Night | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/in-his-own-words-jack-kemp-and-the-issues.html | IN HIS OWN WORDS: Jack Kemp and the Issues | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/connors-outlasts-a-little-known-player.html | Connors Outlasts a Little-Known Player | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-righteous-indignation-or-is-it-xenophobia-772615.html | Righteous Indignation -- Or Is It Xenophobia? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/lara-e-vapnek-derek-a-denckla.html | Lara E. Vapnek, Derek A. Denckla | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/l-a-shoebox-would-be-better-737119.html | A Shoebox Would Be Better | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/planning-arrangement-of-furniture.html | Planning Arrangement of Furniture | False | By Edward R. Lipinski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/l-amy-fisher-s-time-737658.html | AMY FISHER'S TIME | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/open-sesasme-um-open-sesame-sesame07.html | Open, Sesasme . . . Um, Open, Sesame! Sesame07? | False | By Laurence Zuckerman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/on-the-towns-739839.html | ON THE TOWNS | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/ferry-operator-cancels-scenic-and-fast-route-to-midtown.html | Ferry Operator Cancels Scenic (and Fast) Route to Midtown | False | By Jane H. Lii | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/david-a-brause-cheryl-n-vigder.html | David A. Brause, Cheryl N. Vigder | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/q-a-738999.html | Q. & A. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/l-gay-marriage-may-find-religious-sanction-760463.html | Gay Marriage May Find Religious Sanction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/editors-note-777960.html | Editors' Note | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/dina-shapiro-darren-glassman.html | Dina Shapiro, Darren Glassman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/c-corrections-783994.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/at-the-1961-children-s-zoo-a-last-goodbye-to-jonah-and-friends.html | At the 1961 Children's Zoo, a Last Goodbye to Jonah and Friends | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/e-corrections-753912.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/johnson-is-a-little-rusty-in-first-practice-with-jets.html | Johnson Is a Little Rusty In First Practice With Jets | False | By Tarik El-Bashir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/kemp-s-vision-for-americans-and-for-a-dole-presidency.html | Kemp's Vision for Americans And for a Dole Presidency | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/people-want-some-tax-relief.html | People Want Some Tax Relief | False | By Whit Ayres | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/kristina-m-sekor-christopher-hooper.html | Kristina M. Sekor, Christopher Hooper | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/bernard-rabinowitz-73-worker-for-health-and-civic-causes.html | Bernard Rabinowitz, 73, Worker For Health and Civic Causes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/mindy-l-shapiro-barry-malkin.html | Mindy L. Shapiro, Barry Malkin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/godzilla-vs-sunburn.html | Godzilla vs. Sunburn | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/with-governors-away-lieutenants-say-they-won-t-play.html | With Governors Away, Lieutenants Say They Won't Play | False | By William Glaberson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/mariela-ferro-and-scott-meyer.html | Mariela Ferro And Scott Meyer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/sweet-and-salty-and-short-on-brass-the-modest-marinas-of-new-york.html | Sweet and Salty and Short on Brass: The Modest Marinas of New York | False | By Kimberly J. McLarin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/c-corrections-754463.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/beyond-pro-golf-you-aint-the-man.html | Beyond Pro Golf, You Ain't The Man | False | By Tom Brokaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/world/to-us-troops-in-bosnia-home-looks-closer.html | To U.S. Troops in Bosnia, Home Looks Closer | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-80-mph-call-a-trooper-wait-that-is-a-trooper-754285.html | 80 M.P.H.? Call a Trooper! Wait. That Is a Trooper. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/instead-of-hiring-lawyers-couples-look-to-mediators.html | Instead of Hiring Lawyers, Couples Look to Mediators | False | By Linda F. Burghardt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/katherine-charlap-allen-mezquida.html | Katherine Charlap, Allen Mezquida | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/in-their-own-sharp-words.html | IN THEIR OWN SHARP WORDS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/l-let-english-only-bill-spell-bilingual-education-s-demise-773190.html | Let English-Only Bill Spell Bilingual Education's Demise | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/for-your-fbi-file-take-a-number-15001.html | For Your F.B.I. File, Take a Number (15,001) | False | By David Wallis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/christina-scobey-michael-j-nooney.html | Christina Scobey, Michael J. Nooney | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/they-laughed-at-galileo-too.html | They Laughed at Galileo Too | False | By Chip Brown | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/crack-gang-heading-to-prison.html | Crack Gang Heading to Prison | False | By Lynda Richardson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/prominent-downtown-vacancies-worry-bronxville.html | Prominent Downtown Vacancies Worry Bronxville | False | By Mary McAleer Vizard | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Callanan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/tv/best-dressed-don-inspires-a-drama.html | Best-Dressed Don Inspires a Drama | False | By Ralph Blumenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/best-sellers-august-11-1996.html | BEST SELLERS: August 11, 1996 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/on-vacation-clinton-blasts-gop-critics-of-terror-bill.html | On Vacation, Clinton Blasts G.O.P. Critics Of Terror Bill | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/does-the-bible-allow-for-martians.html | Does the Bible Allow For Martians? | False | By Margaret Wertheim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/the-nature-of-water-and-of-farm-animals.html | The Nature of Water and of Farm Animals | False | By William Zimmer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/minimal-care-detached-home-concept-taking-hold.html | Minimal-Care Detached-Home Concept Taking Hold | False | By Eleanor Charles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/inside-784311.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/compensating-with-feel-for-game.html | Compensating With Feel for Game | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/mr-dole-s-newest-beginning.html | Mr. Dole's Newest Beginning | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/give-me-your-wired.html | Give Me Your Wired | False | By Eric Asimov | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/l-the-next-pro-lifers-737593.html | THE NEXT PRO-LIFERS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/what-happened.html | What Happened? | False | By Gail Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/gop-delegates-seek-microcosm-of-democracy-in-san-diego.html | G.O.P. Delegates Seek 'Microcosm of Democracy' in San Diego | False | By Donna Greene | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/diary-772704.html | DIARY | False | By David Rampe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/can-t-stand-the-heat-get-in-the-kitchen-and-learn-how-to-manage.html | Can't Stand the Heat? Get in the Kitchen and Learn How to Manage | False | By Judith H. Dobrzynski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/sheryl-frishman-robert-rosman.html | Sheryl Frishman, Robert Rosman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/a-desert-of-shopkeepers.html | A Desert of Shopkeepers | False | By Colin Thubron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/long-island-journal-721654.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/the-big-stink-at-nasdaq.html | The Big Stink at Nasdaq | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/sometimes-it-s-all-in-the-showiest-leaf.html | Sometimes, It's All in the Showiest Leaf | False | By Joan Lee Faust | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/why-republicans-will-have-more-fun.html | Why Republicans Will Have More Fun | False | By Doug Gamble | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/demystifying-salmon-on-last-day-of-a-trip.html | Demystifying Salmon On Last Day of a Trip | False | By Pete Bodo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-bird-dog-conflict-divides-a-park.html | A Bird-Dog Conflict Divides a Park | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/the-name-of-the-game-these-days-is-technology.html | The Name of the Game These Days Is Technology | False | By John Holusha | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/automobiles/have-muscle-will-travel-2-new-ways-to-play-with-power.html | Have Muscle, Will Travel: 2 New Ways to Play With Power | False | By Michelle Krebs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/equal-to-32-football-fields-new-center-is-hotly-debated.html | Equal to 32 Football Fields, New Center Is Hotly Debated | False | By Monte Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/always-the-girlfriend-but-never-the-moll.html | Always the Girlfriend, But Never the Moll | False | By Jill Gerston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/all-eyes-are-on-maxis-at-hawaii-regatta.html | All Eyes on Maxis At Hawaii Regatta | False | By Barbara Lloyd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/l-the-next-pro-lifers-737577.html | THE NEXT PRO-LIFERS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/tv/movies-this-week-900222.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/l-who-s-gracious-784699.html | Who's Gracious? | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-day-off-for-briefings-about-crash-inquiry.html | A Day Off for Briefings About Crash Inquiry | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-reminder-we-re-surrounded.html | A Reminder: We're Surrounded | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/alice-johnson-michael-kelly.html | Alice Johnson, Michael Kelly | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/progress-vs-risk-a-bridgable-gap.html | Progress vs. Risk: A Bridgeable Gap | False | By Richard J. Mahoney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/republicans-head-for-san-diego.html | Republicans Head for San Diego | False | By Peggy McCarthy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/at-nasdaq-time-to-repent-and-grow-up.html | At Nasdaq, Time to Repent and Grow Up | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/another-kind-of-bronx-tale.html | Another Kind of Bronx Tale | False | By Robert Lipsyte | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/pier-40-s-unified-front-breaks.html | Pier 40's Unified Front Breaks | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/if-the-democrats-arrive-hungry-chicago-is-ready.html | If the Democrats Arrive Hungry, Chicago Is Ready | False | By Dennis Ray Wheaton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/orchestra-board-chooses-carmen-over-conductor.html | Orchestra Board Chooses 'Carmen' Over Conductor | False | By Karen Demasters | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-righteous-indignation-or-is-it-xenophobia-772593.html | Righteous Indignation -- Or Is It Xenophobia? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Bill Beuttler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/travel-advisory-688339.html | TRAVEL ADVISORY | False | By Joseph Siano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/the-party-convention-a-must-see-no-more.html | The Party Convention: A Must-See No More | False | By Tom Wicker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/new-law-to-combat-car-repair-fraud.html | New Law to Combat Car-Repair Fraud | False | By Michael Cooper | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/baseball-players-and-owners-appear-close-to-new-deal.html | Baseball Players and Owners Appear Close to New Deal | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/robin-collinson-peter-w-newman.html | Robin Collinson, Peter W. Newman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/a-blow-against-tobacco.html | A Blow Against Tobacco | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/against-yanks-tigers-are-sluggers.html | Against Yanks, Tigers Are Sluggers | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/world/russian-chechen-battles-rage-on-across-grozny.html | Russian-Chechen Battles Rage On Across Grozny | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/dawn-barrett-hughes-walsh.html | Dawn Barrett, Hughes Walsh | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/an-aptly-timed-tale-of-rebirth-and-renewal.html | An Aptly Timed Tale of Rebirth and Renewal . . . | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/program-will-benefit-copland-association.html | Program Will Benefit Copland Association | False | By Robert Sherman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/works-challenging-perception.html | Works Challenging Perception | False | By Phyllis Braff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/where-real-windmills-add-a-countrified-touch-to-suburbia.html | Where Real Windmills Add a Countrified Touch to Suburbia | False | By Lynne Ames | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/of-fiction-and-reality.html | Of Fiction and Reality | False | By Tracie Rozhon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/hair-today-dior-tomorrow.html | Hair Today, Dior Tomorrow | False | By Amy M. Spindler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/no-more-crying-over-skim-milk.html | No More Crying Over Skim Milk? | False | By Marian Burros | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/dare-and-go-goes-where-few-horses-have-gone.html | Dare and Go Goes Where Few Horses Have Gone | False | By Jay Privman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/this-man-does-everything-for-his-movies-but-write-the-reviews.html | This Man Does Everything for His Movies but Write the Reviews | False | By Jean Nathan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/susan-l-quinn-and-mark-hagelin.html | Susan L. Quinn And Mark Hagelin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/after-four-years-school-still-waits-for-deal-on-land.html | After Four Years, School Still Waits For Deal on Land | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/beach-blanket-burghers-and-other-oddities.html | Beach Blanket Burghers and Other Oddities | False | By John Tagliabue | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/baerga-s-mission.html | Baerga's Mission | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-where-does-mondello-stand-on-abortion-753246.html | Where Does Mondello Stand on Abortion? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-counseling-needed-in-addition-to-ritalin-753297.html | Counseling Needed In Addition to Ritalin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/as-the-shakespeare-festival-makes-plans-for-renovations.html | . . . as the Shakespeare Festival Makes Plans for Renovations | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/roenick-and-isles-talking.html | Roenick And Isles Talking | False | By Joe Lapointe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/l-a-fast-food-shrine-737127.html | A Fast-Food Shrine? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/samantha-ganz-ron-panzier.html | Samantha Ganz, Ron Panzier | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/connecticut-guide-729892.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/leith-brooks-john-hockin.html | Leith Brooks, John Hockin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/arthur-e-bisson-antisubmarine-expert-55.html | Arthur E. Bisson, Antisubmarine expert, 55 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/where-high-art-shares-the-fields-with-sheep.html | Where High Art Shares the Fields With Sheep | False | By Scott Sutherland | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/market-timing.html | MARKET TIMING | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/theater/a-chronic-ad-libber-advances-to-the-next-level.html | A Chronic Ad-Libber Advances to the Next Level | False | By Peter Marks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/class-warfare-the-rich-win-by-default.html | Class Warfare? The Rich Win by Default. | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/a-rural-ambiance-close-to-queens.html | A Rural Ambiance Close to Queens | False | By Vivien Kellerman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/betrayed-by-the-revolution.html | Betrayed by the Revolution | False | By Peter Canby | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/l-pc-in-seattle-764973.html | P.C. in Seattle | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/brighten-a-wall-how-about-a-whole-block.html | Brighten a Wall? How About a Whole Block? | False | By David W. Chen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/in-an-indianapolis-show-calder-for-kids.html | In an Indianapolis Show, Calder for Kids | False | By Katherine L. House | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/life-on-mars-so-what.html | Life on Mars? So What? | False | By Stephen Jay Gould | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/beating-the-clock.html | Beating the Clock | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/the-yellow-couch.html | The Yellow Couch | False | By John Tierney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/what-s-down-the-road-for-8th-ave.html | What's Down the Road for 8th Ave.? | False | By Anthony Ramirez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/seat-selection-musical-chairs.html | Seat Selection: Musical Chairs | False | By Betsy Wade | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/league-looking-into-favre-s-pill-supplier.html | League Looking Into Favre's Pill Supplier | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/family-education-preschool-to-parenthood.html | Family Education, Preschool to Parenthood | False | By Stephanie Glass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/elevating-tunes-not-his-own.html | Elevating Tunes Not His Own | False | By Alex Ross | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/l-good-news-for-consumers-too-737100.html | Good News For Consumers, Too | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/move-is-hailed-as-a-sign-of-party-unity.html | Move Is Hailed as a Sign of Party Unity | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/vengance-for-polly.html | Vengance for Polly | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/gulf-veterans-ascribe-ailments-to-toxic-weapons.html | Gulf Veterans Ascribe Ailments to Toxic Weapons | False | By Philip Shenon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/playing-in-the-neighborhood-750557.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/l-in-praise-of-nbc-784753.html | In Praise of NBC | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/the-great-olympicsponsor-challenge-games-fail-to-make-stocks-jump.html | The Great Olympic-Sponsor Challenge: Games Fail to Make Stocks Jump | False | By Jon I. Hilsenrath | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/a-passion-for-ideas-jack-french-kemp.html | A Passion for Ideas: Jack French Kemp | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/l-in-mostar-election-no-serb-assurances-763713.html | In Mostar Election, No Serb Assurances | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/residential-resales-724505.html | Residential Resales | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/l-weight-lifters-only-760404.html | Weight Lifters Only | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/from-regional-brokers-bets-on-local-businesses.html | From Regional Brokers, Bets on Local Businesses | False | By Jon Hilsenrath | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-on-high-achievers-and-college-decisions-753300.html | On High Achievers And College Decisions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/hyberbole-rolls-on-46th-long-before-crosstown-buses-can.html | Hyberbole Rolls on 46th Long Before Crosstown Buses Can | False | By Anthony Ramirez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/fore-am.html | Fore! (A.M.) | False | By Barbara Stewart | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/leigh-r-fraser-p-s-sobieszczyk.html | Leigh R. Fraser, P. S. Sobieszczyk | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/l-repairing-the-road-to-a-secure-retirement-754633.html | Repairing the Road To a Secure Retirement | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-fiction-756032.html | Books in Brief: Fiction | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/l-india-s-cameo-role-784745.html | India's Cameo Role | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/leita-m-hancock-john-d-wagner.html | Leita M. Hancock, John D. Wagner | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-cases-of-depression-need-proper-treatment-753289.html | Cases of Depression Need Proper Treatment | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-righteous-indignation-or-is-it-xenophobia-772623.html | Righteous Indignation -- Or Is It Xenophobia? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/a-quarterback-who-doesn-t-like-warming-the-bench.html | A Quarterback Who Doesn't Like Warming the Bench | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/broadway-his-middle-name.html | Broadway: His Middle Name | False | By Christopher Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/after-a-fire-a-group-home-is-readied-again.html | After a Fire, A Group Home Is Readied Again | False | By Kate Stone Lombardi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/free-of-debt-flush-with-savings-and-ready-to-diversify.html | Free of Debt, Flush With Savings, and Ready to Diversify | False | By Roy Furchgott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/panthers-end-talks-with-biakabutuka.html | Panthers End Talks With Biakabutuka | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/condo-associations-applaud-law-restoring-powers.html | Condo Associations Applaud Law Restoring Powers | False | By Rachelle Garbarine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/l-gop-convention-spirit-763748.html | G.O.P. Convention Spirit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/pride-in-state-and-family-trying-for-a-sound-economic-base.html | Pride in State and Family, Trying for a Sound Economic Base | False | By Peggy McCarthy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/heidi-rohrbach-leonard-lance.html | Heidi Rohrbach, Leonard Lance | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/officially-absolved-colombian-still-gets-no-respect.html | Officially Absolved, Colombian Still Gets No Respect | False | By Diana Jean Schemo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/wreckage-not-bodies.html | Wreckage, Not Bodies | False | By Mathew L. Wald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/that-s-a-nice-compliment.html | 'That's a Nice Compliment' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/exceptional-fare-exceptional-service.html | Exceptional Fare, Exceptional Service | False | By Joanne Starkey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/amish-going-modern-sort-of-about-skating.html | Amish Going Modern, Sort of, About Skating | False | By David W. Chen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/in-a-stunner-cigar-s-epic-streak-halted-at-16.html | In a Stunner, Cigar's Epic Streak Halted at 16 | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/kathleen-shima-james-o-brien-jr.html | Kathleen Shima, James O'Brien Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/l-searching-for-memory-736139.html | 'Searching for Memory' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/loudspeakers-with-a-view-if-only-into-oneself.html | Loudspeakers With a View, if Only Into Oneself | False | By Lawrence B. Johnson | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/world/end-of-line-for-a-town-once-run-for-salmon.html | End Of Line For a Town Once Run For Salmon | False | By Clyde H. Farnsworth | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/miss-foster-mr-alexanderson.html | Miss Foster, Mr. Alexanderson | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/who-ordered-the-dog.html | 'Who Ordered the Dog?' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/the-ethiopian-olympics-as-played-in-atlanta.html | The Ethiopian Olympics As Played in Atlanta | False | By Sabrina Yohannes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/meeting-the-girl-in-the-picture.html | Meeting the Girl in the Picture | False | By Nicholas D. Kristof | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/new-assistant-to-kevorkian-is-an-old-hand-at-suicides.html | New Assistant to Kevorkian Is an Old Hand at Suicides | False | By Jack Lessenberry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/the-senior-class-golden-discounts-for-the-silver-market.html | The Senior Class: Golden Discounts for the Silver Market | False | By Laura Pedersen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/john-f-ross-heather-a-greenagel.html | John F. Ross, Heather A. Greenagel | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/world/cairo-has-trucks-but-donkey-work-goes-to-well-donkeys.html | Cairo Has Trucks, but Donkey-Work Goes to, Well, Donkeys | False | By Douglas Jehl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/conceptualism-russian-style.html | Conceptualism, Russian Style | False | By Siri Huntoon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/adrift-at-the-naval-academy.html | Adrift at the Naval Academy | False | By Michael Janofsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/wedgies-walk-again.html | Wedgies Walk Again | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/also-inside-760153.html | ALSO INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/fyi-754560.html | F.Y.I. | False | By Daniel B. Schneider | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/l-when-welfare-cases-land-on-state-playing-fields-766097.html | When Welfare Cases Land on State Playing Fields | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/out-of-the-way-spot-of-seasonal-charms.html | Out-of-the-Way Spot of Seasonal Charms | False | By M. H. Reed | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/idiotika.html | Idiotika | False | By Clare Cavanagh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/in-the-city-that-loves-ambition.html | In the City That Loves Ambition | False | By Bob Morris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/gabriel-levine-a-manufacturer-and-torah-studies-supporter-93.html | Gabriel Levine, a Manufacturer And Torah-Studies Supporter, 93 | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/smallest-farmer-s-market-struggles-to-keep-the-farmers.html | Smallest Farmer's Market Struggles to Keep the Farmers | False | By Jane H. Lii | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/e-mail-voice-mail-telephone-whatever.html | E-Mail, Voice Mail, Telephone, Whatever | False | By David Rampe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/security-at-kennedy-airport-called-porous-even-after-crash.html | Security at Kennedy Airport Called Porous, Even After Crash | False | By David Kocieniewski and John Sullivan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/paperback-best-sellers-august-11-1996.html | PAPERBACK BEST SELLERS: August 11, 1996 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/li-vines-722928.html | L.I. Vines | False | By Richard Jay Scholem | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/rising-star-already-a-big-name-at-camp.html | Rising Star Already a Big Name at Camp | False | By Don Harrison | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/miss-charlston-and-mr-dolan.html | Miss Charlston And Mr. Dolan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/tighter-airline-security-will-add-inconvenience.html | Tighter Airline Security Will Add Inconvenience | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/in-a-poor-land-boundless-generosity.html | In a Poor Land, Boundless Generosity | False | By Gretchen Dykstra | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-marty-markowitz-senator-or-social-director-772690.html | Marty Markowitz: Senator, or Social Director? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/a-pair-of-skyscrapers-opposites-that-attract.html | A Pair of Skyscrapers, Opposites That Attract | False | By Herbert Muschamp | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/karen-rothschild-and-scott-mackle.html | Karen Rothschild And Scott Mackle | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/world/march-route-altered-averting-sectarian-clash-in-tense-ulster.html | March Route Altered, Averting Sectarian Clash in Tense Ulster | False | By Youssef M. Ibrahim | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/contradiction-in-toughness.html | Contradiction in Toughness | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/l-were-the-sioux-selfish-736082.html | Were the Sioux Selfish? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/88-and-still-queen-of-the-hill.html | 88 and Still Queen of the Hill | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/the-movies-miss-another-opportunity.html | The Movies Miss Another Opportunity | False | By Peter Watrous | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/on-foreign-roads-you-ll-need-a-different-map.html | On Foreign Roads, You'll Need a Different Map | False | By Carole Gould | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/ms-kingsbury-mr-campbell.html | Ms. Kingsbury, Mr. Campbell | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/composers-whys-affect-the-whats.html | Composers' Whys Affect The Whats | False | By Bernard Holland | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/l-the-garden-path-737631.html | THE GARDEN PATH | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/we-lose.html | We Lose! | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/l-nay-for-hunt-784710.html | Nay for Hunt | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/l-and-disrespectful-784737.html | . . . And Disrespectful | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/first-a-band-then-a-summer-festival-next-the-world.html | First a Band. Then a Summer Festival. Next, the World? | False | By Julian Rubinstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/c-corrections-754471.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/the-color-purple.html | The Color Purple | False | By Veronica Chambers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/maddox-flat-as-a-starter-over-brown.html | Maddox Flat As a Starter Over Brown | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/inconsistent-wilson-fails-in-mets-loss.html | Inconsistent Wilson Fails In Mets' Loss | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/heady-times-for-new-san-diego.html | Heady Times for 'New' San Diego | False | By B. Drummond Ayres Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/the-movies-discover-the-teen-age-girl.html | The Movies Discover The Teen-Age Girl | False | By Peggy Orenstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/a-question-for-lucy-lawless.html | A QUESTION FOR: Lucy Lawless | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/world/russia-reopens-its-cosmopolitan-door-to-the-pacific.html | Russia Reopens Its Cosmopolitan Door to the Pacific | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/how-much-radicchio-can-a-woodchuck-chuck.html | How Much Radicchio Can a Woodchuck Chuck? | False | By Anne Raver | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/marin-gazzaniga-and-chris-smylie.html | Marin Gazzaniga and Chris Smylie | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/all-this-and-heaven-too.html | All This and Heaven Too | False | By Daniel Mendelsohn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/relics-of-fire-i-history-endangered.html | Relics of Fire I. History Endangered | False | By Carole Paquette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/pages-worth-turning.html | Pages Worth Turning | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-niche-in-importing-specialty-produce.html | A Niche in Importing Specialty Produce | False | By Penny Singer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/every-dog-day-has-its-party.html | Every Dog Day Has Its Party | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-money-for-new-nose-better-spent-on-therapy-772666.html | Money for New Nose Better Spent on Therapy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/new-magazine-targets-baby-boomers.html | New Magazine Targets Baby Boomers | False | By Donna Greene | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-house-with-poetic-cachet-and-a-doctor-s-office.html | A House With Poetic Cachet And a Doctor's Office | False | By Karen Demasters | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/football-why-are-you-here.html | Football? Why Are You Here? | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/theater/celebrator-of-fun-in-all-its-many-guises.html | Celebrator of Fun, in All Its Many Guises | False | By Charles Busch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/imperial-grandeur-in-the-alps.html | IMPERIAL GRANDEUR IN THE ALPS | False | By Paul Hofmann | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/granny-get-your-gun.html | Granny, Get Your Gun | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-helicopter-or-no-how-quiet-is-bedford-754021.html | Helicopter or No, How Quiet Is Bedford? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/new-noteworthy-paperbacks-755842.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/what-to-wear-what-to-touch-what-to-say-what-to-tuck.html | What to Wear, What to Touch, What to Say, What to Tuck | False | By Mike Allen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/broadway-flyer-rallies-in-stretch.html | Broadway Flyer Rallies In Stretch | False | By Jenny Kellner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/jill-l-santoro-and-todd-p-taylor.html | Jill L. Santoro and Todd P. Taylor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-hyperactive-justice-not-in-the-wilentz-court-754293.html | 'Hyperactive Justice'? Not in the Wilentz Court | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/pillar-talk.html | Pillar Talk | False | By Richard Jenkyns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/new-hostels-in-carolina-and-california.html | New Hostels in Carolina And California | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/1-a-good-news-bad-news-aids-joke-737640.html | A GOOD NEWS/BAD NEWS AIDS JOKE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/it-s-his-party.html | It's His Party | False | By Garry Wills | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/wittes-team-wins-bridge-tournament.html | Wittes Team Wins Bridge Tournament | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/crime-scandal-and-other-yawners.html | Crime, Scandal and Other Yawners | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-fiction-754960.html | Books in Brief: Fiction | False | By Andy Solomon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/the-literary-agent-as-zelig.html | The Literary Agent as Zelig | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/l-4000-insults-784672.html | 4000 Insults | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/once-just-a-union-man-he-is-now-a-major-player.html | Once Just a Union Man, He Is Now a Major Player | False | By Thomas George | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/alisa-tishler-aaron-rulnick.html | Alisa Tishler, Aaron Rulnick | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/news-summary-784605.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction-755966.html | Books in Brief: Nonfiction | False | By Scott Veale | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/no-headline-781916.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/last-of-the-red-hot-reds.html | Last of the Red-Hot Reds | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/quaker-project-offers-inmates-alternatives-to-violent-actions.html | Quaker Project Offers Inmates Alternatives to Violent Actions | False | By James V. O'Connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/my-shortstop-is-better-than-yours.html | My Shortstop Is Better Than Yours | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/ellen-j-ludwig-john-p-herrlin-jr.html | Ellen J. Ludwig, John P. Herrlin Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/l-dr-king-s-formula-736031.html | Dr. King's Formula | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/baroque-in-westport.html | Baroque in Westport | False | By Robert Sherman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/the-warning-in-kerri-strug-s-heroics.html | The Warning in Kerri Strug's Heroics | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/darwin-brown-and-lisa-mandeville.html | Darwin Brown and Lisa Mandeville | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/bookshelf.html | Bookshelf | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-righteous-indignation-or-is-it-xenophobia-772631.html | Righteous Indignation -- Or Is It Xenophobia? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-broadsword-bash-or-braveheart-in-the-square.html | A Broadsword Bash, or 'Braveheart' in the Square | False | By Alexandra J. Wall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/big-man-in-congress-kennedy-of-all-people.html | Big Man in Congress: Kennedy, of All People | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/a-nation-in-arms.html | A Nation in Arms | False | By Karl E. Meyer | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/louisa-james-calder-sculptor-s-widow-91.html | Louisa James Calder, Sculptor's Widow, 91 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/jazz-enters-litchfield.html | Jazz Enters Litchfield | False | BY Susan Pearsall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/wendy-crumbine-jed-ferdinand.html | Wendy Crumbine, Jed Ferdinand | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/whatever-and-wow.html | Whatever And Wow! | False | By Maureen Dowd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/l-the-next-pro-lifers-737607.html | THE NEXT PRO-LIFERS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/nonspeaking-roles-for-wilson-and-weld.html | Nonspeaking Roles For Wilson and Weld | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/disputes-with-a-contractor.html | Disputes With a Contractor | False | By Jay Romano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/l-don-t-call-it-a-failure-737089.html | Don't Call It A Failure | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/sirens-and-suffragettes.html | Sirens and Suffragettes | False | By Wendy Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/the-chechen-situation-looks-bad-so-does-yeltsin.html | The Chechen Situation Looks Bad; So does Yeltsin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/no-red-herrings-tons-of-dead-fish-land-on-rockaway-beach.html | No Red Herrings: Tons of Dead Fish Land on Rockaway Beach | False | By Jane H. Lii | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/sandra-bregman-and-jose-a-toro.html | Sandra Bregman And Jose A. Toro | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/westchester-guide-726206.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/l-the-next-pro-lifers-737585.html | THE NEXT PRO-LIFERS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/in-a-canoe-seeking-wisdom-and-a-turtle.html | In a Canoe, Seeking Wisdom and a Turtle | False | By Neil Genzlinger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/baby-wants-to-go-to-monte-carlo.html | 'Baby Wants to Go to Monte Carlo' | False | By Peter Parker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/sunshine-and-blizzards.html | Sunshine and Blizzards | False | By Fran Schumer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/l-a-plea-to-designate-new-artist-districts-739820.html | A Plea to Designate New Artist Districts | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/l-repairing-the-road-to-a-secure-retirement-739146.html | Repairing the Road To a Secure Retirement | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/when-food-and-service-seem-at-odds.html | When Food and Service Seem at Odds | False | By Patricia Brooks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/salsa-for-the-high-tops-generation.html | Salsa for the High-Tops Generation | False | By Daisann McLane | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/hopping-a-trolley-in-vienna.html | Hopping a Trolley In Vienna | False | By Erik Sandberg-Diment | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/c-corrections-781908.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-money-for-new-nose-better-spent-on-therapy-772640.html | Money for New Nose Better Spent on Therapy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/dole-hails-kemp-as-partner-in-run-for-white-house.html | Dole Hails Kemp as Partner in Run for White House | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/children-meet-children-in-toy-making.html | Children Meet Children in Toy Making | False | By Diane Sierpina | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/inside-760293.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/l-the-next-pro-lifers-737615.html | THE NEXT PRO-LIFERS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/plan-to-lure-yankees-to-yonkers.html | Plan to Lure Yankees to Yonkers | False | By John Randazzo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/l-the-garden-path-737623.html | THE GARDEN PATH | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-in-sunken-tugboat-s-wake-a-full-cargo-of-questions-754277.html | In Sunken Tugboat's Wake, A Full Cargo of Questions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/at-100-time-for-a-retrospective.html | At 100, Time for a Retrospective | False | By Marjorie Kaufman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/let-s-have-conventions-with-cliffhangers.html | Let's Have Conventions With Cliffhangers | False | By Michael R. Beschloss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-cloverleaf-that-made-history-will-soon-be-history-itself.html | A Cloverleaf That Made History Will Soon Be History Itself | False | By David W. Chen | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/wilson-and-weld-citing-restrictions-say-they-won-t-speak-at-event.html | Wilson and Weld, Citing Restrictions, Say They Won't Speak at Event | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/opinion/l-america-begins-to-face-its-atomic-past-761052.html | America Begins to Face Its Atomic Past | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/taking-a-hard-look-at-filling-a-stadium.html | Taking a Hard Look At Filling a Stadium | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/spirits-are-willing-but-buildings-are-weak.html | Spirits Are Willing, but Buildings Are Weak | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/what-s-in-a-name-one-bank-s-family-tree.html | What's in a Name? One Bank's Family Tree | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/marnie-ginsberg-david-grossman.html | Marnie Ginsberg, David Grossman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/the-existential-tourist.html | The Existential Tourist | False | By Douglas Brinkley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/the-thrills-are-indoors-in-a-tokyo-fun-park.html | The Thrills Are Indoors In a Tokyo Fun Park | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/the-royals-are-anything-but-blue-about-belcher.html | The Royals Are Anything but Blue About Belcher | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/q-and-a-690040.html | Q. and A. | False | By Paul Freireich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/also-lost-in-flight-800-lois-van-epps.html | Also Lost In Flight 800: Lois Van Epps | False | By Lena Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/your-media-ball-my-field.html | Your Media Ball, My Field | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction-755940.html | Books in Brief: Nonfiction | False | By William J. Broad | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction-755990.html | Books in Brief: Nonfiction | False | By David Walton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/l-imagination-lives-on-737135.html | Imagination Lives On | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/subletting-joe-s-apartment-exterminate-first-experts-say.html | Subletting Joe's Apartment? Exterminate First, Experts Say | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/l-yea-for-hunt-784702.html | Yea for Hunt | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/if-robby-the-robot-had-little-brothers.html | If Robby the Robot Had Little Brothers . . . | False | By Rita Reif | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/natasja-de-sanders-edward-coffey.html | Natasja de Sanders, Edward Coffey | False | By Lois Smith Brady | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/books-in-brief-nonfiction-755982.html | Books in Brief: Nonfiction | False | By John Glenn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/helen-w-nies-71-former-us-judge.html | Helen W. Nies, 71, Former U.S. Judge | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/a-shy-protected-salamander-frustrates-developers.html | A Shy, Protected Salamander Frustrates Developers | False | By Diana Shaman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/automobiles/quiet-riot-executive-express-gets-v8-charge.html | Quiet Riot: Executive Express Gets V8 Charge | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/the-death-of-a-nation.html | The Death of a Nation | False | By Robert D. Kaplan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/buffalo-region-embraces-its-favorite-football-son.html | Buffalo Region Embraces Its Favorite Football Son | False | By James Dao | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/fresh-looking-work-from-six-veterans-with-a-wealth-of-experience.html | Fresh-Looking Work From Six Veterans With a Wealth of Experience | False | By Vivien Raynor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/results-plus-782394.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/bond-issue-could-send-millions-to-island.html | Bond Issue Could Send Millions To Island | False | By John Rather | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/life-on-mars-an-old-tune-often-off-key.html | Life on Mars: An Old Tune, Often Off-Key | False | By Malcolm W. Browne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/best-from-france-finds-tough-going-at-the-meadowlands.html | Best From France Finds Tough Going at the Meadowlands | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/c-corrections-784001.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-righteous-indignation-or-is-it-xenophobia-772607.html | Righteous Indignation -- Or Is It Xenophobia? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/the-fight-over-tax-exempt-properties.html | The Fight Over Tax-Exempt Properties | False | By Elsa Brenner | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/schnabel-becomes-a-director-to-film-the-life-of-basquiat.html | Schnabel Becomes a Director To Film the Life of Basquiat | False | By Regina Weinreich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/golf-heaven-if-you-can-get-in.html | Golf Heaven, if You Can Get In | False | By Barbara Stewart | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/how-to-make-a-state-house-gleam-it-takes-a-little-gold.html | How to Make a State House Gleam? It Takes a Little Gold | False | By Catherine Coscarelli | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/a-wisecracker-in-the-tropics.html | A Wisecracker in the Tropics | False | By Elizabeth Kendall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/movies/these-stalkers-are-really-just-people-who-love-too-much.html | These Stalkers Are Really Just People Who Love Too Much | False | By Anita Gates | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/new-yorkers-co-755516.html | NEW YORKERS & CO. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-defenseless-economy-needs-people-mover-753262.html | Defenseless Economy Needs People Mover | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/must-sneer-tv.html | Must-Sneer TV | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/marked-women.html | Marked Women | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-a-lesson-about-learning-a-lesson-in-geography-754307.html | A Lesson About Learning, A Lesson in Geography | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/sarah-o-herron-and-alec-casey.html | Sarah O'Herron And Alec Casey | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-marty-markowitz-senator-or-social-director-772682.html | Marty Markowitz: Senator, or Social Director? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-mcdonald-s-order-hold-the-neon-please.html | A McDonald's Order: Hold the Neon, Please | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/it-s-hard-running-up-the-middle.html | It's Hard Running Up the Middle | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/an-english-obsession.html | An English Obsession | False | By Stephen Greenblatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/magazine/bringing-up-basil.html | Bringing Up Basil | False | By Molly O'Neil | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/theater/an-operatic-armada-sweeps-ashore.html | An Operatic Armada Sweeps Ashore | False | By Pablo Zinger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/a-summers-learning-on-a-2way-street.html | A Summer's Learning, on a 2-Way Street | False | By Nina Chaudry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/grilled-food-to-serve-at-room-temperature.html | Grilled Food to Serve at Room Temperature | False | By Moira Hodgson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/chelsea-piers-the-fight-to-stay-afloat.html | Chelsea Piers: The Fight to Stay Afloat | False | By David W. Dunlap | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/dealing-deck-after-deck.html | Dealing Deck After Deck | False | By Bill Kent | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/l-money-for-museum-garage-should-go-to-aid-transit-772674.html | Money for Museum Garage Should Go to Aid Transit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/peige-chun-loh-edward-jyong-park.html | Peige Chun Loh, Edward Jyong Park | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/realestate/on-west-17th-a-little-bit-more-of-west-17th.html | On West 17th, a Little Bit More of West 17th | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/weekinreview/the-fine-print-in-cyberspace.html | The Fine Print in Cyberspace | False | By David Cay Johnston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/kenny-albert-barbara-r-wolf.html | Kenny Albert, Barbara R. Wolf | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/christine-lutton-david-e-foster.html | Christine Lutton, David E. Foster | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/arts/balanchine-the-way-balanchine-intended-it.html | Balanchine the Way Balanchine Intended It | False | By Jack Anderson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/more-wineries-put-out-the-welcome-mat.html | More Wineries Put Out the Welcome Mat | False | By Howard G. Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/travel/riding-two-highways-information-and-real.html | Riding Two Highways: Information and Real | False | By Wayne Curtis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/cori-l-gottsegen-jonathan-cohen.html | Cori L. Gottsegen, Jonathan Cohen | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/juliett-felleman-mark-janssens.html | Juliett Felleman, Mark Janssens, | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/self-publishing-pros-and-one-is-only-12.html | Self-Publishing Pros, and One Is Only 12 | False | By Ann Costello | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/vikings-and-holdout-running-back-agree.html | Vikings and Holdout Running Back Agree | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/photographer-s-journal-750050.html | PHOTOGRAPHER'S JOURNAL | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/marquee-will-make-comeback-in-the-paramount-s-restoration.html | Marquee Will Make Comeback In the Paramount's Restoration | False | By Bruce Weber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/mad-at-your-modem-history-is-on-your-side.html | Mad at Your Modem? History Is on Your Side | False | By Alan Robbins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/books/a-man-out-of-time.html | A Man Out of Time | False | By James Polk | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/business/please-raise-your-tray-tables-you-won-t-be-needing-them.html | Please Raise Your Tray Tables. You Won't Be Needing Them. | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/us/kemp-fiscal-views-win-party-s-heart.html | KEMP FISCAL VIEWS WIN PARTY'S HEART | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/sports/howard-will-remain-a-bullet-after-all.html | Howard Will Remain a Bullet, After All | False | By Clifton Brown | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/style/lauren-shulsky-andrew-orenstein.html | Lauren Shulsky, Andrew Orenstein | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/nyregion/when-casino-gobbles-up-its-neighbors.html | When Casino Gobbles Up Its Neighbors | False | By Evelyn Nieves | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-11 | 1996-08-11 | https://www.nytimes.com/1996/08/11/world/paris-fight-over-aliens-is-waged-in-a-church.html | Paris Fight Over Aliens Is Waged In a Church | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/dividend-meetings-786110.html | Dividend Meetings | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/cuba-s-top-junior-pitcher-defects-during-tournament.html | Cuba's Top Junior Pitcher Defects During Tournament | False | By Charlie Nobles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/credit-offerings-scheduled-during-the-week.html | Credit Offerings Scheduled During the Week | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/giants-settle-on-brown-and-turn-to-the-defense.html | Giants Settle on Brown And Turn to the Defense | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/in-rockets-red-glare-it-s-party-party-party.html | In Rockets' Red Glare, It's Party, Party, Party | False | By Carey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/news-summary-793620.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/favoring-dairy-farmers-over-the-poor.html | Favoring Dairy Farmers Over the Poor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/theater/jacqueline-susann-territory-revisited.html | Jacqueline Susann Territory Revisited | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/news/q-a-kim-jong-u-north-koreas-bid-for-investment.html | Q & A / Kim Jong U : North Korea's Bid for Investment | False | By Kevin Murphy, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/give-me-your-rich.html | Give Me Your Rich . . . | False | By Anthony Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/excerpts-from-lamm-and-perot.html | Excerpts From Lamm and Perot | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/results-plus-793515.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/abbott-gets-the-news.html | Abbott Gets the News | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/fielder-and-rogers-help-to-restore-order-in-the-bronx.html | Fielder and Rogers Help to Restore Order in the Bronx | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/IHT-1946about-czechs-in-our-pages100-75-and-50-years-ago.html | 1946:About Czechs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/worth-watching.html | Worth Watching | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/iowa-s-annual-fete-for-the-fat-of-the-land.html | Iowa's Annual Fete for the Fat of the Land | False | By Don Terry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/where-the-grants-are-college-aid-on-line.html | Where the Grants Are: college aid On Line | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/on-line-access-to-gop-convention.html | On-Line Access to G.O.P. Convention | False | By Mike Allen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/after-smoke-settles-the-questions-surface.html | After Smoke Settles, The Questions Surface | False | By Clifton Brown | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/trying-to-shore-up-the-pc-s-immune-system.html | Trying to Shore Up the PC's Immune System | False | By Steve Lohr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/equity-and-debt-offerings-scheduled-for-this-week.html | Equity and Debt Offerings Scheduled for This Week | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/with-a-push-toward-work-florida-gets-a-jump-on-welfare-overhaul.html | With a Push Toward Work, Florida Gets a Jump on Welfare Overhaul | False | By Mireya Navarro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/2d-power-failure-in-6-weeks-creates-havoc-for-the-west.html | 2d Power Failure in 6 Weeks Creates Havoc for the West | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/how-awkward-and-hopeful-first-dates-are.html | How Awkward (and Hopeful) First Dates Are | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/books/profanity-can-be-a-joy-why-take-it-to-court.html | Profanity Can Be a Joy. Why Take It to Court? | False | By Richard Bernstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/new-ways-of-sending-radio-over-the-net-promise-more-sound-and-less-static.html | New ways of sending radio over the Net promise more sound and less static. | False | By John Markoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/kemp-brings-sense-of-relief-and-hope-for-ohio-s-gop.html | Kemp Brings Sense of Relief And Hope for Ohio's G.O.P. | False | By Michael Winerip | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/life-on-mars-let-s-not-jump-the-gun-786055.html | Life on Mars? Let's Not Jump the Gun | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/l-remember-92-794279.html | Remember '92 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/on-small-screen-tone-will-be-reagan-redux.html | On Small Screen, Tone Will Be Reagan Redux | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/bridge-785610.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/worldbusiness/IHT-builder-beams-in-on-tudor-fantasies.html | Builder Beams In On Tudor Fantasies | False | By Erik Ipsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/reform-party-full-of-fervor-opens-session.html | Reform Party, Full of Fervor, Opens Session | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/accounts.html | Accounts | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/l-gop-plank-errs-on-immigrant-citizenship-764310.html | G.O.P. Plank Errs on Immigrant Citizenship | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/dole-in-san-diego-quickly-zeroes-in-on-the-president.html | DOLE, IN SAN DIEGO, QUICKLY ZEROES IN ON THE PRESIDENT | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/chronicle-795364.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/arthur-dock-fon-toy-chemist-80.html | Arthur Dock Fon Toy, Chemist, 80 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/behold-a-hot-new-star-but-who-said-it-first.html | Behold! A Hot New Star! But Who Said It First? | False | By Robin Pogrebin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/pataki-rejects-speaking-role-over-script.html | Pataki Rejects Speaking Role Over Script | False | By Brett Pulley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/isles-told-to-improve-their-offer-for-roenick.html | Isles Told to Improve Their Offer for Roenick | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/considering-a-ball-park.html | Considering a Ball Park | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/the-delegates-where-image-meets-reality.html | The Delegates: Where Image Meets Reality | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/examining-adelphi-president-s-perks-from-a-mercedes-to-a-million-dollar-condo.html | Examining Adelphi President's Perks, From a Mercedes to a Million-Dollar Condo | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/l-europe-s-shrinking-coffers-impact-health-care-785806.html | Europe's Shrinking Coffers Impact Health Care | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/connecticut-congressman-a-star-in-washington-trips-at-home.html | Connecticut Congressman, a Star in Washington, Trips at Home | False | By Jonathan Rabinovitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/world/russians-failing-to-wrest-grozny-from-insurgents.html | RUSSIANS FAILING TO WREST GROZNY FROM INSURGENTS | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/court-backlog-reduced.html | Court Backlog Reduced | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/for-one-true-believer-reagan-looms-large.html | For One True Believer, Reagan Looms Large | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/new-yorks-welfare-meltdown.html | New York's Welfare Meltdown | False | By John J. Marchi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/arce-and-mcpeak-are-a-winning-combination-on-sand.html | Arce and McPeak Are a Winning Combination on Sand | False | By Tarik El-Bashir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/no-headline-788031.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/popeye-s-chicken-narrows-review.html | Popeye's Chicken Narrows Review | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/at-t-s-cards-caught-in-shift-to-deregulation.html | AT&T's Cards Caught in Shift To Deregulation | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/no-apologies-from-celester.html | No Apologies From Celester | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/cantona-gets-physical.html | Cantona Gets Physical | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/rhythm-and-blues-hits-don-t-just-fade-away.html | Rhythm-and-Blues Hits Don't Just Fade Away | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/IHT-1921a-toe-as-bait-in-our-pages100-75-and-50-years-ago.html | 1921:A Toe as Bait?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/speeches-are-friendly-but-crowd-is-partisan.html | Speeches Are Friendly But Crowd Is Partisan | False | By Ernest Tollerson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/talks-slow-as-sides-think-over-labor-deal.html | Talks Slow As Sides Think Over Labor Deal | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/world/maya-renaissance-in-guatemala-turns-political.html | Maya Renaissance in Guatemala Turns Political | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/declaring-a-triumph-of-ideas-buchanan-calls-for-a-gop-truce.html | Declaring a Triumph of Ideas, Buchanan Calls for a G.O.P. Truce | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/dole-s-kemp-strategy.html | Dole's Kemp Strategy | False | By William Safire | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/six-sex-attacks-reported-over-weekend.html | Six Sex Attacks Reported Over Weekend | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/margotes-fertitta-drops-an-account.html | Margotes/Fertitta Drops an Account | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/bob-dole-s-convention-rewrite.html | Bob Dole's Convention Rewrite | False | By Gail Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/l-renew-morality-794309.html | Renew Morality | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/books/novelist-knows-hollywood-s-bleak-houses.html | Novelist Knows Hollywood's Bleak Houses | False | By Bernard Weinraub | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/independence-a-likely-help-for-giuliani.html | Independence A Likely Help For Giuliani | False | By Joyce Purnick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/fight-over-holidays-expected.html | Fight Over Holidays Expected | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/times-expands-circulation-push.html | Times Expands Circulation Push | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/today-s-schedule.html | Today's Schedule | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/metro-digest-794937.html | METRO DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/theater/struggling-to-raise-the-curtain-once-more-on-a-russian-legacy.html | Struggling to Raise The Curtain Once More On a Russian Legacy | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/no-record-no-excuses-but-cigar-does-have-his-health.html | No Record, No Excuses, but Cigar Does Have His Health | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/rafael-kubelik-dies-at-82-championed-czech-music.html | Rafael Kubelik Dies at 82; Championed Czech Music | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/dr-george-a-carden-jr-malaria-researcher-89.html | Dr. George A. Carden Jr., Malaria Researcher, 89 | False | By Eric Pace | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/business-digest-793639.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/IHT-american-topics-92789845350.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/monorail-difficulties.html | Monorail Difficulties | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/IHT-american-topics-bloomers-in-bloomingdale.html | AMERICAN TOPICS : Bloomers in Bloomingdale? | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/williams-is-back-as-big-blue.html | Williams Is Back As Big Blue | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/muster-at-new-haven.html | Muster at New Haven | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/l-a-double-standard-on-abortion-choice-761923.html | A Double Standard On Abortion Choice? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/chasing-away-the-tigers-travails.html | Chasing Away the Tigers' Travails | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/ki-jana-carter-puts-injury-behind-and-prepares-for-his-pro-debut.html | Ki-Jana Carter Puts Injury behind And Prepares for His Pro Debut | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/renaissance-hotels-names-3-finalists.html | Renaissance Hotels Names 3 Finalists | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/world/ossie-clark-54-icon-of-60-s-british-designer-defined-mod.html | Ossie Clark, 54, Icon of 60's; British Designer Defined Mod | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/2-from-gsd-m-open-a-new-shop.html | 2 From GSD & M Open a New Shop | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/l-good-peer-pressure-761990.html | Good Peer Pressure | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/st-martin-s-settles-suit-with-booksellers.html | St. Martin's Settles Suit With Booksellers | False | By Doreen Carvajal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/gop-summer-stock-a-look-at-the-numbers.html | G.O.P. Summer Stock: a Look at The Numbers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/studio-executives-are-alarmed-by-a-surge-in-the-costs-of-marketing-movies.html | Studio executives are alarmed by a surge in the costs of marketing movies. | False | By Bernard Weinraub | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/how-a-radio-station-turned-the-beat-around.html | How a Radio Station Turned the Beat Around | False | By Sreenath Sreenivasan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/l-welfare-fraud-doesn-t-masquerade-as-pain-761931.html | Welfare Fraud Doesn't Masquerade as Pain | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/high-intensity-customized-lighting-system-that-may-ease-confusion-with-words.html | A high-intensity, customized lighting system that may ease confusion with words and numbers. | False | By Sabra Chartrand | 1996-10-01 | | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/transactions-795372.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/masur-wades-intrepidly-into-an-unruly-sea-of-jazz.html | Masur Wades Intrepidly Into an Unruly Sea of Jazz | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/economic-calendar.html | Economic Calendar | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/redskins-must-pick-a-starter.html | Redskins Must Pick A Starter | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/c-corrections-787566.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/nfl-sullivan-settle.html | N.F.L., Sullivan Settle | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/world/a-lovely-library-in-ruins-but-with-a-will-to-live.html | A Lovely Library in Ruins, but With a Will to Live | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/theater/voices-revel-in-the-joys-of-singing.html | Voices Revel In the Joys Of Singing | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/IHT/IHT-breakaway-faction-controls-gem-mines-that-sustained-group-defections.html | Breakaway Faction Controls Gem Mines That Sustained Group : Defections Shake the Khmer Rouge | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/world/how-a-us-marine-became-leader-of-somalia.html | How a U.S. Marine Became Leader of Somalia | False | By James C. McKinley Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/supply-side-seducer.html | Supply-Side Seducer | False | By Bob Herbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/IHT/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/election-rehearsal-in-mostar.html | Election Rehearsal in Mostar | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/bozell-files-to-offer-stock-in-its-poppe-unit.html | Bozell Files to Offer Stock in Its Poppe Unit | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/happy-in-the-east-or-smiling-in-the-west.html | Happy in the East ( -- ) or Smiling :-) in the West | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/birdies-bring-brooks-his-first-major.html | Birdies Bring Brooks His First Major | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/IHT/IHT-q-a-kim-jong-u-north-koreas-bid-for-investment.html | Q & A / Kim Jong U : North Korea's Bid for Investment | False | By Kevin Murphy, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/chronicle-793396.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/inside-789089.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/airlines-are-seeking-new-markets-for-the-frequent-flier-miles.html | Airlines are seeking new markets for the frequent-flier miles. | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/excerpts-from-remarks-by-kemp-and-dole-on-arrival-in-san-diego.html | Excerpts From Remarks by Kemp and Dole on Arrival in San Diego | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/people.html | People | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/man-stabs-four-others-in-a-subway-argument.html | Man Stabs Four Others In a Subway Argument | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/looking-back-in-time.html | Looking Back in Time | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/dominicans-celebrate-growth-in-volume.html | Dominicans Celebrate Growth in Volume | False | By Randy Kennedy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/reviewing-roadwork-policy.html | Reviewing Roadwork Policy | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/a-couple-of-ex-indians-carry-the-day-for-mets.html | A Couple of Ex-Indians Carry the Day for Mets | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/sports/danish-outruns-favorite.html | Danish Outruns Favorite | False | By Jenny Kellner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/wealthier-school-districts-chafe-at-whitman-s-spending-plan.html | Wealthier School Districts Chafe at Whitman's Spending Plan | False | By Jennifer Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/a-house-of-worship-a-sign-of-permanence.html | A House of Worship, A Sign of Permanence | False | By Mirta Ojito | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/business/high-technology-dog-tags-for-more-than-just-dogs.html | High-Technology Dog Tags For More Than Just Dogs | False | By Laurie J. Flynn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/us/platform-ban-on-abortion-veers-to-right-of-dole-s-stand.html | Platform Ban on Abortion Veers to Right of Dole's Stand | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/tourist-is-robbed-in-times-sq-hotel.html | Tourist Is Robbed In Times Sq. Hotel | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/world/new-reports-point-to-a-sharp-division-in-the-khmer-rouge.html | New Reports Point To a Sharp Division In the Khmer Rouge | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/IHT-american-topics-90336951062.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/clintons-new-double-deal.html | Clinton's New (Double) Deal | False | By William Shore | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/nyregion/fourth-luggage-bin-found-in-air-crash-as-mystery-deepens.html | Fourth Luggage Bin Found in Air Crash As Mystery Deepens | False | By Matthew L. Wald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/opinion/IHT-1896new-bike-use-in-our-pages100-75-and-50-years-ago.html | 1896:New Bike Use : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/arts/soaring-emotions-of-hope-and-despair.html | Soaring Emotions of Hope and Despair | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-12 | 1996-08-12 | https://www.nytimes.com/1996/08/12/world/ex-policeman-s-jail-term-hailed-by-women-in-india.html | Ex-Policeman's Jail Term Hailed by Women in India | False | By John F. Burns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/skater-listed-as-brain-dead-after-crash-with-park-cyclist.html | Skater Listed as Brain Dead After Crash With Park Cyclist | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/science/apple-s-best-hope-on-line-sales.html | Apple's Best Hope: On-Line Sales | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/world/indonesia-arrests-top-dissident-in-crackdown.html | Indonesia Arrests Top Dissident In Crackdown | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/2-new-deals-continue-wave-of-mergers-in-energy-utilities.html | 2 New Deals Continue Wave Of Mergers in Energy Utilities | False | By David Cay Johnston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/new-york-stock-exchange-considers-a-move-but-not-from-manhattan.html | New York Stock Exchange Considers a Move, but Not From Manhattan | False | By Alan Finder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/refurbishing-a-closed-station.html | Refurbishing a Closed Station | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/books/confessions-of-a-big-mouth-political-gab-and-gossip.html | Confessions of a Big Mouth: Political Gab and Gossip | False | By Michiko Kakutani | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/a-big-mac-strategy-at-porterhouse-prices.html | A Big Mac Strategy At Porterhouse Prices | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/area-near-wings-of-747-is-new-focus-of-investigators.html | Area Near Wings of 747 Is New Focus of Investigators | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/style/patterns-803120.html | Patterns | False | By Constance C. R. White | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/young-rubicam-executives-aren-t-ruling-out-possibility-initial-public-offering.html | Young & Rubicam executives aren't ruling out the possibility of an initial public offering | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/for-teen-agers-a-court-s-ruling-is-an-off-ramp.html | For Teen-Agers, A Court's Ruling Is an Off Ramp | False | By William Glaberson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/movies/quick-name-a-film-by-wellman.html | Quick: Name a Film by Wellman | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/science/getting-onto-the-green-in-just-2-mouse-clicks.html | Getting Onto the Green In Just 2 Mouse Clicks | False | By Stephen Manes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/c-corrections-810185.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/a-deal-near-talks-linger-another-day.html | A Deal Near, Talks Linger Another Day | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/cowboys-millions-keep-smith-in-dallas.html | Cowboys' Millions Keep Smith In Dallas | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/please-don-t-book-these-guests.html | Please Don't Book These Guests | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/elliott-sees-new-york-from-both-sides-now.html | Elliott Sees New York From Both Sides Now | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/maria-telkes-95-an-innovator-of-varied-uses-for-solar-power.html | Maria Telkes, 95, an Innovator Of Varied Uses for Solar Power | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/richard-m-goodwin-economist-83.html | Richard M. Goodwin, Economist, 83 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/former-newark-police-chief-ties-his-30000-theft-to-department-tradition.html | Former Newark Police Chief Ties His $30,000 Theft to Department Tradition | False | By John Sullivan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/terror-suspect-boasted-of-bomb-plan-agent-says.html | Terror Suspect Boasted Of Bomb Plan, Agent Says | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/reeves-looks-ahead-and-shares-the-result.html | Reeves Looks Ahead, And Shares the Result | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/IHT-refusing-a-windfall-at-the-doorstep.html | Refusing a Windfall at the Doorstep | False | By Joe Zhang, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/wpp-posts-40-jump-in-pretax-earnings.html | WPP Posts 40% Jump In Pretax Earnings | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/kimberly-clark-to-sell-tissue-mill-to-a-rival.html | KIMBERLY-CLARK TO SELL TISSUE MILL TO A RIVAL | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/metro-digest-808776.html | METRO DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/l-russell-s-values-798959.html | Russell's Values | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/david-previant-85-lawyer-for-teamsters.html | David Previant, 85 Lawyer for Teamsters | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/bayer-s-profit-rose-13-in-first-half.html | Bayer's Profit Rose 13% in First Half | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/books/outrage-over-a-long-delay-in-justice.html | Outrage Over a Long Delay in Justice | False | By Mel Gussow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/style/chronicle-810886.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/style/chronicle-807230.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/chess-801356.html | Chess | False | By Robert Byrne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/kvaerner-has-83-drop-in-quarterly-results.html | Kvaerner Has 83% Drop In Quarterly Results | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/IHT-mum-about-guard-fbi-presses-inquiry-on-blast-in-atlanta.html | Mum About Guard, FBI Presses Inquiry On Blast in Atlanta | False | By Brian Knowlton, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/simple-equaling-effective.html | 'Simple' Equaling 'Effective' | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/strange-extraterrestrial-attraction-lures-tourists-into-desert.html | Strange Extraterrestrial Attraction Lures Tourists Into Desert! | False | By Trip Gabriel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/hearst-in-british-deal-on-drug-data-bases.html | Hearst in British Deal On Drug Data Bases | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/no-headline-808563.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/cardinal-aims-for-new-unity-for-catholics.html | Cardinal Aims For New Unity For Catholics | False | By Gustav Niebuhr | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/IHT-australia-fights-the-guncontrol-war.html | Australia Fights the Gun-Control War | False | By Denis Warner, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/results-plus-807460.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/fleeing-the-ghost-of-1992.html | Fleeing the Ghost of 1992 | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/gop-convention-begins-with-display-of-unity.html | G.O.P. Convention Begins With Display of Unity | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/d-amato-touts-unity-as-antidote-to-1992.html | D'Amato Touts Unity As Antidote to 1992 | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/ogilvy-mather-gets-itt-accounts.html | Ogilvy & Mather Gets ITT Accounts | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/worldbusiness/IHT-us-underwriters-rising-to-top-in-shakeout-new-look.html | U.S. Underwriters Rising to Top in Shakeout : New Look in Indian Securities | False | By Neel Chowdhury, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/the-stealth-platform.html | The Stealth Platform | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/company-briefs-809977.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/world/yeltsin-security-aide-denounces-russian-war-effort-in-chechnya.html | Yeltsin Security Aide Denounces Russian War Effort in Chechnya | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/healthsource-hs-n.html | HEALTHSOURCE (HS, N) | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/homer-s-first-yuppie.html | Homer's First Yuppie | False | By Russell Baker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/festival-96-gives-itself-a-preliminary-grade-a-plus.html | Festival '96 Gives Itself A Preliminary Grade: A-Plus | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/health-care-assignments.html | Health Care Assignments | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/science/mars-and-its-meteorites-targets-of-new-research.html | Mars and Its Meteorites Targets of New Research | False | By John Noble Wilford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/worth-watching.html | Worth Watching | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/a-young-lawmaker-is-set-for-her-moment-in-the-spotlight.html | A Young Lawmaker Is Set for Her Moment in the Spotlight | False | By Melinda Henneberger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/new-assistant-at-fordham.html | New Assistant at Fordham | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/i-don-t-wish-for-cliffhanger-conventions-810851.html | Don't Wish for Cliffhanger Conventions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/us-home-and-garden-in-26.5-million-acquisition.html | U.S. HOME AND GARDEN IN $26.5 MILLION ACQUISITION | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/style/IHT-a-designers-nose-for-color.html | A Designer's 'Nose' for Color | False | By Brigid Grauman, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/connors-comes-back-to-win-title-on-clay.html | Connors Comes Back To Win Title On Clay | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/zito-s-confidence-in-storm-song-pays-off-in-adirondack-victory.html | Zito's Confidence in Storm Song Pays Off in Adirondack Victory | False | By Jenny Kellner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/an-angry-pat-riley-insists-the-heat-broke-no-salary-cap-rules.html | An Angry Pat Riley Insists the Heat Broke No Salary Cap Rules | False | By Clifton Brown | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/IHT-1921priest-shot-dead-in-our-pages100-75-and-50-years-ago.html | 1921:Priest Shot Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/victory-at-yellowstone.html | Victory at Yellowstone | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/banyan-hotel-fund-to-add-150-shopping-centers.html | BANYAN HOTEL FUND TO ADD 150 SHOPPING CENTERS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/science/q-a-797057.html | Q&A | False | By C. Claiborne Ray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/maradona-to-quit-boca.html | Maradona to Quit Boca | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/bridges-in-need-of-repair.html | Bridges in Need of Repair | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/l-thanks-for-keeping-san-diego-s-big-secret-798924.html | Thanks for Keeping San Diego's Big Secret | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/IHT-1896cretan-freedom-in-our-pages100-75-and-50-years-ago.html | 1896:Cretan Freedom : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/IHT-1946a-pub-hotline-in-our-pages100-75-and-50-years-ago.html | 1946:A Pub Hotline : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/town-where-dole-s-life-changed-backs-candidate-as-a-friend.html | Town Where Dole's Life Changed Backs Candidate as a Friend | False | By Celestine Bohlen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/l-fbi-doesn-t-need-more-power-to-wiretap-terrorist-suspects-799050.html | F.B.I. Doesn't Need More Power to Wiretap Terrorist Suspects | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/style/for-quick-skips-to-the-tropics.html | For Quick Skips to the Tropics | False | By Anne-Marie Schiro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/of-knishes-soulfulness-and-kemp.html | Of Knishes, Soulfulness and Kemp | False | By David Firestone | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/business-digest-808474.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/bonds-steady-in-advance-of-new-data.html | Bonds Steady In Advance Of New Data | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/hard-edged-platform-is-swiftly-approval-after-a-soft-sell.html | Hard-Edged Platform Is Swiftly Approval After a Soft Sell | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/style/the-boot-cut-in-pants.html | The Boot Cut in Pants | False | By Anne-Marie Schiro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/beacon-properties-plans-to-acquire-10-office-buildings.html | BEACON PROPERTIES PLANS TO ACQUIRE 10 OFFICE BUILDINGS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/the-question-that-matters-is-who-came-to-the-festival-not-how-many.html | The Question That Matters Is Who Came To the Festival, Not How Many | False | By Bernard Holland | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/protecting-beach-access.html | Protecting Beach Access | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/a-raise-for-prosecutors.html | A Raise for Prosecutors | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/inside-805793.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/team-wins-4th-straight-bridge-event.html | Team Wins 4th Straight Bridge Event | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/l-organized-campaign-810835.html | Organized Campaign | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/savarese-is-unbeaten-untested-and-unnoticed.html | Savarese Is Unbeaten, Untested and Unnoticed | False | By Tarik El-Bashir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/science/kirtland-s-warbler-finally-finds-lots-of-burned-forest-to-call-home.html | Kirtland's Warbler Finally Finds Lots of Burned Forest to Call Home | False | By Les Line | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/convention-summary.html | Convention Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/detection-machine-on-front-line.html | Detection Machine on Front Line | False | By Joe Sexton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/IHT-fresh-doubts-on-pact-raised-in-geneva-iran-joins-dissenters-at-talks-on.html | Fresh Doubts on Pact Raised in Geneva : Iran Joins Dissenters At Talks on Test Ban | False | By Joseph Fitchett, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/c-corrections-810169.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/l-crucial-testimony-810843.html | Crucial Testimony | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/a-curse-on-both-tents.html | A Curse on Both Tents | False | By Stephen L. Carter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/murder-suicide-at-rowan.html | Murder-Suicide at Rowan | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/new-york-girding-for-surge-in-workfare-jobs.html | New York Girding for Surge in Workfare Jobs | False | By David Firestone | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/perot-and-lamm-press-on-in-search-of-reform-nomination.html | Perot and Lamm Press On in Search of Reform Nomination | False | By Ernest Tollerson | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/is-that-a-crack-in-the-tobacco-industry-s-legal-wall-or-a-shadow.html | Is that a crack in the tobacco industry's legal wall, or a shadow? | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/a-peaceful-weekend-in-ulster.html | A Peaceful Weekend in Ulster | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/a-montana-bank-plans-a-stock-swap-with-another.html | A MONTANA BANK PLANS A STOCK SWAP WITH ANOTHER | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/excerpts-from-platform-adopted-by-republican-national-convention.html | Excerpts From Platform Adopted by Republican National Convention | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/world/bosnian-serbs-end-standoff-by-allowing-an-inspection.html | Bosnian Serbs End Standoff By Allowing an Inspection | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/crew-blocks-a-bronx-board-s-choice-of-superintendent.html | Crew Blocks a Bronx Board's Choice of Superintendent | False | By Jacques Steinberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/amerada-hess-to-buy-back-up-to-250-million-in-stock.html | AMERADA HESS TO BUY BACK UP TO $250 MILLION IN STOCK | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/world/russians-continue-to-pound-devastated-chechen-capital.html | Russians Continue to Pound Devastated Chechen Capital | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/l-poles-have-yet-to-face-their-postwar-past-799203.html | Poles Have Yet to Face Their Postwar Past | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/mining-companies-increasingly-look-abroad.html | Mining Companies Increasingly Look Abroad | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/today-s-media.html | Today's Media | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/metrostars-sign-colombian.html | MetroStars Sign Colombian | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/world/hunger-striking-africans-are-briefly-ejected-from-paris-church.html | Hunger-Striking Africans Are Briefly Ejected From Paris Church | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/science/on-rare-fox-geneticists-catch-up-to-darwin.html | On Rare Fox, Geneticists Catch Up to Darwin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/at-cornell-medical-stay-away-a-year-and-get-one-free.html | At Cornell Medical, Stay Away a Year And Get One Free | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/voluntary-relegation-for-an-english-coach.html | Voluntary Relegation For an English Coach | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/yanks-get-bad-case-of-deja-vu-from-sox.html | Yanks Get Bad Case Of Deja Vu From Sox | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/a-far-ranging-tribute-to-a-musical-explorer.html | A Far-Ranging Tribute To a Musical Explorer | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/IHT-a-un-reply-letters-to-the-editor.html | A UN Reply : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/l-a-twist-on-term-limits-798932.html | A Twist on Term Limits | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/key-rates-801410.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/sumitomo-sells-seat-on-comex.html | Sumitomo Sells Seat on Comex | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/style/chronicle-810894.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/world/turkey-iran-gas-deal-a-test-of-us-law-on-terror.html | Turkey-Iran Gas Deal: A Test of U.S. Law on Terror? | False | By Steven Erlanger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/saudi-banker-in-bcci-scandal-counterattack.html | Saudi Banker in B.C.C.I. Scandal Counterattack | False | By Peter Truell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/arts/swing-and-sorrow-in-elusive-styles.html | Swing and Sorrow in Elusive Styles | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/powell-outlines-vision-of-party-for-all-views.html | Powell Outlines Vision of Party For All Views | False | By B. Drummond Ayres Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/father-indicted-in-baby-s-death-that-provoked-a-court-battle.html | Father Indicted In Baby's Death That Provoked A Court Battle | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/world/zapatista-tour-offers-mud-sweat-and-radical-chic.html | Zapatista Tour Offers Mud, Sweat and Radical Chic | False | By Julia Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/world/splits-among-cambodian-guerrillas-appear-to-widen.html | Splits Among Cambodian Guerrillas Appear to Widen | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/isringhausen-knocked-onto-mets-dl.html | Isringhausen Knocked Onto Mets' D.L. | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/yanks-boss-should-reward-coaches.html | Yanks' Boss Should Reward Coaches | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/lonrho-to-offer-stock-in-2-hotel-divisions.html | Lonrho to Offer Stock In 2 Hotel Divisions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/c-corrections-810177.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/baseball-s-unsettling-situation.html | Baseball's Unsettling Situation | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/c-corrections-810142.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/chrebet-from-good-catch-to-fair-catch.html | Chrebet: From Good Catch to Fair Catch? | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/a-bittersweet-moment-brings-tears.html | A Bittersweet Moment Brings Tears | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/new-era-of-phone-competition-in-mexico.html | New Era of Phone Competition in Mexico | False | By Julia Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/news-summary-808547.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/world/bishop-adriano-hypolito-78-ally-of-brazil-s-poor-is-dead.html | Bishop Adriano Hypolito, 78, Ally of Brazil's Poor, Is Dead | False | By Diana Jean Schemo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/allianz-sells-its-stake-in-credit-insurer.html | Allianz Sells Its Stake In Credit Insurer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/with-friends-like-these.html | With Friends Like These | False | By A. M. Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/midas-settles-an-inquiry.html | Midas Settles an Inquiry | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/energetic-johnson-motivates-dolphins.html | Energetic Johnson Motivates Dolphins | False | By Charlie Nobles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/science/jupiter-s-moon-europa-could-be-habitat-for-life.html | Jupiter's Moon Europa Could Be Habitat for Life | False | By William J. Broad | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/fitch-is-improving.html | Fitch Is Improving | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/a-nice-if-not-spectacular-year.html | A Nice, If Not Spectacular, Year | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/c-corrections-810134.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/cone-pitches-to-batters-in-15-minute-workout.html | Cone Pitches to Batters In 15-Minute Workout | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/casino-looks-at-iowa.html | Casino Looks at Iowa | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/clinton-unveils-plan-to-halt-gold-mine-near-yellowstone.html | Clinton Unveils Plan to Halt Gold Mine Near Yellowstone | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/IHT-truth-and-the-news-letters-to-the-editor.html | Truth and the News : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/a-new-arena-for-ads-and-political-influence.html | A New Arena for Ads and Political Influence | False | By Stephen Labaton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/photographer-found-guilty-in-wiretapping.html | Photographer Found Guilty In Wiretapping | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/a-joyful-dole-begins-bringing-a-disparate-party-together.html | A Joyful Dole Begins Bringing a Disparate Party Together | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/science/brain-images-of-addiction-in-action-show-its-neural-basis.html | Brain Images Of Addiction In Action Show Its Neural Basis | False | By Daniel Goleman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/sports/transactions-799238.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/nyregion/c-corrections-810150.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/today-s-schedule.html | Today's Schedule | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/opinion/l-don-t-wish-for-cliffhanger-conventions-799068.html | Don't Wish for Cliffhanger Conventions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/business/microsoft-acts-to-enhance-web-package.html | Microsoft Acts To Enhance Web Package | False | By John Markoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-13 | 1996-08-13 | https://www.nytimes.com/1996/08/13/us/in-bid-for-airline-security-echoes-of-unmet-promises.html | In Bid for Airline Security, Echoes of Unmet Promises | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/bonds-tumble-as-price-index-shows-upturn.html | Bonds Tumble As Price Index Shows Upturn | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/style/chronicle-827827.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/world/sir-anthony-parsons-british-diplomat-is-dead-at-73.html | Sir Anthony Parsons, British Diplomat, Is Dead at 73 | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/gun-charge-in-robbery-case.html | Gun Charge in Robbery Case | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/no-headline-821853.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/professor-barred-from-china.html | Professor Barred From China | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/suspect-had-bomb-details-prosecutors-say.html | Suspect Had Bomb Details, Prosecutors Say | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/minority-focus-raises-some-doubts.html | Minority Focus Raises Some Doubts | False | By Steven A. Holmes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/fuel-tank-s-condition-makes-malfunction-seem-less-likely.html | Fuel Tank's Condition Makes Malfunction Seem Less Likely | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/company-seeks-natural-gas-liquids-business-of-enron.html | COMPANY SEEKS NATURAL GAS LIQUIDS BUSINESS OF ENRON | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/apple-computer-to-lower-its-spending-on-research.html | APPLE COMPUTER TO LOWER ITS SPENDING ON RESEARCH | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/gencor-industries-to-acquire-unit-of-ingersoll-rand.html | GENCOR INDUSTRIES TO ACQUIRE UNIT OF INGERSOLL-RAND | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/momentum-could-push-owners-into-agreement.html | Momentum Could Push Owners Into Agreement | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/rape-victim-tells-of-a-nightmare.html | Rape Victim Tells Of a 'Nightmare' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/c-corrections-827185.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/l-this-welfare-reform-is-best-we-can-achieve-827967.html | This Welfare Reform Is Best We Can Achieve | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/dell-earnings-up-58-in-new-sign-of-vigor-in-pc-market.html | Dell Earnings Up 58% in New Sign of Vigor In PC Market | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/arts/mel-taylor-62-who-furnished-the-ventures-rolling-drumbeat.html | Mel Taylor, 62, Who Furnished the Ventures' Rolling Drumbeat | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/residents-reclaim-their-old-way-of-life.html | Residents Reclaim Their Old Way of Life | False | By Michael Janofsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/IHT-prisoners-in-burma-letters-to-the-editor.html | Prisoners in Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/reprieve-for-utility-regulator.html | Reprieve for Utility Regulator | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/gop-nixes-nets.html | G.O.P. Nixes Nets | False | By Frank Rich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/despite-the-dole-camp-s-efforts-powell-seeks-to-distance-himself.html | Despite the Dole Camp's Efforts, Powell Seeks to Distance Himself | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/home-sales-at-9-year-high.html | Home Sales at 9-Year High | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/daewoo-plans-more-uzbekistan-investment.html | Daewoo Plans More Uzbekistan Investment | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/sigmund-koch-psychologist-and-philosopher-dies-at-79.html | Sigmund Koch, Psychologist And Philosopher, Dies at 79 | False | By Karen Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/inflation-fears-send-stocks-down-sharply.html | Inflation Fears Send Stocks Down Sharply | False | By Diana B. Henriques | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/the-future-of-tolerance.html | The Future of Tolerance | False | By Howell Raines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/a-united-feel-good-party-meeting-does-not-an-election-success-make.html | A United, Feel-Good Party Meeting Does Not an Election Success Make | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/jets-smith-required-to-share-his-corner.html | Jets' Smith Required To Share His Corner | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/movies/saved-by-a-bear-he-owes-them-one.html | Saved by a Bear (He Owes Them One) | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/police-evict-squatters-with-little-resistance.html | Police Evict Squatters, With Little Resistance | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/news/study-says-nitric-oxide-protects-against-worst-form-of-disease-a-new.html | Study Says Nitric Oxide Protects Against Worst Form of Disease : A New Weapon Against Malaria | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/this-world-revolves-around-the-indy-500.html | This World Revolves Around the Indy 500 | False | By Joseph Siano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/brisk-pace-means-the-watching-is-easy.html | Brisk Pace Means the Watching Is Easy | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/zigzag-inquiry-of-flight-800-is-said-to-be-on-course.html | Zigzag Inquiry of Flight 800 Is Said to Be on Course | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/movies/a-lockup-to-prevent-a-breakup.html | A Lockup To Prevent A Breakup | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/dole-turns-to-a-pet-cause-people-with-disabilities.html | Dole Turns to a Pet Cause: People With Disabilities | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/arts/dance-notes.html | Dance Notes | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/convention-summary.html | Convention Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/tea-party-special-english-scones.html | Tea Party Special: English Scones | False | By Glenn Rifkin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/a-day-of-soft-landings-for-zabriski.html | A Day of Soft Landings for Zabriski | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/key-rates-818402.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/to-mother-hubbard-forget-the-bone-fetch-me-some-soy.html | To Mother Hubbard: Forget the Bone, Fetch Me Some Soy | False | By Suzanne Hamlin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/style/chronicle-827819.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/world/3-ex-army-officers-seized-in-1975-slaying-of-bangladesh-founder.html | 3 Ex-Army Officers Seized in 1975 Slaying of Bangladesh Founder | False | By John F. Burns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/c-corrections-827207.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/consumer-prices-show-a-bit-of-an-upturn.html | Consumer Prices Show a Bit of an Upturn | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/IHT-theres-still-time-to-talk-eurosense-to-britain.html | There's Still Time to Talk Euro-Sense to Britain | False | By Roy Denman, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/prosecutor-says-rage-filled-shaking-killed-baby.html | Prosecutor Says Rage-Filled Shaking Killed Baby | False | By Norimitsu Onishi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/isringhausen-on-disabled-list-is-hoping-to-regain-his-focus.html | Isringhausen, on Disabled List, Is Hoping to Regain His Focus | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/49-years-of-goodbyes.html | 49 Years of Goodbyes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/gain-at-general-accident-better-than-expected.html | Gain at General Accident Better Than Expected | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/movies/from-mischief-to-murder-a-boy-learns-the-hard-way.html | From Mischief to Murder: A Boy Learns the Hard Way | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/security-consulting-company-has-begun-monthly-bulletin-air-travel-safety-issues.html | A security consulting company has begun a monthly bulletin on air travel safety issues. | False | By Jane L. Levere | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/arts/needed-for-center-13-million-and-faith.html | Needed for Center: $13 Million and Faith | False | By Ralph Blumenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/hartford-restricts-social-services-to-stem-flow-of-poor-people.html | Hartford Restricts Social Services to Stem Flow of Poor People | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/networks-vs-the-organizers-early-rounds-go-to-gop.html | Networks vs. the Organizers: Early Rounds Go to G.O.P. | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/the-ballot-s-in-the-mail-not-for-lamm.html | The Ballot's in the Mail? Not for Lamm | False | By Ernest Tollerson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/company-briefs-827614.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/IHT-1946-chinese-reform-in-our-pages100-75-and-50-years-ago.html | 1946: Chinese Reform : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/vw-profits-climbed-in-first-half-of-year.html | VW Profits Climbed In First Half of Year | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/personal-health-815233.html | Personal Health | False | By Jane E. Brody | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/learning-disabled-man-gains-ncaa-victory.html | Learning Disabled Man Gains N.C.A.A. Victory | False | By Tarik El-Bashir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/further-photos-of-jupiter-moon-add-to-evidence-of-water-there.html | Further Photos of Jupiter Moon Add to Evidence of Water There | False | By John Noble Wilford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/supporting-cast.html | Supporting Cast | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/canadian-youths-born-prematurely-reveal-rosy-view-of-quality-of-life.html | Canadian Youths Born Prematurely Reveal Rosy View of Quality of Life | False | By Denise Grady | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/splurging-on-soft-shell-crabs.html | Splurging on Soft-Shell Crabs | False | By Marian Burros | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/germans-back-on-us-base-now-as-tenants.html | Germans Back on U.S. Base, Now as Tenants | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/venture-in-accord-to-buy-7-tv-stations-from-aflac.html | Venture in Accord to Buy 7 TV Stations From Aflac | False | By Joseph B. Treaster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/style/chronicle-818453.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/when-savings-run-out-some-shun-lifesaving.html | When Savings Run Out, Some Shun Lifesaving | False | By Susan Gilbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/lawyer-misconduct-deserves-public-airing-823961.html | Lawyer Misconduct Deserves Public Airing | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/building-a-business-with-bars-of-gold.html | Building a Business With Bars of Gold | False | By Florence Fabricant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/theater/of-dazzling-dead-ends-and-hermetic-hypnosis.html | Of Dazzling Dead Ends And Hermetic Hypnosis | False | By Vincent Canby | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/all-girls-public-school-to-open-despite-objections.html | All-Girls Public School to Open Despite Objections | False | By Jacques Steinberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/l-security-at-jfk-827959.html | 'Security' at J.F.K. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/royal-ahold-buys-stake-in-thailand-venture.html | Royal Ahold Buys Stake In Thailand Venture | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/news-summary-823660.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/people.html | People | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/keyshawn-shows-poise-for-a-rookie.html | Keyshawn Shows Poise For a Rookie | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/l-israeli-settlements-are-barred-by-law-823945.html | Israeli Settlements Are Barred by Law | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/IHT-bundesbank-aide-sees-threat-crisis-of-confidence-in-german-economy.html | Bundesbank Aide Sees Threat : Crisis of Confidence In German Economy | False | By John Schmid, International Herald Tribune | | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/inquiry-into-crash-proceeds-on-course.html | Inquiry Into Crash Proceeds on Course | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/food-notes-814008.html | Food Notes | False | By Florence Fabricant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/magnificent-seven-giants-draft-picks-are-all-making-the-grade.html | Magnificent Seven: Giants' Draft Picks Are All Making the Grade | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/metro-digest-827568.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/legislators-back-english-as-the-official-language.html | Legislators Back English As the Official Language | False | By John Rather | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/a-train-trip-for-clinton.html | A Train Trip for Clinton | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/follow-up-survey-reports-growth-in-internet-users.html | Follow-Up Survey Reports Growth in Internet Users | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/arts/thought-you-had-heard-the-last-of-that-trial.html | Thought You Had Heard The Last of That Trial? | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/IHT-1896-arctic-voyage-in-our-pages100-75-and-50-years-ago.html | 1896: Arctic Voyage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/books/in-which-crime-is-the-life-s-work-of-careerists.html | In Which Crime Is the Life's Work of Careerists | False | By Richard Bernstein | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/IHT-a-fallen-club-and-a-fallen-star.html | A Fallen Club and a Fallen Star | False | By Rob Hughes, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/harassment-case-settled.html | Harassment Case Settled | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/turkey-s-troubling-deal-with-iran.html | Turkey's Troubling Deal With Iran | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/inside-823295.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/simms-sees-brown-as-no-1.html | Simms Sees Brown as No. 1 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/business-digest-823236.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/worldbusiness/IHT-deals-in-digital-tv-a-matter-of-necessity.html | Deals in Digital TV: A Matter of Necessity | False | By Erik Ipsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/2-sheriff-s-officers-charged.html | 2 Sheriff's Officers Charged | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/l-only-compromise-wins-827983.html | Only Compromise Wins | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/dole-tells-new-yorkers-the-ticket-is-just-2-guys-from-brooklyn-and-buffalo.html | Dole Tells New Yorkers the Ticket Is Just 2 Guys from Brooklyn and Buffalo | False | By Brett Pulley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/powell-seeks-distance.html | Powell Seeks Distance | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/for-german-athletes-new-training-systems-fall-short-of-the-gold.html | For German Athletes, New Training Systems Fall Short of the Gold | False | By Ron Feemster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/tbwa-chiat-day-another-departure.html | TBWA Chiat/Day: Another Departure | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/lehman-brothers-efficiency-drive-sublets-part-its-headquarters-site-for-16-years.html | Lehman Brothers, on an efficiency drive, sublets part of its headquarters site for 16 years. | False | By Mervyn Rothstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/world/risky-walk-in-rebel-held-chechen-capital.html | Risky Walk in Rebel-Held Chechen Capital | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/l-cynicism-s-high-price-827975.html | Cynicism's High Price | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/portfolios-and-menus-wall-street-invests-in-fine-dining.html | Portfolios and Menus: Wall Street Invests in Fine Dining | False | By Florence Fabricant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/l-don-t-limit-airlines-disaster-liability-827940.html | Don't Limit Airlines' Disaster Liability | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/movies/films-by-2-ex-dancers.html | Films by 2 Ex-Dancers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/on-the-air-on-line.html | On the Air -- On Line | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/world/japan-mourns-an-actor-and-a-lost-way-of-life.html | Japan Mourns an Actor, and a Lost Way of Life | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/as-american-as-mango-pie.html | As American As Mango Pie | False | By Andrea Higbie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/tourists-win-cultural-shootout-in-jackson-wyo.html | Tourists Win Cultural Shootout in Jackson, Wyo. | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/de-beers-reports-profit-rise-of-18.html | De Beers Reports Profit Rise of 18% | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/world/executive-of-sanyo-is-kidnapped-in-mexico.html | Executive Of Sanyo Is Kidnapped In Mexico | False | By Sam Dillon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/l-central-park-hazard-824380.html | Central Park Hazard | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/the-carpenter-in-the-bullpen.html | The Carpenter in the Bullpen | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/skater-dies-of-injuries-after-collision.html | Skater Dies Of Injuries After Collision | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/a-bit-of-steel-whisks-odors-away.html | A Bit of Steel Whisks Odors Away | False | By Suzanne Hamlin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/metropolitan-diary-814369.html | Metropolitan Diary | False | By Ron Alexander | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/crescent-real-estate-acquiring-canyon-ranch-resorts.html | CRESCENT REAL ESTATE ACQUIRING CANYON RANCH RESORTS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/what-productivity-gap.html | What Productivity Gap? | False | By Norbert Walter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/pact-reached-on-abortion-in-arkansas-medicaid-case.html | Pact Reached on Abortion In Arkansas Medicaid Case | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/history-is-worth-some-scrutiny-on-this-rebounding-stock.html | History is worth some scrutiny on this rebounding stock. | False | By Sharon R. King | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/hard-times-for-minority-municipal-bond-firms.html | Hard Times for Minority Municipal Bond Firms | False | By Leslie Wayne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/1-scholars-desert-an-old-tradition-in-a-search-for-wider-appeal.html | (1) Scholars Desert an Old Tradition in a Search for Wider Appeal | False | By William H. Honan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/just-another-season-in-hot-seat-for-fontes.html | Just Another Season In Hot Seat for Fontes | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/for-2-air-conditioned-ride-to-a-day-of-sun-and-surf.html | For $2, Air-Conditioned Ride To a Day of Sun and Surf | False | By Norimitsu Onishi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/party-seeking-to-transform-harsh-image-of-its-congress.html | Party Seeking to Transform Harsh Image of Its Congress | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/c-corrections-827266.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/avon-and-mary-kay-create-opportunities-for-women.html | Avon and Mary Kay Create Opportunities for Women | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/IHT-1921safe-tobacco-in-our-pages100-75-and-50-years-ago.html | 1921:Safe Tobacco?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/c-corrections-827231.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/biscuit-recipes-the-dog-may-lick-the-bowl.html | Biscuit Recipes (the Dog May Lick the Bowl) | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/wine-talk-813338.html | Wine Talk | False | By Frank J. Prial | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/police-evict-squatters-from-three-city-owned-tenements-in-the-east-village.html | Police Evict Squatters From Three City-Owned Tenements in the East Village | False | By Thomas J. Lueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/world/nato-team-visits-bunker-used-as-hq-by-the-serbs.html | NATO Team Visits Bunker Used as HQ By the Serbs | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/men-s-health-picks-martin.html | Men's Health Picks Martin | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/legislature-s-intent-in-backing-the-primacy-of-english.html | Legislature's Intent in Backing the 'Primacy of English' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/d-train-derails-on-tracks-under-repair-in-brooklyn.html | D Train Derails on Tracks Under Repair in Brooklyn | False | By Garry Pierre-Pierre | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/friendly-ice-cream-reviewing-account.html | Friendly Ice Cream Reviewing Account | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/genes-that-protect-against-aids.html | Genes That Protect Against AIDS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/world/videotaping-at-us-base-in-bosnia-raises-terrorist-alert.html | Videotaping at U.S. Base in Bosnia Raises Terrorist Alert | False | By Philip Shenon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/theater/in-the-dark-illuminated-by-miracles-and-music.html | In the Dark, Illuminated By Miracles And Music | False | By D.j.r. Bruckner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/today-s-schedule.html | Today's Schedule | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/gop-opens-fierce-attack-on-clinton-over-character-and-handling-of-economy.html | G.O.P. OPENS FIERCE ATTACK ON CLINTON OVER CHARACTER AND HANDLING OF ECONOMY | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/seeking-identity-of-passengers.html | Seeking Identity of Passengers | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/fda-approves-marketing-of-new-genzyme-membrane.html | F.D.A. APPROVES MARKETING OF NEW GENZYME MEMBRANE | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/pride-and-joy-on-staten-island.html | Pride and Joy on Staten Island | False | By Jonathan P. Hicks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/ventura-s-grand-slam-cuts-into-yanks-lead.html | Ventura's Grand Slam Cuts Into Yanks' Lead | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/alice-waters-food-revolutionary.html | Alice Waters: Food Revolutionary | False | By Marian Burros | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/mets-see-good-rookie-pitching-for-the-cubs.html | Mets See Good Rookie Pitching For the Cubs | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/to-be-or-not-to-be-to-young-people-it-s-no-question-klein-says.html | To be or not to be? To young people, it's no question, Klein says. | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/dole-s-wife-and-daughter-push-for-their-candidate.html | Dole's Wife and Daughter Push for Their Candidate | False | By Carey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/take-the-no-7-to-the-andes-come-hungry.html | Take the No. 7 to the Andes (Come Hungry) | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/ray-w-fuller-60-biochemist-and-co-discoverer-of-prozac.html | Ray W. Fuller, 60, Biochemist And Co-Discoverer of Prozac | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/l-don-t-leave-brooklyn-out-of-landfill-equation-823970.html | Don't Leave Brooklyn Out of Landfill Equation | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/missing-funds-imperil-group-in-harlem.html | Missing Funds Imperil Group In Harlem | False | By David Gonzalez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/IHT-study-says-nitric-oxide-protects-against-worst-form-of-disease-a-new.html | Study Says Nitric Oxide Protects Against Worst Form of Disease : A New Weapon Against Malaria | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/john-w-king-79-governor-who-instituted-state-lottery.html | John W. King, 79, Governor Who Instituted State Lottery | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/results-plus-827240.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/us/behind-bright-smiles-specter-of-a-svengali.html | Behind Bright Smiles, Specter of a Svengali | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/l-religion-and-morals-824011.html | Religion and Morals | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/garden/a-rare-chance-to-study-the-sweet-art-of-dessert.html | A Rare Chance To Study The Sweet Art of Dessert | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/IHT-close-it-down-and-start-again.html | Close It Down and Start Again | False | By Pehr. G. Gyllenhammar, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/nyregion/a-green-haze-at-crash-site.html | A Green Haze at Crash Site | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/sports/johnson-to-miss-zurich.html | Johnson to Miss Zurich | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/in-bosnia-a-prelude-to-partition.html | In Bosnia, a Prelude to Partition | False | By David Rieff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/opinion/IHT-priebke-and-the-law-letters-to-the-editor.html | Priebke and the Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-14 | 1996-08-14 | https://www.nytimes.com/1996/08/14/world/funds-for-terrorists-traced-to-persian-gulf-businessmen.html | Funds for Terrorists Traced To Persian Gulf Businessmen | False | By Jeff Gerth and Judith Miller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/novo-nordisk-profit-is-better-than-forecast.html | Novo Nordisk Profit Is Better Than Forecast | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/dole-hailed-as-an-honorable-quiet-hero-as-republicans-give-him-their-nomination.html | DOLE HAILED AS AN HONORABLE, 'QUIET HERO' AS REPUBLICANS GIVE HIM THEIR NOMINATION | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/man-held-in-role-in-crown-hts-case.html | MAN HELD IN ROLE IN CROWN HTS. CASE | False | By Randy Kennedy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/saudi-rebels-are-main-suspects-in-june-bombing-of-a-us-base.html | Saudi Rebels Are Main Suspects In June Bombing of U.S. Base | False | By Youssef M. Ibrahim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/us-sets-terms-for-state-to-shift-medicaid-to-managed-care.html | U.S. Sets Terms for State to Shift Medicaid to Managed Care | False | By Elisabeth Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/bonds-close-session-mixed.html | Bonds Close Session Mixed | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/panel-supports-volvo-commercial.html | Panel Supports Volvo Commercial | False | By Jane L. Levere | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/25-are-arrested-protests-over-city-s-eviction-squatters-lower-east-side.html | 25 Are Arrested in Protests Over the City's Eviction of Squatters on the Lower East Side | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/blossoms-from-rust-in-red-hook.html | Blossoms From Rust in Red Hook | False | By Anne Raver | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/mets-find-their-offense-and-avoid-a-sweep-by-the-cubs.html | Mets Find Their Offense And Avoid a Sweep by the Cubs | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/in-one-town-some-women-begin-giving-dole-a-second-look.html | In One Town, Some Women Begin Giving Dole a Second Look | False | By Michael Winerip | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/divers-resume-search-for-plane-wreckage.html | Divers Resume Search for Plane Wreckage | False | By Matthew L. Wald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/earnings-increase-34-at-swiss-bank-corp.html | Earnings Increase 34% At Swiss Bank Corp. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/usair-issues-a-gag-order-about-in-flight-problems.html | USAir Issues a Gag Order About In-Flight Problems | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/kurri-leaves-rangers-for-anaheim.html | Kurri Leaves Rangers for Anaheim | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/nightline-pulls-the-plug-on-convention-coverage.html | 'Nightline' Pulls the Plug on Convention Coverage | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/broad-silence-order-issued-in-simpson-trial.html | Broad Silence Order Issued In Simpson Trial | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/on-the-air-on-line.html | On the Air - On Line | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/jersey-city-latest-on-curfew.html | Jersey City Latest on Curfew | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/today-s-schedule.html | Today's Schedule | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/the-pop-life-838250.html | The Pop Life | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/a-master-of-process-not-philosophy-robert-joseph-dole.html | A Master of Process, Not Philosophy: Robert Joseph Dole | False | By Elizabeth Kolbert and Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/unemployment-in-britain-dips-to-a-5-year-low.html | Unemployment in Britain Dips to a 5-Year Low | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/general-mills-to-add-chex-in-cereal-wars.html | General Mills To Add Chex In Cereal Wars | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-why-gop-tolerates-powell-and-his-message-854026.html | Why G.O.P. Tolerates Powell and His Message | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/judge-in-oklahoma-bombing-bars-statements-made-by-one-defendant-about-the-other.html | Judge in Oklahoma Bombing Bars Statements Made by One Defendant About the Other | False | By Jo Thomas | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/runway-gunmen-announcing-a-stickup-loot-an-air-france-jet.html | Runway Gunmen, Announcing a Stickup, Loot an Air France Jet | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/conflicting-signals-on-nintendo-results.html | Conflicting Signals On Nintendo Results | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/woolworth-corp-z.html | WOOLWORTH CORP. (Z.N) | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/IHT-1946lafollette-loses-in-our-pages100-75-and-50-years-ago.html | 1946:LaFollette Loses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/accounts.html | Accounts | False | By Jane L. Levere | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/fund-raiser-switches-course.html | Fund-Raiser Switches Course | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/graf-defeats-williams-but-offers-compliments.html | Graf Defeats Williams But Offers Compliments | False | By Tom Friend | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/no-headline-843474.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/books/two-tough-guys-on-familiar-ground.html | Two Tough Guys on Familiar Ground | False | By Christopher Lehmann-Haupt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/no-headline-839990.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/metro-digest-851493.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/bristol-myers-squibb-to-divest-itself-of-2-businesses.html | BRISTOL-MYERS SQUIBB TO DIVEST ITSELF OF 2 BUSINESSES | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/proving-incitement-is-complicated-task.html | Proving Incitement Is Complicated Task | False | By Jan Hoffman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/grizzlies-sign-rogers-to-3-year-pact.html | Grizzlies Sign Rogers to 3-Year Pact | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/86-atm-robber-arrested-again-in-holdups.html | '86 A.T.M. Robber Arrested Again in Holdups | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/thefts-might-imperil-pilots.html | Thefts Might Imperil Pilots | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/man-is-killed-and-family-injured-in-an-arson.html | Man Is Killed and Family Injured in an Arson | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/calendar-a-show-tours-and-fairs.html | Calendar: A Show, Tours And Fairs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/muslim-and-croatian-leaders-approve-federation-for-bosnia.html | Muslim and Croatian Leaders Approve Federation for Bosnia | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/business-digest-848905.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/abortion-barely-mentioned-its-opponents-are-offended.html | Abortion Barely Mentioned, Its Opponents Are Offended | False | By Sam Howe Verhovek | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/a-last-leaf-on-a-family-tree-remembers.html | A Last Leaf on a Family Tree Remembers | False | By Jeffrey Simpson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/stars-of-style-satirized-stylishly.html | Stars Of Style Satirized Stylishly | False | By Mitchell Owens | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/big-reinsurers-in-merger-deal-providing-boon-to-kohlberg.html | Big Reinsurers In Merger Deal, Providing Boon To Kohlberg | False | By Joseph B. Treaster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/yeltsin-gives-aide-free-rein-to-end-fighting-in-chechen-war.html | Yeltsin Gives Aide Free Rein to End Fighting in Chechen War | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/hoop-it-up-free-agents-costly-errors.html | Hoop It Up: Free Agents, Costly Errors | False | By Clifton Brown | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/clinton-looks-at-job-ideas-for-inner-city.html | Clinton Looks At Job Ideas For Inner City | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/after-months-fine-tuning-dole-gives-some-final-honing-speech-his-career.html | After Months of Fine-Tuning, Dole Gives Some Final Honing to the Speech of His Career | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/all-chatter-opens-some-eyes-in-saratoga.html | All Chatter Opens Some Eyes in Saratoga | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/perot-insures-that-lamm-his-rival-gets-a-ballot.html | Perot Insures That Lamm, His Rival, Gets a Ballot | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/a-wife-takes-a-star-turn.html | A Wife Takes a Star Turn | False | By Elizabeth Kolbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/getting-a-second-look.html | Getting a Second Look | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/for-thirsty-athletes-an-easier-way-to-sip.html | For Thirsty Athletes, An Easier Way to Sip | False | By Scot Meyer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/scott-simpkinson-76-engineer-who-worked-on-space-program.html | Scott Simpkinson, 76, Engineer Who Worked on Space Program | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/white-house-is-given-plan-to-ban-cigarette-sales-to-the-young.html | White House Is Given Plan to Ban Cigarette Sales to the Young | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/style/chronicle-856444.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/injured-mathis-is-out-of-bout.html | Injured Mathis Is Out of Bout | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-keynoter-s-choice-853992.html | Keynoter's Choice | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/executive-changes-839396.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/police-in-california-fight-citizen-complaints.html | Police in California Fight Citizen Complaints | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/civil-rights-lawyers-hope-to-use-hartford-schools-case-as-a-model.html | Civil Rights Lawyers Hope to Use Hartford Schools Case as a Model | False | By George Judson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/charges-result-in-loss-for-half-at-bicc-group.html | Charges Result in Loss For Half at BICC Group | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/IHT-welfare-changes-letters-to-the-editor.html | Welfare Changes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/prickly-creatures-but-they-pierce-english-hearts.html | Prickly Creatures, but They Pierce English Hearts | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/jack-kemps-rainbow-party.html | Jack Kemp's Rainbow Party | False | By David A. Bositis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/closing-arguments-on-ellis-i.html | Closing Arguments on Ellis I. | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/style/chronicle-856436.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-platform-scrutiny-854000.html | Platform Scrutiny | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/profits-at-hoechst-triple-in-quarter.html | Profits at Hoechst Triple in Quarter | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/IHT-1921-irish-question-in-our-pages100-75-and-50-years-ago.html | 1921: Irish Question : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/japan-pays-some-women-from-war-brothels-but-many-refuse.html | Japan Pays Some Women From War Brothels, but Many Refuse | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/paging-company-names-2-agencies.html | Paging Company Names 2 Agencies | False | By Jane L. Levere | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/IHT-coining-phrases-letters-to-the-editor.html | Coining Phrases : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/braves-deal-whiten-to-mariners.html | Braves Deal Whiten to Mariners | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/physicians-resource-expands-eye-care-holdings.html | PHYSICIANS RESOURCE EXPANDS EYE-CARE HOLDINGS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/72d-district-a-political-puzzle.html | 72d District: A Political Puzzle | False | By Jonathan P. Hicks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-canine-candor-853984.html | Canine Candor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/mexico-s-new-press-boldness-stops-at-leader-s-desk.html | Mexico's New Press Boldness Stops at Leader's Desk | False | By Sam Dillon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/movies/of-politics-and-news-two-films-from-life.html | Of Politics And News: Two Films From Life | False | By Bernard Weinraub | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/president-discloses-a-project-a-book-on-his-vision-for-us.html | President Discloses a Project: A Book on His Vision for U.S. | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/meldrum-resigns-revco-account.html | Meldrum Resigns Revco Account | False | By Jane L. Levere | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/move-to-overturn-gun-ban.html | Move to Overturn Gun Ban | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/stars-come-out-and-the-mile-record-falls.html | Stars Come Out and the Mile Record Falls | False | By Christopher Clarey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/worldbusiness/IHT-international-manager-cellular-phone-company-taps.html | INTERNATIONAL MANAGER : Cellular Phone Company Taps Into Emerging Market | False | By Christopher Johnston, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/a-blow-to-affirmative-action-in-schools.html | A Blow to Affirmative Action in Schools | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/IHT-to-influence-irans-mullahs-speak-in-one-voice.html | To Influence Iran's Mullahs, Speak in One Voice | False | By Amir Taheri, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/fidelity-cut-its-stake-in-chrysler-last-month.html | Fidelity Cut Its Stake in Chrysler Last Month | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/state-weighs-in-on-sidewalks.html | State Weighs In on Sidewalks | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/economists-are-wary-of-dole-s-promise-to-reduce-taxes.html | Economists are wary of Dole's promise to reduce taxes. | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/giants-upstate-retreat-brings-team-together.html | Giants' Upstate Retreat Brings Team Together | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/russia-s-humiliation-in-chechnya.html | Russia's Humiliation in Chechnya | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/IHT-no-look-again-at-north-korea.html | No, Look Again at North Korea | False | By Danny Roy, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/teacher-masters-greens.html | Teacher Masters Greens | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/humana-inc-hum-n.html | HUMANA INC. (HUM, N) | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/japan-s-factory-output-dropped-4.3-in-june.html | Japan's Factory Output Dropped 4.3% in June | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/results-plus-847542.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/a-master-and-still-the-student.html | A Master, and Still the Student | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-extraterrestrial-piffle-853941.html | Extraterrestrial Piffle | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/india-deadlocks-nuclear-test-ban-treaty.html | India Deadlocks Nuclear Test-Ban Treaty | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/october-surprises.html | October Surprises | False | By William Safire | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/parking-rules-847003.html | Parking Rules | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/j-s-graettinger-75-an-educator-of-doctors.html | J. S. Graettinger, 75, an Educator of Doctors | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/south-bronx-board-backs-superintendent.html | South Bronx Board Backs Superintendent | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/inside-849863.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/IHT-for-east-asia-the-western-myth-of-free-trade-is-a-good-joke.html | For East Asia, the Western Myth of Free Trade Is a Good Joke | False | By Gregory Clark, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/an-amish-bench-for-sitting-not-for-sale.html | An 'Amish' Bench for Sitting, Not for Sale | False | By Marianne Rohrlich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/heart-group-issues-guide-for-young-athletes.html | Heart Group Issues Guide for Young Athletes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/less-torrid-initial-offerings-an-opportunity-for-the-savvy.html | Less Torrid Initial Offerings: An Opportunity for the Savvy | False | By Reed Abelson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/jets-then-jets-now-and-jets-forever.html | Jets Then, Jets Now And Jets Forever | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/IHT-to-counter-us-will-offer-text-at-general-assembly-for-signing-veto-by.html | To Counter, U.S. Will Offer Text at General Assembly for Signing: Veto by India Blocks Test Ban Accord | False | By Joseph Fitchett, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/attacks-by-russians-mar-chechen-truce.html | Attacks by Russians Mar Chechen Truce | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/news-summary-847950.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/auto-industry-struggles-to-satisfy-the-tastes-of-first-time-buyers-on-a-budget.html | Auto Industry Struggles to Satisfy the Tastes of First-Time Buyers on a Budget | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/company-briefs-855910.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/genta-warns-that-it-will-end-operations-if-it-cannot-raise-funds.html | Genta Warns That It Will End Operations if It Cannot Raise Funds | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-achilles-wasn-t-trojan-war-s-yuppie-853968.html | Achilles Wasn't Trojan War's Yuppie | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/c-corrections-853232.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/the-artificial-grass-helps-metrostars-to-real-victory.html | The Artificial Grass Helps MetroStars to Real Victory | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/haves-and-have-nots-sharing-space-on-sea.html | Haves and Have-Nots Sharing Space on Sea | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/loner-is-thrust-into-spotlight-in-latest-case.html | Loner Is Thrust Into Spotlight In Latest Case | False | By David Kocieniewski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/yankees-dust-themselves-off-and-have-a-blast.html | Yankees Dust Themselves Off and Have a Blast | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/in-crown-hts-elusive-quest-for-justice.html | In Crown Hts., Elusive Quest For Justice | False | By Joyce Purnick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-achilles-wasn-t-trojan-war-s-yuppie-837334.html | Achilles Wasn't Trojan War's Yuppie | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/robin-dole-forsakes-the-quiet-life-for-now.html | Robin Dole Forsakes the Quiet Life, for Now | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/c-corrections-853283.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/as-gaza-airport-expands-israel-s-alarm-grows.html | As Gaza Airport Expands, Israel's Alarm Grows | False | By Neil MacFarquhar | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-life-in-ice-853950.html | Life in Ice | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/federated-department-stores-inc-fdn.html | FEDERATED DEPARTMENT STORES INC. (FD,N) | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/joe-cubas-helps-cuban-ballplayers-defect.html | Joe Cubas Helps Cuban Ballplayers Defect | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/bridge-836974.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-why-gop-tolerates-powell-and-his-message-838403.html | Why G.O.P. Tolerates Powell and His Message | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-us-needs-to-act-on-genital-mutilation-838560.html | U.S. Needs to Act On Genital Mutilation | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/tom-mees-46-espn-broadcaster-drowns.html | Tom Mees, 46, ESPN Broadcaster, Drowns | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/william-s-weinberger-83-host-to-big-gamblers.html | William S. Weinberger, 83, Host to Big Gamblers | False | By David Cay Johnston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/paralyzed-police-officer-supports-dole.html | Paralyzed Police Officer Supports Dole | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/composers-who-feel-rock-s-pull.html | Composers Who Feel Rock's Pull | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/IHT-reforms-and-priorities-in-east-asia.html | Reforms, and Priorities, in East Asia | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/the-jack-kemp-reverse.html | The Jack Kemp Reverse | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/viktor-a-ambartsumyan-87-expert-on-formation-of-stars.html | Viktor A. Ambartsumyan, 87, Expert on Formation of Stars | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/party-pitch-and-politically-incorrect-put-their-spin-on-convention.html | 'Party Pitch' and 'Politically Incorrect' Put Their Spin on Convention | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/disabled-adults-at-the-fair.html | Disabled Adults at the Fair | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-indonesia-keeps-labor-in-line-by-repression-838390.html | Indonesia Keeps Labor in Line by Repression | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/IHT-1896-securities-rally-in-our-pages100-75-and-50-years-ago.html | 1896: Securities Rally : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/the-case-that-rocked-crown-heights.html | The Case That Rocked Crown Heights | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/in-new-role-kemp-fights-with-his-past-over-ideology.html | In New Role, Kemp Fights With His Past Over Ideology | False | By B. Drummond Ayres Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/convention-summary.html | Convention Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/l-nasa-shuttle-program-waylaid-mars-inquiry-837318.html | NASA Shuttle Program Waylaid Mars Inquiry | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/richard-upton-dies-at-81-put-primary-in-the-spotlight.html | Richard Upton Dies at 81; Put Primary in the Spotlight | False | By Robert Mcg Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/milbury-frustrated-with-blackhawks.html | Milbury Frustrated With Blackhawks | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/teaming-up-to-perform-as-a-consort-of-viols.html | Teaming Up to Perform as a Consort of Viols | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/c-corrections-853321.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/seeds-of-2000-abound-but-which-will-grow.html | Seeds of 2000 Abound, But Which Will Grow? | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/wetteland-is-bristling-at-thought-of-a-hiatus.html | Wetteland Is Bristling At Thought of a Hiatus | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/garden/the-pitfalls-in-home-care-policies.html | The Pitfalls in Home-Care Policies | False | By Andree Brooks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/credit-for-service-time-holds-up-labor-talks.html | Credit for Service Time Holds Up Labor Talks | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/c-corrections-853410.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/nearby-queens-residents-unite-to-take-on-airports.html | Nearby Queens Residents Unite to Take On Airports | False | By Norimitsu Onishi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/key-rates-838772.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/finance-briefs-840599.html | FINANCE BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/museums-qvc-find-they-can-business-together-going-beyond-typical-art-crowd.html | Museums and QVC find they can do business together by going beyond the typical art crowd. | False | By Jane L. Levere | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/supporting-cast.html | Supporting Cast | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/a-top-steel-executive-is-demoted.html | A Top Steel Executive Is Demoted | False | By Claudia H. Deutsch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/metaphorical-blitz.html | Metaphorical Blitz | False | By Susan Isaacs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/world/truce-that-never-was-chechens-tricked.html | Truce That Never Was: Chechens Tricked | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/louise-talma-neo-classical-composer-89.html | Louise Talma, Neo-Classical Composer, 89 | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/theater/don-they-now-their-drag-apparel.html | Don They Now Their Drag Apparel | False | By Vincent Canby | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/people.html | People | False | By Jane L. Levere | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/IHT-media-late-for-bosnian-vote-date.html | Media Late for Bosnian Vote Date | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/us/welcoming-the-disabled-atlanta-lets-the-games-begin-again.html | Welcoming the Disabled, Atlanta Lets the Games Begin, Again | False | By Ronald Smothers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/nyregion/c-corrections-853364.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/sports/oklahoma-appoints-a-star-supporter.html | Oklahoma Appoints a Star Supporter | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/arts/david-tudor-70-electronic-composer-dies.html | David Tudor, 70, Electronic Composer, Dies | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/business/morgan-stanley-will-pay-west-virginia-20-million.html | Morgan Stanley Will Pay West Virginia $20 Million | False | By Leslie Wayne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-15 | 1996-08-15 | https://www.nytimes.com/1996/08/15/opinion/plowshares-into-pacifiers.html | Plowshares Into Pacifiers | False | By Maureen Dowd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/l-don-t-let-marina-slip-into-history-861898.html | Don't Let Marina Slip Into History | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/inside-880809.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/convention-role-set-for-hillary-clinton.html | Convention Role Set For Hillary Clinton | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/the-hobbled-mariners-are-trying-to-dig-their-way-out-of-a-hole.html | The Hobbled Mariners Are Trying to Dig Their Way Out of a Hole | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/park-sprayed-for-disease-bearing-mosquitoes.html | Park Sprayed for Disease-Bearing Mosquitoes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/l-truths-of-hiroshima-justified-dropping-bomb-862070.html | 'Truths' of Hiroshima Justified Dropping Bomb | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/brash-capitalist-enters-kremlin-s-inner-circle.html | Brash Capitalist Enters Kremlin's Inner Circle | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/l-back-of-the-book-884936.html | Back of the Book | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/estrogen-may-reduce-alzheimer-s-risk-in-women-study-says.html | Estrogen May Reduce Alzheimer's Risk in Women, Study Says | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/deputy-mayor-a-key-adviser-to-giuliani-resigns-to-join-company.html | Deputy Mayor, a Key Adviser to Giuliani, Resigns to Join Company | False | By David Firestone | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/IHT-who-will-stand-up-for-free-elections-in-bosnia.html | Who Will Stand Up for Free Elections in Bosnia? | False | By David L. Bosco, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/officers-unite-in-prayer-for-wounded-colleague.html | Officers Unite in Prayer For Wounded Colleague | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/home-video-859834.html | Home Video | False | By Peter M. Nichols | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/teen-agers-charged-in-rapes-at-park-pool.html | Teen-Agers Charged In Rapes at Park Pool | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/l-no-complications-884979.html | No Complications | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/fugitive-suspect-caught.html | Fugitive Suspect Caught . . . | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/with-an-eye-for-nature-and-its-exquisite-forms.html | With an Eye for Nature And Its Exquisite Forms | False | By Grace Glueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/sarajevo-s-airport-once-a-symbol-of-city-s-isolation-reopens.html | Sarajevo's Airport, Once a Symbol of City's Isolation, Reopens | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/the-future-is-now-for-rivera-as-closer.html | The Future Is Now For Rivera As Closer | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/quilts-that-cover-a-span-of-cultural-history-not-just-beds.html | Quilts That Cover a Span of Cultural History, Not Just Beds | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/business-digest-879258.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/fastpitch-event-has-12-olympic-medalists.html | Fastpitch Event Has 12 Olympic Medalists | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/ideals-and-grit-and-a-vast-imponderable.html | Ideals and Grit, and a Vast Imponderable | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/speech-writer-quit-in-huff-over-rewrite-an-aide-says.html | Speech Writer Quit in Huff Over Rewrite, An Aide Says | False | By Elizabeth Kolbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/public-figure-private-person-the-nominee-is-ever-reserved.html | Public Figure, Private Person: The Nominee Is Ever Reserved | False | By Elizabeth Kolbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/national/americans-are-still-voting-for-jfk.html | Americans Are Still Voting for J.F.K. | False | By Marjorie Connelly | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/line-of-work-ma-am-chief-judge.html | Line of Work, Ma'am? Chief Judge | False | By Janny Scott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/is-it-early-for-a-movie-on-gooden.html | Is It Early For a Movie On Gooden? | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/development-200-unit-residential-hotel-for-elderly-set-under-way-riverdale.html | Development of a 200-unit residential hotel for the elderly is set to get under way in Riverdale. | False | By Tracie Rozhon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/true-false-or-fog-speeches-are-all-of-the-above.html | True, False or Fog? Speeches Are All of the Above | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/the-constancy-gap.html | The Constancy Gap | False | By A.m. Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/hewlett-packard-names-saatchi-unit.html | Hewlett-Packard Names Saatchi Unit | False | By Stuart Elliot | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/c-corrections-884103.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/art-in-review-883204.html | Art in Review | False | By Michael Kimmelman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/convention-summary.html | Convention Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/in-playground-of-rich-clock-is-ticking-for-a-camp-that-withstood-time.html | In Playground of Rich, Clock Is Ticking for a Camp That Withstood Time | False | By Timothy Egan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/dole-s-budget-fiction.html | Dole's Budget Fiction | False | By Bob Herbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/key-rates-862061.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/IHT-1896-sky-scraper-in-our-pages100-75-and-50-years-ago.html | 1896: Sky Scraper : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/no-headline-884189.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/corsica-s-tourism-stunted-by-strife-puts-hope-in-french-aid.html | Corsica's Tourism, Stunted by Strife, Puts Hope in French Aid | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/metro-digest-884499.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/hanson-reports-tripling-of-profits.html | Hanson Reports Tripling of Profits | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/pretax-profit-rises-31-at-ericsson.html | Pretax Profit Rises 31% at Ericsson | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/ban-on-political-e-mail.html | Ban on Political E-Mail | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/aesop-s-party.html | Aesop's Party | False | By Anthony Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/worldbusiness/IHT-war-is-over-but-tourists-are-slow-to-return-dark.html | War Is Over but Tourists Are Slow to Return : Dark Days in Sunny Croatia | False | By Justin Keay, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/hors-d-oeuvres-heated-with-spices.html | Hors d'Oeuvres Heated With Spices | False | By Florence Fabricant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/fbi-hoping-for-little-clue-in-big-ocean.html | F.B.I. Hoping for Little Clue in Big Ocean | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/wanted-in-vietnam-tourists-who-spend.html | Wanted In Vietnam: Tourists Who Spend | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/stephan-kuttner-89-a-scholar-who-traced-the-origin-of-law.html | Stephan Kuttner, 89, a Scholar Who Traced the Origin of Law | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/c-corrections-884111.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/bob-dole-s-mixed-message.html | Bob Dole's Mixed Message | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/protein-design-stock-falls-on-drug-trial-s-halt.html | PROTEIN DESIGN STOCK FALLS ON DRUG TRIALS HALT | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/one-officer-injured-another-is-indicted.html | One Officer Injured, Another Is Indicted | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/IHT-1921-lasting-entente-in-our-pages100-75-and-50-years-ago.html | 1921: Lasting Entente : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/company-briefs-883298.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/mr-christopher-s-balkan-mission.html | Mr. Christopher's Balkan Mission | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/another-agency-creates-ads-for-mcdonald-s-adult-burger-raising-eyebrows.html | Another agency creates ads for McDonald's adult burger, raising eyebrows on Madison Avenue. | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/same-charge-new-suspect-five-years-after-murder.html | Same Charge, New Suspect, Five Years After Murder | False | By Randy Kennedy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/fierce-competition-for-the-scraps.html | Fierce Competition for the Scraps | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/steven-d-gold-is-dead-at-52-expert-on-government-financing.html | Steven D. Gold Is Dead at 52; Expert on Government Financing | False | By Louis Uchitelle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/blood-and-guts-and-blood-and-blood.html | Blood And Guts, And Blood, And Blood | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/banking-on-the-appeal-of-an-adopted-son.html | Banking on the Appeal of an Adopted Son | False | By Jonathan Rabinovitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/kemp-gives-early-look-at-strategy.html | Kemp Gives Early Look At Strategy | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/sylvan-levin-93-championed-music-in-philadelphia.html | Sylvan Levin, 93; Championed Music In Philadelphia | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/ancient-objects-in-odd-juxtaposition.html | Ancient Objects in Odd Juxtaposition | False | By John Russell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/us-goalie-goes-to-england-s-top-division.html | U.S. Goalie Goes to England's Top Division | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/richard-b-lillich-63-professor-and-expert-on-international-law.html | Richard B. Lillich, 63, Professor And Expert on International Law | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/news/indonesia-plans-war-games-to-caution-china.html | Indonesia Plans War Games to Caution China | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/fidelity-seeks-to-insure-its-money-market-funds.html | Fidelity Seeks to Insure Its Money Market Funds | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/if-it-was-a-good-week-for-dole-it-wasn-t-bad-for-whitman.html | If It Was a Good Week for Dole, It Wasn't Bad for Whitman | False | By Brett Pulley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/books/a-land-of-civilities-achievements-and-churnley.html | A Land of Civilities, Achievements and 'Churnley' | False | By Michiko Kakutani | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/art-in-review-883085.html | Art in Review | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/sears-to-pay-308-million-for-hardware-store-chain.html | Sears To Pay $308 Million For Hardware Store Chain | False | By Peter Truell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/lendl-s-swing-not-confined-to-tennis.html | Lendl's Swing Not Confined to Tennis | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/a-hotel-san-diego-9-10-pm-the-moment-of-bob-dole-s-life.html | A Hotel, San Diego, 9:10 P.M.: The Moment of Bob Dole's Life | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/transactions-875082.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/bob-dole-s-life-the-movie-no-frills-and-a-bit-tired.html | Bob Dole's Life, the Movie: No Frills, and a Bit Tired | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/results-plus-883930.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/after-50-years-german-court-exonerates-anti-hitler-pastor.html | After 50 Years, German Court Exonerates Anti-Hitler Pastor | False | By Alan Cowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/quality-television-for-children.html | Quality Television for Children | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/life-as-football-861901.html | Life as Football? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/swiss-prosecutor-investigates-cs-holding.html | Swiss Prosecutor Investigates CS Holding | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/does-williams-s-father-know-best.html | Does Williams's Father Know Best? | False | By Tom Friend | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/george-kolstad-76-managed-research-in-nuclear-physics.html | George Kolstad, 76; Managed Research In Nuclear Physics | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/dreaming-of-gangsters-in-a-hotbed-of-jazz.html | Dreaming of Gangsters In a Hotbed of Jazz | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/soured-cyclist-explains-early-exit-from-atlanta.html | Soured Cyclist Explains Early Exit From Atlanta | False | By Matthew E. Mantell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/eagle-s-killer-is-sought.html | Eagle's Killer Is Sought | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/dole-the-most-optimistic-man-in-america-vows-return-to-nation-s-enduring-values.html | DOLE, 'THE MOST OPTIMISTIC MAN IN AMERICA,' VOWS RETURN TO NATION'S ENDURING VALUES | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/IHT-indonesia-plans-war-games-to-caution-china.html | Indonesia Plans War Games to Caution China | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/christopher-in-sarajevo-pressing-the-flesh.html | Christopher in Sarajevo, Pressing the Flesh | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/martin-pleads-no-contest-in-cocaine-case.html | Martin Pleads No Contest in Cocaine Case | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/style/IHT-cars-making-it-tough-for-thieves.html | cars : Making It Tough for Thieves | False | By Gavin Green, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/restaurants-858650.html | Restaurants | False | By Ruth Reichl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/bets-drop-medaphis-stock-zoom-before-company-s-warning-earnings-loss.html | Bets on a drop in Medaphis stock zoom before the company's warning of an earnings loss. | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/gunman-escapes-after-shootout-that-critically-injures-officer.html | Gunman Escapes After Shootout That Critically Injures Officer | False | By Clifford Krauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/debt-and-executive-turmoil-keep-danskin-hobbling.html | Debt and Executive Turmoil Keep Danskin Hobbling | False | By Laurence Zuckerman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/new-video-releases-878537.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/basf-to-sell-its-tape-division.html | BASF to Sell Its Tape Division | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/when-golf-is-life-and-life-a-game.html | When Golf Is Life And Life a Game | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/delayed-approval-884952.html | Delayed Approval | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/executive-changes-863971.html | EXECUTIVE CHANGES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/pc-supplier-to-be-sold-for-1.5-billion.html | PC Supplier To Be Sold for $1.5 Billion | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/mets-enjoying-the-scenery-in-mexico.html | Mets Enjoying the Scenery in Mexico | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/policeman-is-indicted-in-killing-of-unarmed-man-in-subway.html | Policeman Is Indicted in Killing Of Unarmed Man in Subway | False | By Rachel L. Swarns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/people.html | People | False | By Stuart Elliot | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/official-embrace-of-khmer-rouge-leader-roils-cambodia.html | Official Embrace of Khmer Rouge Leader Roils Cambodia | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/amputee-takes-sheer-speed-and-will-to-atlanta.html | Amputee Takes Sheer Speed and Will to Atlanta | False | By Tarik El-Bashir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/new-video-releases-862320.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/how-baseball-becomes-an-irrational-pastime.html | How Baseball Becomes An Irrational Pastime | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/divers-retrieve-4th-engine-of-jet.html | Divers Retrieve 4th Engine of Jet | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/at-t-to-seek-wide-arbitration-on-gte.html | AT&T to Seek Wide Arbitration on GTE | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/ex-partner-of-clintons-offers-to-aid-investigation.html | Ex-Partner Of Clintons Offers to Aid Investigation | False | By Stephen Labaton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/australian-frustrates-and-upsets-courier.html | Australian Frustrates And Upsets Courier | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/versed-in-postwar-piano-and-in-the-building-of-tunes.html | Versed in Postwar Piano And in the Building of Tunes | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/flute-in-the-foreground-by-design-and-virtuosity.html | Flute in the Foreground, By Design and Virtuosity | False | By James R. Oestreich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/IHT-prosecutors-zeal-in-thyssen-fraud-case-called-grotesque-germanys.html | Prosecutors' Zeal in Thyssen Fraud Case Called 'Grotesque' : Germany's Executives on Edge | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/treasury-securities-sag-in-price.html | Treasury Securities Sag in Price | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/style/IHT-serious-german-funa-park-for-the-inner-child.html | Serious German Fun:A Park for the Inner Child | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/so-beautiful-so-relaxing-so-far-from-san-diego.html | So Beautiful, So Relaxing, So Far From San Diego | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/corporate-receptions-provide-lawmakers-with-loophole-in-ethics-rules.html | Corporate Receptions Provide Lawmakers With Loophole in Ethics Rules | False | By Sam Howe Verhovek | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/chechen-rebel-leader-savors-triumph-in-a-shattered-city.html | Chechen Rebel Leader Savors Triumph in a Shattered City | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/new-video-releases-878596.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/theater/about-actors-acting-the-marx-brothers-acting.html | About Actors Acting the Marx Brothers Acting | False | By Vincent Canby | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/roenick-bid-has-hit-a-wall.html | Roenick Bid Has 'Hit a Wall' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/art-in-review-861693.html | Art in Review | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/l-don-t-rush-to-demonize-managed-health-care-884944.html | Don't Rush to Demonize Managed Health Care | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/IHT-india-and-the-test-ban-letters-to-the-editor.html | India and the Test Ban : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/kohlberg-plans-stake-in-spalding-and-evenflo.html | KOHLBERG PLANS STAKE IN SPALDING AND EVENFLO | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/a-study-sees-a-down-side-to-going-overseas-as-an-executive.html | A Study Sees a Down Side to Going Overseas as an Executive | False | By Judith H. Dobrzynski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/indicted-doctor-suspended.html | Indicted Doctor Suspended | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/corrections-870102.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/prosecution-at-thyssen-roils-german-executives.html | Prosecution at Thyssen Roils German Executives | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/carramerica-expansion.html | Carramerica Expansion | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/times-square-a-la-mode.html | Times Square a la Mode | False | By Eric Asimov | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/kenny-walker-sentenced-to-1997-jail-term.html | Kenny Walker Sentenced to 1997 Jail Term | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/dole-presents-the-future-as-tale-of-two-candidates.html | Dole Presents the Future As Tale of Two Candidates | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/IHT-1946-allies-split-in-our-pages100-75-and-50-years-ago.html | 1946: 'Allies' Split : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/two-marriages-whose-magic-has-become-misery.html | Two Marriages Whose Magic Has Become Misery | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/l-footnotes-find-a-successor-in-hot-links-884928.html | Footnotes Find a Successor in Hot Links | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/the-spoken-word.html | The Spoken Word | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/and-another-is-indicted.html | . . . And Another Is Indicted | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/news-summary-876488.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/judge-backs-order-barring-religious-school-vouchers.html | Judge Backs Order Barring Religious-School Vouchers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/nfl-training-camp-report.html | N.F.L. Training Camp Report | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/pitcher-is-convicted-of-murder.html | Pitcher Is Convicted of Murder | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/l-ike-s-nixon-remark-inept-not-venomous-862088.html | Ike's Nixon Remark: Inept, Not Venomous | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/sometimes-the-law-rhymes.html | Sometimes, the Law Rhymes | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/runaway-girl-is-found-dead-after-torture-police-say.html | Runaway Girl Is Found Dead After Torture, Police Say | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/the-jets-new-gunning-game-should-help-their-running-game.html | The Jets' New Gunning Game Should Help Their Running Game | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/king-s-ire-brings-hashish-down-from-its-high.html | King's Ire Brings Hashish Down From Its High | False | By Marlise Simons | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/hewlett-stock-tumbles-as-earnings-fall-despite-alert.html | Hewlett Stock Tumbles as Earnings Fall Despite Alert | False | By John Markoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/a-family-looks-in-vain-for-answers.html | A Family Looks in Vain for Answers | False | By Monte Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/recognition-steers-clear-of-the-giants-calloway.html | Recognition Steers Clear Of the Giants' Calloway | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/so-little-to-report-so-little-to-watch.html | So Little to Report, So Little to Watch | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/IHT-slaves-arent-asked-letters-to-the-editor.html | Slaves Aren't Asked : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/worldbusiness/IHT-privatizing-in-india-banks-thorny-path.html | Privatizing in India: Bank's Thorny Path | False | By Neel Chowdhury, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/l-insurers-next-scam-884960.html | Insurers' Next Scam | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/dole-follows-in-footsteps-of-wife-who-stars-again.html | Dole Follows in Footsteps of Wife, Who Stars Again | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/bored-with-big-tent-then-go-to-sideshow.html | Bored With Big Tent? Then Go to Sideshow | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/movies/if-elvis-is-alive-he-ll-be-eating-this-up.html | If Elvis Is Alive, He'll Be Eating This Up | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/c-corrections-884065.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/a-last-blast-of-the-whistle-coming-soon.html | A Last Blast Of the Whistle Coming Soon | False | By Dirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/world/india-ruefully-takes-stock-of-49-years.html | India Ruefully Takes Stock of 49 Years | False | By John F. Burns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/style/chronicle-885037.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/former-hearst-executive-wins-bidding-for-petersen-publishing.html | Former Hearst Executive Wins Bidding for Petersen Publishing | False | By Robin Pogrebin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/phone-rings-nonstop-for-selig.html | Phone Rings Nonstop for Selig | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/zabriski-prevails-by-12-strokes.html | Zabriski Prevails by 12 Strokes | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/IHT-minimal-prerequisite-conditions-havent-been-achieved.html | Minimal Prerequisite Conditions Haven't Been Achieved | False | By Anna Husarska, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/making-up-the-law.html | Making Up the Law | False | By Alan M. Dershowitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/sports/us-world-cup-team-taps-leetch-as-captain.html | U.S. World Cup Team Taps Leetch as Captain | False | By Joe Lapointe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/hotel-lets-out-of-towners-mix-with-downtowners.html | Hotel Lets Out-of-Towners Mix With Downtowners | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/school-settles-bias-case-on-girls-sports-programs.html | School Settles Bias Case On Girls' Sports Programs | False | By Mirta Ojito | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/last-chance.html | Last Chance | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/arts/two-women-with-a-strong-bond-fragile-psyches.html | Two Women With a Strong Bond: Fragile Psyches | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/the-convention.html | THE CONVENTION | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/two-new-jersey-postal-workers-arrested.html | Two New Jersey Postal Workers Arrested | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/opinion/IHT-a-summer-on-the-road-in-picture-postcards.html | A Summer on the Road In Picture Postcards | False | By Samuel Abt, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/style/IHT-cheersreal-beer-is-booming.html | Cheers!'Real' Beer Is Booming | False | By Roger Collis, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/business/new-jobs-for-two-agency-executives.html | New Jobs for Two Agency Executives | False | By Stuart Elliot | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/top-new-york-judge-has-her-day-in-court.html | Top New York Judge Has Her Day in Court | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/IHT-us-its-back-to-the-wall-will-try-to-undo-indias-veto-of-nuclear-pact.html | U.S., Its Back to the Wall, Will Try to Undo India's Veto of Nuclear Pact | False | By Joseph Fitchett, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/us/democrats-previewing-a-dole-administration.html | Democrats Previewing a Dole Administration | False | By Eric Schmitt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/giuliani-demands-more-budget-cuts.html | GIULIANI DEMANDS MORE BUDGET CUTS | False | By Steven Lee Myers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/style/chronicle-863610.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-16 | 1996-08-16 | https://www.nytimes.com/1996/08/16/nyregion/newark-to-fertilize-ohio.html | Newark to Fertilize Ohio | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/the-ghost-of-san-diego.html | The Ghost of San Diego | False | By Robert B. Semple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/a-roenick-trade-is-made-but-not-to-isles.html | A Roenick Trade Is Made, but Not to Isles | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/your-money/IHT-europe-dips-into-munis.html | Europe Dips into Munis | False | By Digby Larner, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/payment-accord-for-joint-venture.html | Payment Accord For Joint Venture | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/taiwan-company-suspends-china-project.html | Taiwan Company Suspends China Project | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/world/khmer-rouge-s-no-2-denounces-no-1.html | Khmer Rouge's No. 2 Denounces No. 1 | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/clinton-to-celebrate-birthday-with-millions-for-the-coffers.html | Clinton to Celebrate Birthday With Millions for the Coffers | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/worldbusiness/IHT-uk-firm-to-market-bombdetecting-device-a-boost-for.html | U.K. Firm to Market Bomb-Detecting Device : A Boost for Airport Security? | False | By Erik Ipsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/worldbusiness/IHT-economic-scene-views-clash-on-seouls-sagging.html | ECONOMIC SCENE : Views Clash on Seoul's Sagging Currency | False | By Kevin Murphy, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/hitchcock-more-at-home-in-seattle.html | Hitchcock More at Home in Seattle | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/transactions-897620.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/cleanup-bills-are-assessed.html | Cleanup Bills Are Assessed | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/scooter-sales-thriving-from-rome-to-delhi.html | Scooter Sales Thriving From Rome to Delhi | False | By John Tagliabue | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/postal-gunman-ordered-held.html | Postal Gunman Ordered Held | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/world/un-council-votes-air-embargo-on-sudan.html | U.N. Council Votes Air Embargo on Sudan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/electronic-data-for-all-the-people.html | Electronic Data for All the People | False | By Paul Leclerc | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/boardwalk-site-is-purchased.html | Boardwalk Site Is Purchased | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/new-haven-champions-take-their-yearly-dive.html | New Haven Champions Take Their Yearly Dive | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-match-those-bags-890324.html | Match Those Bags | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/world/bosnian-rulers-are-terrorizing-the-opposition.html | Bosnian Rulers Are Terrorizing The Opposition | False | By Mike O'Connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/unilever-in-talks-to-sell-a-unit.html | Unilever in Talks To Sell a Unit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/for-2d-time-in-a-week-jet-piece-falls-over-queens.html | For 2d Time in a Week, Jet Piece Falls Over Queens | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/onward-to-a-cacophony-of-futures.html | Onward to a Cacophony of Futures | False | By Bernard Holland | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/c-corrections-900885.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/cs-holding-sets-job-reductions.html | CS Holding Sets Job Reductions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/a-cause-evolving-into-art.html | A Cause Evolving Into Art | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/coming-20-new-principals.html | Coming: 20 New Principals | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/mauro-v-vincenti-53-owner-of-famed-italian-restaurants.html | Mauro V. Vincenti, 53, Owner Of Famed Italian Restaurants | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/governor-sets-up-panel-to-seek-funds-for-a-98-run.html | Governor Sets Up Panel To Seek Funds For a '98 Run | False | By Jonathan Rabinovitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/a-historic-contest-but-hardly-a-classic.html | A Historic Contest, but Hardly a Classic | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-is-there-no-escape-from-noise-pollution-900435.html | Is There No Escape From Noise Pollution? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/news-in-the-nick-of-time.html | News in The Nick Of Time | False | By Russell Baker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/IHT-1921-blue-mood-food-in-our-pages100-75-and-50-years-ago.html | 1921: Blue Mood Food : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-gaelic-gotham-exhibition-ignores-an-irish-family-of-influence-891479.html | 'Gaelic Gotham' Exhibition Ignores an Irish Family of Influence | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/win-for-health-company.html | Win for Health Company | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/to-twa-crash-investigators-not-all-witnesses-are-equal.html | To T.W.A. Crash Investigators, Not All Witnesses Are Equal | False | By Andrew C. Revkin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/cone-is-still-on-track-wetteland-goes-on-dl.html | Cone Is Still on Track; Wetteland Goes on D.L. | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/where-a-child-was-seized-a-garden-grows.html | Where a Child Was Seized, a Garden Grows | False | By George Judson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-bosnian-heritage-lost-in-library-ruins-888745.html | Bosnian Heritage Lost in Library Ruins | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/for-3000-fanatics-of-the-flute-a-meeting-of-many-high-notes.html | For 3,000 Fanatics of the Flute, A Meeting of Many High Notes | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/your-money/IHT-zeroing-in-on-good-deals.html | Zeroing In on Good Deals | False | By Judith Rehak, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/kevorkian-goes-from-making-waves-to-making-barely-a-ripple.html | Kevorkian Goes From Making Waves to Making Barely a Ripple | False | By Jack Lessenberry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/a-coke-coup-in-venezuela-leaves-pepsi-high-and-dry.html | A Coke Coup in Venezuela Leaves Pepsi High and Dry | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/your-money/IHT-emu-a-leap-of-faith.html | EMU: A Leap of Faith | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/nothing-extraordinary-is-found-in-747-s-engines.html | Nothing 'Extraordinary' Is Found in 747's Engines | False | By Matthew L. Wald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/hopeful-signs-on-juvenile-crime.html | Hopeful Signs on Juvenile Crime | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-squatters-eviction-888664.html | Squatters' Eviction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/a-revival-of-interest-in-the-virgin-mary.html | A Revival of Interest In the Virgin Mary | False | By Gustav Niebuhr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/responding-to-turkeys-eastward-drift.html | Responding to Turkey's Eastward Drift | False | By Alan Makovsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/the-republicans-are-fractured-by-unity.html | The Republicans Are Fractured by 'Unity' | False | By Paul Weyrich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/world/in-kiosks-of-london-card-game-gets-dirty.html | In Kiosks Of London, Card Game Gets Dirty | False | By Youssef M. Ibrahim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/san-diego-unplugged.html | San Diego Unplugged | False | By Frank Rich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/IHT-american-topics-9300944557O.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/making-and-unmaking-of-a-made-man-gotti.html | Making and Unmaking Of a Made Man: Gotti | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/worldbusiness/IHT-as-economies-worsen-asians-act-to-protect-home.html | As Economies Worsen, Asians Act to Protect Home Turfs : APEC Shifts on Free Trade Goals | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/dole-s-speech-wins-praise-of-executives.html | Dole's Speech Wins Praise Of Executives | False | By Louis Uchitelle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/your-money/IHT-briefcase-a-funds-short-life-and-sudden-death.html | BRIEFCASE : A Fund's Short Life and Sudden Death | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/IHT-american-topics-at-mit-the-student-look-this-year-is-geek-not-chic.html | AMERICAN TOPICS : At MIT, the Student Look This Year Is Geek, Not Chic | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/no-progress-on-labor-deal.html | No Progress On Labor Deal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-tradition-of-the-west-900508.html | Tradition of the West | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/news-summary-898856.html | News Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/obsolescence-in-the-age-of-air-guitar-and-the-copying-machine.html | Obsolescence in the Age of Air Guitar and the Copying Machine | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/metro-digest-898058.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/permanent-revolution-of-rant-and-paradox.html | Permanent Revolution Of Rant and Paradox | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/giants-jets-honestly-it-s-no-big-deal-really.html | Giants-Jets: Honestly, It's No Big Deal. Really. | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/IHT-japan-grapples-with-skeletons.html | Japan Grapples With Skeletons | False | By Roger Buckley, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/in-wisconsin-a-rarity-of-a-fetal-harm-case.html | In Wisconsin, a Rarity Of a Fetal-Harm Case | False | By Don Terry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/business-digest-897841.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/george-starbuck-wry-poet-is-dead-at-65.html | George Starbuck, Wry Poet, Is Dead at 65 | False | By Robert Mcg Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/world/un-plans-to-hold-spending-and-cut-staff-by-30-percent.html | U.N. Plans to Hold Spending And Cut Staff by 30 Percent | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/news/obituary-celibidache-a-painstaking-conductor-dies.html | OBITUARY : Celibidache, a Painstaking Conductor, Dies | False | International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/IHT-1896-spain-sees-war-in-our-pages100-75-and-50-years-ago.html | 1896: Spain Sees War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/autism-no-handicap-boy-defies-swamp.html | Autism No Handicap, Boy Defies Swamp | False | By Rick Bragg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/a-big-weekend-for-top-fillies-at-saratoga.html | A Big Weekend for Top Fillies at Saratoga | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/inside-895016.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-citizen-action-stopped-gold-mine-venture-900486.html | Citizen Action Stopped Gold Mine Venture | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/stock-market-posts-gains-led-by-advances-in-bonds.html | Stock Market Posts Gains, Led by Advances in Bonds | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/results-plus-900540.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/for-a-rabbi-doing-good-is-doing-well.html | For a Rabbi, Doing Good Is Doing Well | False | By David Gonzalez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-is-there-no-escape-from-noise-pollution-900427.html | Is There No Escape From Noise Pollution? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/deal-made-for-cruise-ship.html | Deal Made for Cruise Ship | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/peace-then-justice-in-cambodia.html | Peace, Then Justice in Cambodia | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/shift-in-tax-policy-leaves-argentine-markets-uneasy.html | Shift in Tax Policy Leaves Argentine Markets Uneasy | False | By Calvin Sims | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/mollen-commission-report-is-quoted-in-civil-rights-suit.html | Mollen Commission Report Is Quoted in Civil Rights Suit | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/yankees-hearing-footsteps-and-it-s-not-just-the-dancing.html | Yankees Hearing Footsteps, and It's Not Just the Dancing | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/clinton-aides-cast-gop-as-intolerant.html | Clinton Aides Cast G.O.P. As Intolerant | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/jury-acquits-air-force-major-accused-of-lesbian-affair.html | Jury Acquits Air Force Major Accused of Lesbian Affair | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/barry-petroleum-agrees-to-buy-tannehill-oil.html | BARRY PETROLEUM AGREES TO BUY TANNEHILL OIL | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/company-briefs-899836.html | Company Briefs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/world/for-blacks-in-peru-there-s-no-room-at-the-top.html | For Blacks in Peru, There's No Room at the Top | False | By Calvin Sims | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/three-tied-for-lead-in-northville-classic.html | Three Tied for Lead in Northville Classic | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/saab-automobile-records-a-loss.html | Saab Automobile Records a Loss | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/key-rates-889040.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/latest-data-hint-fed-will-hold-rates-steady.html | Latest Data Hint Fed Will Hold Rates Steady | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-indian-adoptions-aren-t-blocked-by-law-888796.html | Indian Adoptions Aren't Blocked by Law | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/fire-island-fund-raiser-is-criticized-over-drug-use-linked-to-unsafe-sex.html | Fire Island Fund-Raiser Is Criticized Over Drug Use Linked to Unsafe Sex | False | By David W. Dunlap | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/world/mexico-to-dismiss-737-from-national-police.html | Mexico to Dismiss 737 From National Police | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/barbara-s-brier-73-a-bridge-champion.html | Barbara S. Brier, 73, A Bridge Champion | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/a-presidential-cake-is-not-a-piece-of-cake.html | A Presidential Cake Is Not a Piece of Cake | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/arts/joe-seneca-a-character-actor-in-ma-rainey-s-black-bottom.html | Joe Seneca, a Character Actor In 'Ma Rainey's Black Bottom' | False | By Mel Gussow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/state-bank-of-india-looks-overseas-to-raise-capital.html | State Bank of India Looks Overseas to Raise Capital | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/IHT-obituary-celibidache-a-painstaking-conductor-dies.html | OBITUARY : Celibidache, a Painstaking Conductor, Dies | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/mets-are-first-major-league-team-to-lose-in-mexico.html | Mets Are First Major League Team to Lose in Mexico | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/acquisition-by-state-street.html | Acquisition by State Street | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/for-now-one-goal-one-spirit.html | For Now, One Goal, One Spirit | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/wounded-officer-in-surgery-for-2d-day.html | Wounded Officer in Surgery for 2d Day | False | By Clifford Krauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/l-russian-safeguards-900516.html | Russian Safeguards | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/IHT-american-topics-90097014979.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/genetic-systems-to-get-new-owner.html | Genetic Systems To Get New Owner | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/no-headline-896144.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/2-charged-in-rape-said-to-admit-other-crimes.html | 2 Charged in Rape Said to Admit Other Crimes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/wait-is-over-for-jets-johnson-ready-to-start.html | Wait Is Over for Jets: Johnson Ready to Start | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/for-the-networks-this-was-the-week-that-was-mostly-forgettable.html | For the Networks, This Was the Week That was Mostly Forgettable | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/commuter-planes-must-now-increase-distance-from-jets.html | Commuter Planes Must Now Increase Distance From Jets | False | By Matthew L. Wald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/sports/crossing-a-border.html | Crossing a Border | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/conservative-critics-adopt-a-new-cause-dole-kemp.html | Conservative Critics Adopt A New Cause: Dole-Kemp | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/theater/aliens-earthlings-and-stolen-brains.html | Aliens, Earthlings and Stolen Brains | False | By Wilborn Hampton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/guns-approved-man-says.html | Guns Approved, Man Says | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/korean-air-had-loss-in-first-half.html | Korean Air Had Loss in First Half | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/bridge-888648.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/homeless-parents-in-new-york-face-a-work-mandate.html | HOMELESS PARENTS IN NEW YORK FACE A WORK MANDATE | False | By David Firestone | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/world/old-foe-of-atom-arms-india-now-blocks-test-ban.html | Old Foe of Atom Arms, India Now Blocks Test Ban | False | By John F. Burns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/opinion/IHT-1946-economic-unity-in-our-pages100-75-and-50-years-ago.html | 1946: Economic Unity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/as-an-orator-dole-ranged-from-high-to-dry-to-muddled.html | As an Orator, Dole Ranged From High to Dry to Muddled | False | By William H. Honan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/one-town-left-the-gop-alone-during-the-convention-spectacle.html | One Town Left the G.O.P. Alone During the Convention Spectacle | False | By Michael Winerip | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/business/incentive-has-earnings-decline.html | Incentive Has Earnings Decline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/us/gop-s-nominees-take-to-the-road-messages-in-tow.html | G.O.P.'S NOMINEES TAKE TO THE ROAD, MESSAGES IN TOW | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/world/2-yeltsin-aides-in-a-showdown-over-chechnya.html | 2 Yeltsin Aides In a Showdown Over Chechnya | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-17 | 1996-08-17 | https://www.nytimes.com/1996/08/17/nyregion/suffolk-county-executive-signals-he-may-block-english-only-bill.html | Suffolk County Executive Signals He May Block English-Only Bill | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/for-the-boomer-in-chief-it-s-the-aarp-birthday.html | For the Boomer in Chief, It's the A.A.R.P. Birthday | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-man-s-home-is-his-castle-er-art-project.html | A Man's Home Is His Castle -- Er, Art Project | False | By Evelyn Nieves | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-fiction-854204.html | BOOKS IN BRIEF: FICTION | False | By Maggie Garb | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/a-hot-tub-a-golf-club-and-thou.html | A Hot Tub, A Golf Club And Thou | False | By Carey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/fixture-in-changing-world-of-yard-sales.html | Fixture in Changing World of Yard Sales | False | By Diane Ketcham | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/herman-badillo-and-gail-roberts.html | Herman Badillo and Gail Roberts | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/law-offers-relief-to-bar-weary.html | Law Offers Relief to Bar-Weary | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/l-gibbon-s-memory-849103.html | Gibbon's Memory | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/l-the-speed-of-arbitration-900648.html | The Speed of Arbitration | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-emphasizing-pomp-070300.html | Emphasizing Pomp | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/world/indian-state-s-alcohol-ban-pleases-women-annoys-men.html | Indian State's Alcohol Ban Pleases Women, Annoys Men | False | By John F. Burns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/sizing-up-dole-and-company-voices-from-the-east-coast-to-the-west-911984.html | Sizing Up Dole and Company: Voices From the East Coast to the West | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/li-vines-829790.html | L.I. Vines | False | By Howard G. Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/question-of-family-violence-arises-in-a-kevorkian-suicide-case.html | Question of Family Violence Arises in a Kevorkian Suicide Case | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/the-falling-out.html | The Falling Out | False | By Sarah Kershaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/victoria-j-wilson-bradley-j-corrodi.html | Victoria J. Wilson, Bradley J. Corrodi | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/c-corrections-911852.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/only-the-ages-are-in-single-digits.html | Only the Ages Are in Single Digits | False | By Debbie Galant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/putting-aside-differences-to-go-rescue-dad-856681.html | Putting Aside Differences to Go Rescue Dad | False | By Suzanne O'connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/when-davids-flock-to-goliath.html | When Davids Flock to Goliath | False | By Michael Cooper | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/agency-seeks-to-remove-power-utility-from-vermont.html | Agency Seeks To Remove Power Utility From Vermont | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/atsumi-ichida-patrick-s-marsh.html | Atsumi Ichida, Patrick S. Marsh | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/c-correction-861022.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/world/reburying-war-s-dead-a-liberian-honors-life.html | Reburying War's Dead, A Liberian Honors Life | False | By Howard W. French | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/behave-yourself-this-season-giants-warn-ticket-holders.html | Behave Yourself This Season, Giants Warn Ticket Holders | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/lunch-specials.html | Lunch Specials | False | By Molly O'Neill | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/sleeping-over-during-a-layover-at-de-gaulle.html | Sleeping Over During A Layover at de Gaulle | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/officials-moving-to-readjust-lilco-rates.html | Officials Moving To Readjust Lilco Rates | False | By John Rather | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/arrests-stop-burglaries-of-asians-homes.html | Arrests Stop Burglaries Of Asians' Homes | False | By Karen Demasters | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-lesson-in-inner-city-tennis.html | A Lesson in Inner City Tennis | False | By John Gobler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/medical-school-offers-students-a-tuition-free-year.html | Medical School Offers Students A Tuition-Free Year | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/small-adirondack-town-is-host-of-a-giant-concert.html | Small Adirondack Town Is Host of a Giant Concert | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/camp-helps-to-prepare-poor-youths-to-get-jobs.html | Camp Helps To Prepare Poor Youths To Get Jobs | False | By Lia Miller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/long-island-journal-814539.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/c-correction-829897.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Susannah Hunnewell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/inside-888532.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/northwestern-star-to-have-chemotherapy.html | Northwestern Star to Have Chemotherapy | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/descendants-of-slave-and-master-work-to-save-a-common-heritage.html | Descendants of Slave and Master Work to Save a Common Heritage | False | By Michael Janofsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/diary-898619.html | DIARY | False | By David Rampe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/in-secaucus-pride-in-the-lure-and-lore-of-the-man-on-the-roof.html | In Secaucus, Pride in the Lure and Lore of 'The Man on the Roof' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/rachel-k-laser-mark-s-davies.html | Rachel K. Laser, Mark S. Davies | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/when-nobody-s-in-rome.html | When (Nobody's) In Rome ... | False | By Michael Mewshaw | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/of-war-crimes-and-sanctuary.html | Of War Crimes and Sanctuary | False | By Mel Gussow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/carolyn-l-blume-joerg-d-hoehne.html | Carolyn L. Blume, Joerg D. Hoehne | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/l-from-a-smoker-856762.html | From a Smoker | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/seattle.html | Seattle | False | By Timothy Egan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/l-outsiders-856703.html | Outsiders | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/kidnapped.html | Kidnapped | False | By Gail Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/in-praise-of-the-plants-that-really-belong.html | In Praise of the Plants That Really Belong | False | By Joan Lee Faust | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/butterfly-central-in-california.html | Butterfly Central In California | False | By Tamar Lewin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/l-should-a-person-be-auctioned-off-878456.html | Should a Person Be Auctioned Off? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/staying-alive.html | Staying Alive | False | By Fletcher Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/where-goethe-settled-in-with-his-muse.html | Where Goethe Settled In With His Muse | False | By Stephen Kinzer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/army-allowed-kemp-to-skip-army-call-up-for-an-injury.html | Army Allowed Kemp to Skip Army Call-Up For an Injury | False | By Douglas Frantz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/airport-restaurant-with-some-views.html | Airport Restaurant With Some Views | False | By M. H. Reed | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/l-no-expression-of-remorse-856592.html | No Expression Of Remorse | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/whitman-in-2000-not-too-early-to-ask.html | Whitman in 2000? Not Too Early to Ask | False | By Jennifer Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/l-outsiders-856711.html | Outsiders | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/beyond-the-beltway-bandits.html | Beyond-the-Beltway Bandits | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/cantering-into-sunset-for-a-beer.html | Cantering Into Sunset for a Beer | False | By Mark Francis Cohen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/l-destroyers-of-dignity-912069.html | Destroyers of Dignity | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/jennifer-ozols-thomas-k-tracy-jr.html | Jennifer Ozols, Thomas K. Tracy Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/managing-the-unmanageable.html | Managing the Unmanageable | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-snapshot-of-influence-of-caribbean.html | A Snapshot Of Influence Of Caribbean | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/cultivating-blackfish-far-from-the-sea.html | Cultivating Blackfish Far From the Sea | False | By Sam Libby | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/stealing-comfort-from-the-men-s-department.html | Stealing Comfort From the Men's Department | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/l-what-price-glory-856606.html | What Price Glory? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/a-remnant-of-the-1930-s-and-its-sky-will-fall.html | A Remnant of the 1930's, and Its Sky, Will Fall | False | By Christopher Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/masterkova-to-run-in-fifth-avenue-mile.html | Masterkova to Run in Fifth Avenue Mile | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/also-inside-886530.html | ALSO INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-a-silent-consensus-070050.html | A Silent Consensus? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/annual-reports-translated.html | Annual Reports, Translated | False | By J. H. Cohen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/rodriguez-a-new-yorker-at-home-in-seattle.html | Rodriguez, a New Yorker, at Home in Seattle | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/world-of-wonders.html | World Of Wonders | False | By Katha Pollitt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/nancy-clarke-and-john-robards.html | Nancy Clarke And John Robards | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/a-new-taste-for-postwar-co-ops.html | A New Taste for Postwar Co-ops | False | By Tracie Rozhon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/more-sense-more-sensibility.html | More Sense, More Sensibility | False | By Rebecca Boggs Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/new-east-hampton-fashion-seaside-tear-downs.html | New East Hampton Fashion; Seaside Tear-Downs | False | By Diana Shaman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/market-timing.html | MARKET TIMING | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/l-the-next-pro-lifers-855278.html | THE NEXT PRO-LIFERS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/putting-aside-differences-to-go-rescue-dad-856673.html | Putting Aside Differences to Go Rescue Dad | False | By Anita Gates | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/christine-colavita-peter-latartara.html | Christine Colavita, Peter Latartara | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/gunfire-outside-bronx-store-leaves-1-dead-6-wounded.html | Gunfire Outside Bronx Store Leaves 1 Dead, 6 Wounded | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-sure-play-sports-moderately-but-play-070270.html | Sure, Play Sports Moderately -- but Play! | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-women-s-views-count-070521.html | Women's Views Count | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/report-on-gingrich-ethics-case-is-turned-in.html | Report on Gingrich Ethics Case Is Turned In | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-nonfiction-854654.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/dispute-over-indian-casinos-in-new-mexico-produces-quandary-on-law-and-politics.html | Dispute Over Indian Casinos in New Mexico Produces Quandary on Law and Politics | False | By George Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/high-in-colorados-rockies-a-golfhousing-complex.html | High in Colorado's Rockies, a Golf-Housing Complex | False | By Harlan C. Clifford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/dreaming-sisters-weird-little-men.html | Dreaming Sisters, Weird Little Men | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/l-real-warhols-on-the-big-screen-856568.html | Real Warhols On the Big Screen | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/chicago-host-of-the-party-once-more-spruces-up.html | Chicago, Host of the Party Once More, Spruces Up | False | By Dirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-democrats-platform-070246.html | Democrats' Platform | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/putting-aside-differences-to-go-rescue-dad-813931.html | Putting Aside Differences to Go Rescue Dad | False | By Anita Gates | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/by-jupiter-a-watery-moon.html | By Jupiter, a Watery Moon | False | By John Noble Wilford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/paradigms-lost.html | Paradigms Lost | False | By Colin Harrison | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/john-d-delafield-cecile-h-roach.html | John D. Delafield, Cecile H. Roach | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/skirmishes-on-the-borders-of-civility.html | Skirmishes on the Borders of Civility | False | By Robert Lipsyte | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/a-hop-skip-and-jump-to-life-s-amenities.html | A Hop, Skip and Jump to Life's Amenities | False | By Vivien Kellerman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/christine-ahern-douglas-b-neu.html | Christine Ahern, Douglas B. Neu | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/last-year-s-heroes-still-feel-pain.html | Last Year's Heroes Still Feel Pain | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/overtime-vs-time-off-a-debate-over-a-choice.html | Overtime vs. Time Off: A Debate Over a Choice | False | By Sana Siwolop | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/of-the-tv-by-the-tv-for-the-tv.html | Of the TV, By the TV, For the TV | False | By Elizabeth Kolbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/rachel-a-levine-andrew-ceresney.html | Rachel A. Levine, Andrew Ceresney | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/coattails-what-coattails-balance-of-power-is-at-issue.html | Coattails? What Coattails? Balance of Power Is at Issue | False | By Robin Toner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/q-and-a-795623.html | Q. and A. | False | By Carl Sommers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/seeing-was-believing.html | Seeing Was Believing | False | By David Blackbourn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/day-camp-as-a-youthful-serenade-for-strings.html | Day Camp as a Youthful Serenade for Strings | False | By Dulcie Leimbach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/in-newark-a-hard-look-at-special-education-and-social-workers.html | In Newark, a Hard Look at Special Education and Social Workers | False | By Abby Goodnough | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/julie-b-gluck-gregory-d-hirsch.html | Julie B. Gluck, Gregory D. Hirsch | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/italian-romantics.html | Italian Romantics | False | By Fran Schumer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/son-of-a-somali-warlord.html | Son of a Somali Warlord | False | By James C. McKinley Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/l-partnerships-work-for-the-economy-too-878405.html | Partnerships Work For the Economy, Too | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/slogans-and-images-with-talking-heads-bending-your-ears.html | Slogans and Images, With Talking Heads Bending Your Ears | False | By Sarah Boxer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-klezmer-trio-string-quartets-and-guests.html | A Klezmer Trio, String Quartets and Guests | False | By Robert Sherman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/l-outsiders-856720.html | Outsiders | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/retirement-plan-for-small-business-would-help-the-boss-too.html | Retirement Plan for Small Business Would Help the Boss, Too | False | By Christopher Drew | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/finding-drama-in-music-itself.html | Finding Drama in Music Itself | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/wage-volatility-far-more-common-than-ever-before.html | WAGE VOLATILITY FAR MORE COMMON THAN EVER BEFORE | False | By Louis Uchitelle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/l-warm-and-friendly-ask-an-engineer-856584.html | Warm and Friendly? Ask an Engineer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/world/after-2-die-in-protests-cyprus-seeks-help-to-end-division.html | After 2 Die in Protests, Cyprus Seeks Help to End Division | False | By Celestine Bohlen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/l-pricey-sip-856770.html | Pricey Sip | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/his-life-is-his-mind.html | His Life Is His Mind | False | By Dee Wedemeyer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/field-dispatcher-program-is-tested-in-an-effort-to-lure-bus-riders-back.html | Field Dispatcher Program Is Tested In an Effort to Lure Bus Riders Back | False | By Garry Pierre-Pierre | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-common-voice-for-the-municipalities.html | A Common Voice for the Municipalities | False | By Robert A. Hamilton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/j-f-fleming-81-helped-launch-today-program.html | J. F. Fleming, 81; Helped Launch 'Today' Program | False | By Lawrie Mifflin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-family-s-children-blend-old-and-new.html | A Family's Children Blend Old and New | False | By Jane Julianelli | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/herman-s-the-boss-in-this-harbor.html | Herman's the Boss in This Harbor | False | By Jackie Fitzpatrick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/angela-flemister-and-bryan-henry.html | Angela Flemister and Bryan Henry | False | By Lois Smith Brady | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/tuning-out-the-campaign-will-be-difficult-for-voters.html | Tuning Out the Campaign Will Be Difficult for Voters | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/jennifer-scheer-gary-j-lieberman.html | Jennifer Scheer, Gary J. Lieberman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/punchless-jets-beat-punchless-giants-in-wan-exhibition.html | Punchless Jets Beat Punchless Giants in Wan Exhibition | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/greenburgh-acts-to-control-cellular-antenna-sites.html | Greenburgh Acts to Control Cellular-Antenna Sites | False | By Mary McAleer Vizard | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/fluorescent-lighting-to-best-use.html | Fluorescent Lighting to Best Use | False | By Edward R. Lipinski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/a-murderous-burden.html | A Murderous Burden | False | By Raleigh Trevelyan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/a-window-onto-a-swparate-realm.html | A Window Onto A Swparate Realm | False | By Jane Shapiro | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/a-tour-to-poland-with-focus-on-culture.html | A Tour to Poland With Focus on Culture | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/carl-a-beam-76-biology-professor.html | Carl A. Beam, 76, Biology Professor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-nonfiction-854522.html | BOOKS IN BRIEF: NONFICTION | False | By Douglas A. Sylva | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/helping-single-women-to-become-homeowners.html | Helping Single Women to Become Homeowners | False | By Rachelle Garbarine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/automobiles/what-s-new-in-japan-old-american-cars.html | What's New in Japan? Old American Cars | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/cyberscout.html | CYBERSCOUT | False | By L. R. Shannon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/footnotes-get-the-boot.html | Footnotes Get the Boot | False | By Daryl Royster Alexander | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/saddled-with-a-problem-try-horse-sitting.html | Saddled With a Problem? Try Horse-Sitting | False | By Penny Singer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/notes-from-the-underground.html | Notes From the Underground | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-postgraduate-lesson-in-borscht.html | A Postgraduate Lesson in Borscht | False | By David W. Chen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/in-the-footsteps-of-the-conga-and-the-alley-cat.html | In the Footsteps of the Conga and the Alley Cat | False | By Daisann McLane | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/c-corrections-812560.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-fiction-854166.html | BOOKS IN BRIEF: FICTION | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/yanks-music-flies-by-my-flag.html | Yanks Music Flies by My Flag | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/wealthiest-who-us-li-villagers-exclaim.html | 'Wealthiest? Who, Us?' L.I. Villagers Exclaim | False | By John Rather | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/fascinating-rhythms.html | Fascinating Rhythms | False | By Tel Loos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/l-restore-the-dome-but-do-it-democratically-861332.html | Restore the Dome, But Do It Democratically | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/l-the-next-pro-lifers-855243.html | THE NEXT PRO-LIFERS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/finding-a-friendly-face-in-a-new-place.html | Finding a Friendly Face in a New Place | False | By Janine Lamedica Wolfe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/whitewater-defendant-offers-help-for-leniency.html | Whitewater Defendant Offers Help for Leniency | False | By Stephen Labaton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/hooked-on-smoking.html | Hooked on Smoking | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/songs-of-praise-at-lofty-heights.html | Songs of Praise At Lofty Heights | False | By Sarah Bryan Miller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/c-corrections-901016.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-fiction-854263.html | BOOKS IN BRIEF: FICTION | False | By Michael Harris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-rift-opens-over-other-victims-at-holocaust-memorial.html | A Rift Opens Over 'Other Victims' at Holocaust Memorial | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/fruit-markets-crowding-ave-u.html | Fruit Markets Crowding Ave. U | False | By Mark Francis Cohen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/l-plenty-to-eat-on-foot-856614.html | Plenty to Eat, On Foot | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/l-cold-water-thrown-on-north-slope-fever-900982.html | Cold Water Thrown On 'North Slope Fever' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/l-seedy-label-doesn-t-fit-eighth-avenue-900990.html | 'Seedy' Label Doesn't Fit Eighth Avenue | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/movies-this-week-890898.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/commanding-life-s-later-stages.html | Commanding Life's Later Stages | False | By Jack Anderson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/world/dubrovnik-is-seeking-a-new-path-for-tourism.html | Dubrovnik Is Seeking A New Path For Tourism | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/big-government-is-a-check.html | Big Government Is a Check | False | By Alan Brinkley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/l-finding-solace-through-music-856576.html | Finding Solace Through Music | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-guardian-for-the-urban-monkey.html | A Guardian for the Urban Monkey | False | By Kimberly Stevens | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/world/chechnya-foes-agree-to-truce-as-envoy-fails-to-oust-general.html | Chechnya Foes Agree to Truce as Envoy Fails to Oust General | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/l-the-sex-offender-next-door-855170.html | THE SEX OFFENDER NEXT DOOR | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/if-you-build-it-they-will-watch.html | If You Build It They Will Watch | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/vicki-lynn-mote-bradley-bodwell.html | Vicki Lynn Mote, Bradley Bodwell | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/teaching-themselves-to-teach-others-better.html | Teaching Themselves to Teach Others Better | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/transactions-910708.html | Transactions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/saving-the-piers-from-a-parasite-with-plastic.html | Saving the Piers From a Parasite With Plastic | False | By John Grobler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/a-hard-habit-to-break.html | A Hard Habit to Break | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/fyi-889075.html | F.Y.I. | False | By Jesse McKinley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/was-the-plague-of-athens-really-ebola.html | Was the Plague of Athens Really Ebola? | False | By Anthony Ramirez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/stewart-the-people-s-choice-quarterback-awaits-the-call.html | Stewart, the People's Choice Quarterback, Awaits the Call | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/karl-would-like-to-coach-north-carolina.html | Karl Would Like to Coach North Carolina | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/summer-concerts-end-with-double-headers.html | Summer Concerts End With Double-Headers | False | By Robert Sherman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/jerry-lewis-the-good-the-bad-the-french-farces.html | Jerry Lewis: The Good, the Bad, the French Farces | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/robyn-minter-bertrand-smyers.html | Robyn Minter, Bertrand Smyers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/l-prague-856738.html | Prague | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/amy-cassidy-zachary-lehman.html | Amy Cassidy, Zachary Lehman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/realty-institute-gets-first-director.html | Realty Institute Gets First Director | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/dr-lyubisheva-and-mr-casey.html | Dr. Lyubisheva And Mr. Casey | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/l-a-parisian-delight-856754.html | A Parisian Delight | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/splits-in-the-khmer-rouge-bring-threats-of-war.html | Splits in the Khmer Rouge Bring Threats of War | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/lost-at-the-movies.html | Lost at the Movies | False | By Anita Gates | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/buying-vs-renting.html | Buying vs. Renting | False | By Tracie Rozhon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/putting-aside-differences-to-go-rescue-dad-856665.html | Putting Aside Differences to Go Rescue Dad | False | By Patricia S. McCormick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/deepak-s-days-in-court.html | Deepak's Days in Court | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/paperback-best-sellers-august-18-1996.html | PAPERBACK BEST SELLERS: August 18, 1996 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/democracy-isnt-what-you-think.html | Democracy Isn't What You Think | False | By Cass R. Sunstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/maria-mccann-jay-c-ghazal.html | Maria McCann, Jay C. Ghazal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/julie-a-knight-karl-a-maier.html | Julie A. Knight, Karl A. Maier | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/mayhem-man.html | Mayhem Man | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/sandcastle-mentality-on-fire-island.html | Sand-Castle Mentality on Fire Island | False | By Orrin Pilkey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/maddox-issue-forces-co-owners-to-butt-in.html | Maddox Issue Forces Co-Owners to Butt In | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/amtrak-rejuggles-its-routes-nationwide.html | Amtrak Rejuggles Its Routes Nationwide | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/judge-says-benefits-must-cover-partners-of-gay-state-employees.html | Judge Says Benefits Must Cover Partners of Gay State Employees | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/assuring-a-safe-adventure-trip.html | Assuring a Safe Adventure Trip | False | By Sam Howe Verhovek | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/reds-and-cubs-fly-similar-pattern.html | Reds and Cubs Fly Similar Pattern | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/maximum-leader.html | Maximum Leader | False | By John B. Judis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/vivian-lan-cm-crosby.html | Vivian Lan, C.M. Crosby | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/fantasy-land.html | Fantasy Land | False | By Brooke Allen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/enchanter-at-the-crossroads-of-pop-and-sacred.html | Enchanter at the Crossroads Of Pop and Sacred | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/world/us-effort-to-replace-un-chief-gets-nowhere.html | U.S. Effort To Replace U.N. Chief Gets Nowhere | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/journey-to-the-top-of-the-earth.html | Journey to the Top of the Earth | False | By Michael Finkel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/it-s-nostalgia-time-on-team-canada.html | It's Nostalgia Time on Team Canada | False | By Rick Westhead | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/where-summer-school-isn-t-just-remedial-course-work.html | Where Summer School Isn't Just Remedial Course Work | False | By Merri Rosenberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/reducing-legal-costs-in-a-co-op.html | Reducing Legal Costs In a Co-op | False | By Jay Romano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/guardian-angel.html | Guardian Angel | False | By Nina Auerbach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/laurie-e-falk-james-davidowitz.html | Laurie E. Falk, James Davidowitz | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/shy-retiring-and-bookish-president-clinton-the-author.html | Shy, Retiring and Bookish: President Clinton the Author | False | By Doreen Carvajal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-funky-renewal-transforms-fifth-avenue.html | A Funky Renewal Transforms Fifth Avenue | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/quietly-officials-seek-clues-in-lives-of-flight-800-s-dead.html | Quietly, Officials Seek Clues In Lives of Flight 800's Dead | False | By Pam Belluck and David Kocieniewski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/in-the-guatemalan-civil-war-some-glimmers-of-peace.html | In the Guatemalan Civil War, Some Glimmers of Peace | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/elegant-dining-in-the-east-50-s.html | Elegant Dining In the East 50's | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/making-the-cia-accountable.html | Making the C.I.A. Accountable | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-so-what-s-new-070378.html | So What's New? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-compromising-on-abortion-views-isn-t-easy-070041.html | Compromising on Abortion Views Isn't Easy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/the-politics-of-me.html | The Politics Of Me | False | By Maureen Dowd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/potholes-and-bridges-put-parking-lot-beyond-the-back-burner.html | Potholes and Bridges Put Parking Lot Beyond the Back Burner | False | By Mark Francis Cohen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/clinton-says-dole-tax-cut-could-inflate-deficit-woes.html | Clinton Says Dole Tax Cut Could Inflate Deficit Woes | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/xanadu-in-cyberspace.html | Xanadu in Cyberspace | False | By Karl E. Meyer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/front-page-story.html | Front-Page Story | False | By Yolanda A. Andrews | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/what-to-do-when-the-surf-s-up.html | What to Do When the Surf's Up | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/toyce-anderson-costume-designer-46.html | Toyce Anderson Costume Designer, 46 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/top-chefs-to-offer-signature-dishes.html | Top Chefs to Offer Signature Dishes | False | By Mary Cummings | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/border-crossing.html | Border Crossing | False | By Suzanne Berne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/julia-alexander-john-j-marciari.html | Julia Alexander, John J. Marciari | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/helping-bosnian-students-go-to-school.html | Helping Bosnian Students Go to School | False | By Roberta Hershenson | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/4-h-clubs-move-beyond-cows-and-cooking-image.html | 4-H Clubs Move Beyond 'Cows and Cooking' Image | False | By Susan Jo Keller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/nanette-bearden-dance-director-69.html | Nanette Bearden, Dance Director, 69 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/meetings-do-not-snap-yankees-out-of-their-funk.html | Meetings Do Not Snap Yankees Out of Their Funk | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/l-becoming-modern-849154.html | 'Becoming Modern' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Lisa Jennifer Selzman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/work.html | WORK | False | By William Julius Wilson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/nassau-restricts-herbal-aids-with-stimulant.html | Nassau Restricts Herbal Aids With Stimulant | False | By Linda Saslow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/putting-aside-differences-to-go-rescue-dad-856690.html | Putting Aside Differences to Go Rescue Dad | False | By Peter M. Nichols | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/wee-burn-country-club-turns-100-discreetly-of-course.html | Wee Burn Country Club Turns 100, Discreetly Of Course | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-horse-of-another-century-building-leonardo-s-colossus.html | A Horse of Another Century: Building Leonardo's Colossus | False | By Monte Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/l-seedy-label-doesn-t-fit-eighth-avenue-901008.html | 'Seedy' Label Doesn't Fit Eighth Avenue | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/break-in-brings-calls-for-tighter-security-at-center-for-juveniles.html | Break-In Brings Calls for Tighter Security at Center for Juveniles | False | By George James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/citizenship-is-a-malleable-concept.html | Citizenship Is a Malleable Concept | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/the-risk-of-in-line-skating.html | The Risk of In-Line Skating | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/metamorphosis-in-suburbia.html | Metamorphosis in Suburbia | False | By Frank J. Popper | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/viral-nightmares.html | Viral Nightmares | False | By Robin Marantz Henig | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-dog-knew-the-problem-070505.html | Dog Knew the Problem | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-the-village-proverb-070297.html | The 'Village' Proverb | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/all-those-roads-to-nowhere.html | All Those Roads to Nowhere | False | By David Bouchier | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/future-scot.html | Future Scot | False | By Nicholas Birns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/pollen-count.html | Pollen Count | False | By Carol Kaesuk Yoon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/why-the-choice-of-96-will-remain-a-bafflement.html | Why the Choice of '96 Will Remain a Bafflement | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/best-sellers-august-18-1996.html | BEST SELLERS: August 18, 1996 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/my-tryst-with-anonymous.html | My Tryst With Anonymous | False | By Charles McGrath | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/how-total-return-includes-a-trip-to-miami.html | How Total Return Includes a Trip to Miami | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/in-the-channel-surfing-contest-seinfeld-wins.html | In the Channel-Surfing Contest, 'Seinfeld' Wins | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/susan-wollman-anthony-g-gomes.html | Susan Wollman, Anthony G. Gomes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/today-s-headlines-tomorrow-s-funds.html | Today's Headlines, Tomorrow's Funds | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/sunnyside-is-setting-for-first-jazz-festival.html | Sunnyside Is Setting For First Jazz Festival | False | By Felice Buckvar | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/superpowers-lace-up-to-take-on-the-world.html | Superpowers Lace Up To Take On the World | False | By Joe Lapointe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/officer-in-rape-case-resigns-from-force.html | Officer in Rape Case Resigns From Force | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/you-say-you-want-a-revolution-general-perot-s-bid-for-history.html | You Say You Want a Revolution? General Perot's Bid for History | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/labor-and-clergy-are-reuniting-to-help-the-underdogs-of-society.html | Labor and Clergy Are Reuniting To Help the Underdogs of Society | False | By Steven Greenhouse | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/on-the-towns-859753.html | ON THE TOWNS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/lisa-h-shapiro-and-murry-gunty.html | Lisa H. Shapiro and Murry Gunty | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/you-ve-come-a-long-way-yentl-women-as-talmud-scholars.html | You've Come a Long Way, Yentl: Women as Talmud Scholars | False | By Rosalie R. Radomsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/giants-express-concerns-over-traffic.html | Giants Express Concerns Over Traffic | False | By Rachel L. Swarns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/these-ugly-ducks-swim-in-a-shallow-pond.html | These Ugly Ducks Swim in a Shallow Pond | False | By Nancy Friday | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/world/rethinking-harm-reduction-for-glasgow-addicts.html | Rethinking 'Harm Reduction' for Glasgow Addicts | False | By Youssef M. Ibrahim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/restaurant-offers-ultimate-outdoor-meal.html | Restaurant Offers Ultimate Outdoor Meal | False | By Richard J. Sholem | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/the-new-world-that-darwin-didn-t-see.html | The New World That Darwin Didn't See | False | By Alan Burdick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/are-two-tests-enough-are-four-too-many.html | Are Two Tests Enough? Are Four Too Many? | False | By Abby Goodnough | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/doing-a-star-turn-for-the-home-team-at-last.html | Doing a Star Turn for the Home Team, at Last | False | By Lawrie Mifflin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/no-headline-906379.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/crime-833231.html | Crime | False | By Marilyn Stasio | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/l-the-next-pro-lifers-855200.html | THE NEXT PRO-LIFERS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/remembering-a-hero-a-man-who-would-light-up-a-party.html | Remembering a Hero, A Man Who Would 'Light Up a Party' | False | By Nancy Polk | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/in-custody.html | In Custody | False | By Jane Smiley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-wrong-vice-precedent-070513.html | Wrong Vice Precedent | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/a-view-from-the-20-s.html | A View From the 20's | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/giuliani-shares-montoursville-s-sorrow.html | Giuliani Shares Montoursville's Sorrow | False | By Nick Ravo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/reform-party-names-perot-its-presidential-candidate-49000-participated-in-vote.html | REFORM PARTY NAMES PEROT ITS PRESIDENTIAL CANDIDATE; 49,000 PARTICIPATED IN VOTE | False | By Robin Toner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/sizing-up-dole-and-company-voices-from-the-east-coast-to-the-west-912000.html | Sizing Up Dole and Company: Voices From the East Coast to the West | False | By Timothy Egan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/one-artist-imitating-another.html | One Artist Imitating Another | False | By Phoebe Hoban | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/katya-chorover-and-john-grandt.html | Katya Chorover And John Grandt | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/anna-m-nieves-ralph-p-bryant.html | Anna M. Nieves, Ralph P. Bryant | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/world/guatemala-s-uneasy-time-no-war-but-no-peace-pact.html | Guatemala's Uneasy Time: No War but No Peace Pact | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/between-the-elegant-and-more-casual.html | Between the Elegant and More Casual | False | By Joanne Starkey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/twins.html | Twins | False | By Rose Kernochan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/judging-the-entries-then-asking-for-more.html | Judging the Entries, Then Asking for More | False | By Vivien Raynor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/l-market-rate-rents-in-manhattan-798371.html | Market-Rate Rents In Manhattan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/editor-s-note.html | EDITOR'S NOTE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/miami-the-hollywood-of-latin-america.html | Miami, the Hollywood of Latin America | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/plane-gets-a-bomb-threat.html | Plane Gets a Bomb Threat | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/results-plus-911771.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/new-noteworthy-paperbacks-855928.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/archives/a-must-see-for-foreigners-harlem.html | A 'Must See' for Foreigners: Harlem | True | By Pamela Newkirk | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/surviving-a-crash.html | Surviving a Crash | False | By Larkin Warren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/computer-hacker-invades-web-site-of-the-justice-department.html | Computer Hacker Invades Web Site of the Justice Department | False | By John O'Neil | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/his-lessons-in-living-will-endure.html | His Lessons In Living Will Endure | False | By Bernard Holland | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/news-summary-909394.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/rebecca-schierman-sylvain-masson.html | Rebecca Schierman, Sylvain Masson | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/the-gops-back-stairs.html | The G.O.P.'s Back Stairs | False | By Susan Faludi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/this-time-mets-survive-thanks-to-the-bullpen.html | This Time Mets Survive, Thanks to the Bullpen | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/immigration-service-keeps-a-wary-eye-on-its-newark-office.html | Immigration Service Keeps a Wary Eye on Its Newark Office | False | By John Sullivan and Clifford Levy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/not-just-another-freak-show-farewell-to-the-illustrated-man.html | Not Just Another Freak Show: Farewell to the Illustrated Man | False | By Jesse McKinley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/the-00-s.html | The 00's | False | By Jack Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-painful-metaphors-070343.html | Painful Metaphors | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/if-right-is-center-where-is-left.html | If Right Is Center, Where Is Left? | False | By Steven Erlanger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/megan-ae-ring-jeffrey-s-maningo.html | Megan A.E. Ring, Jeffrey S. Maningo | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/ms-hantgan-mr-zweiback.html | Ms. Hantgan, Mr. Zweiback | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/when-a-magazine-isn-t-afraid-to-look-in-the-mirror.html | When a Magazine Isn't Afraid to Look in the Mirror | False | By Fred Brock | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/a-new-look-for-chinese-capitalism.html | A New Look For Chinese Capitalism | False | By David Rampe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-a-promise-of-deficits-070491.html | A Promise of Deficits | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/small-world.html | Small World | False | By Rosamond McKitterick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/meggan-towell-mitchel-friedman.html | Meggan Towell, Mitchel Friedman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/birding-for-a-song-in-maine.html | Birding For a Song In Maine | False | By Susan Spano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/jack-kemp-a-director-with-no-shares.html | Jack Kemp: A Director With No Shares | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/ms-goldsmith-and-mr-rothman.html | Ms. Goldsmith And Mr. Rothman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/forty-years-later-the-laughter-s-still-loud.html | Forty Years Later, the Laughter's Still Loud | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/l-youth-isn-t-eternal-900605.html | Youth Isn't Eternal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/a-wry-poet-to-the-devoted.html | A Wry Poet To the Devoted | False | By Anthony Decurtis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/kimberly-short-rw-morgner-jr.html | Kimberly Short, R.W. Morgner Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/playing-in-the-neighborhood-872512.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/in-britain-medical-drama-at-a-mannerly-pace.html | In Britain, Medical Drama at a Mannerly Pace | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/dole-preaches-lower-taxes-to-an-audience-of-firm-believers.html | Dole Preaches Lower Taxes to an Audience of Firm Believers | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/automobiles/borders-fall-to-trade-in-classic-autos.html | Borders Fall To Trade in Classic Autos | False | By Keith Martin | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/world/how-the-chechen-guerrillas-shocked-their-russian-foes.html | How the Chechen Guerrillas Shocked Their Russian Foes | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/floyd-takes-narrow-lead-in-northville.html | Floyd Takes Narrow Lead In Northville | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/2-berries-return-fully-redeemed.html | 2 Berries Return, Fully Redeemed | False | By Cass Peterson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/democrats-plan-for-convention-keep-it-positive-and-presidential.html | Democrats' Plan for Convention: Keep It Positive, and Presidential | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/local-pick-for-cosmopolitan-chief.html | Local Pick for Cosmopolitan Chief | False | LYNNE AMES | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-candidate-cites-his-race-as-credential.html | A Candidate Cites His Race As Credential | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/fly-fishing-on-long-island-sound.html | Fly-Fishing? On Long Island Sound? | False | By Peter Kaminsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/youths-learn-how-to-farm-the-hard-way.html | Youths Learn How to Farm The Hard Way | False | By Suzanne Dechillo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/saddam-s-page-turner.html | Saddam's Page Turner | False | By Thomas L Friedman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/stacey-la-forge-gerald-gross.html | Stacey La Forge, Gerald Gross | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/susan-hoffman-william-abrams.html | Susan Hoffman, William Abrams | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-dispute-over-fetus-070238.html | Dispute Over Fetus | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/fernandez-leads-a-new-generation.html | Fernandez Leads a New Generation | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/uptown-and-out-of-town.html | Uptown and Out of Town | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/monterrey-is-feeling-like-a-big-leaguer.html | Monterrey Is Feeling Like a Big-Leaguer | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/dead-reckoning.html | Dead Reckoning | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-touch-of-the-japanese-in-leaf-bloom-and-setting.html | A Touch of the Japanese In Leaf, Bloom and Setting | False | By Bess Liebenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/on-the-inside-looking-out.html | On the Inside Looking Out | False | By Bill Kent | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/inside-910619.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/a-hotel-and-a-multiplex.html | A Hotel and a Multiplex | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/opinion/l-republican-convention-showed-insensitivity-on-child-care-070289.html | Republican Convention Showed Insensitivity on Child Care | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/plumbing-panel-swirls-in-controversy.html | Plumbing Panel Swirls in Controversy | False | By Tom Callahan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/a-recluse-and-his-long-hidden-trove-of-cars.html | A Recluse and His Long-Hidden Trove of Cars | False | By Rita Reif | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/payton-and-bradshaw-join-hall-of-famers.html | Payton and Bradshaw Join Hall of Famers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/he-s-a-real-detective-and-he-plays-one-on-tv.html | He's a Real Detective. And He Plays One on TV. | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/simply-camping.html | Simply Camping | False | By Barbara Stewart | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/weekinreview/americans-are-still-voting-for-jfk.html | Americans Are Still Voting for J.F.K. | False | By Marjorie Connelly | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/yorktown-marks-anniversary-of-rochambeau-s-encampment.html | Yorktown Marks Anniversary Of Rochambeau's Encampment | False | By Lincoln Diamant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/the-remedy.html | The Remedy | False | By Nicholson Baker and Robert Phillips | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/colossal-figures-both-otherworldly-and-of-the-earth.html | Colossal Figures, Both Otherworldly And of the Earth | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/the-first-champions-of-the-little-league.html | The First Champions Of the Little League | False | By Jack Losch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/is-this-fingerprint-company-in-for-a-dusting.html | Is This Fingerprint Company In for a Dusting? | False | By Kurt Eichenwald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/persuading-nature-to-perform-its-stormy-weather-dances.html | Persuading Nature to Perform Its Stormy Weather Dances | False | By Tessa Decarlo | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/leo-mclaughlin-jesuit-teacher-dies-at-84.html | Leo McLaughlin, Jesuit Teacher, Dies at 84 | False | By Robert Mcg Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/l-spanish-caves-856746.html | Spanish Caves | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/residents-gripe-that-their-hideaway-has-become-too-much-like-beverly-hills.html | Residents Gripe That Their Hideaway Has Become Too Much Like Beverly Hills | False | By Bruce Weber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/l-artificial-turf-s-toll-912050.html | Artificial Turf's Toll | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/l-meeting-don-larsen-912077.html | Meeting Don Larsen | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/theater/when-summer-stock-is-not-enough.html | When Summer Stock Is Not Enough | False | By Bill Rodriguez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/arts/the-final-act-in-a-squabble.html | The Final Act In a Squabble | False | By Andrew L. Pincus | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/father-s-goods-sold-at-auction-to-pay-child-support-debt.html | Father's Goods Sold at Auction to Pay Child Support Debt | False | By Sally Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/doctor-s-radio-show-takes-serious-tack.html | Doctor's Radio Show Takes Serious Tack | False | By Donna Greene | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/q-and-a-828645.html | Q. and A. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/residential-resales-835226.html | Residential Resales | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/chinese-high-jumper-sets-record-at-paralympic-games.html | Chinese High Jumper Sets Record at Paralympic Games | False | By Jerry Schwartz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/security-a-patchwork-at-europe-s-airports.html | Security a Patchwork At Europe's Airports | False | By Celestine Bohlen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/larchmont-where-gold-medals-flower.html | Larchmont, Where Gold Medals Flower | False | By Chuck Slater | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/taking-the-market-s-watchdogs-for-a-ride.html | Taking the Market's Watchdogs for a Ride | False | By Leslie Eaton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/movies/an-ex-model-now-wearing-no-makeup.html | An Ex-Model Now, Wearing No Makeup | False | By Jean Nathan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/places-teen-agers-can-call-their-own.html | Places Teen-Agers Can Call Their Own | False | By Peggy McCarthy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/do-analysts-favor-firms-customers.html | Do Analysts Favor Firms' Customers? | False | By Marcia Vickers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/subjects-from-many-angles-a-photographer-s-work.html | Subjects From Many Angles, a Photographer's Work | False | By William Zimmer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/comingout-party.html | Coming-Out Party | False | By Andrew Holleran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/education-tax-break-returning.html | Education Tax Break Returning | False | By Leah Beth Ward | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/catherine-bunis-jj-mcdonough.html | Catherine Bunis, J.J. McDonough | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/owners-think-it-over-as-time-bomb-ticks.html | Owners Think It Over As Time Bomb Ticks | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/anne-c-murphy-and-jim-broker.html | Anne C. Murphy and Jim Broker | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/passing-the-torch.html | Passing the Torch | False | By Holly Brubach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/at-82-a-bargain-hunter-leaves-no-stone-unturned.html | At 82, a Bargain Hunter Leaves No Stone Unturned | False | By Michael Brush | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/rudeness-for-fun-and-profit.html | Rudeness for Fun and Profit | False | BY April Holder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/travel/wyeth-studio-restored-in-pennsylvania.html | Wyeth Studio Restored in Pennsylvania | False | By Stephen May | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/l-the-sex-offender-next-door-855146.html | THE SEX OFFENDER NEXT DOOR | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/the-states-are-not-strong-enough.html | The States Are Not Strong Enough | False | By Kathleen M. Sullivan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/a-sting-and-a-warning-about-selling-cigarettes-to-teen-agers.html | A Sting and a Warning about Selling Cigarettes to Teen-Agers | False | By David W. Chen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/keeping-track-of-cancer-in-the-state.html | Keeping Track of Cancer in the State | False | By Betsy Wittemann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/books/not-with-a-whimper-but-a-bang.html | Not With a Whimper but a Bang | False | By Dick Teresi | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/sports/new-haven-final-to-pit-underdogs.html | New Haven Final to Pit Underdogs | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/sizing-up-dole-and-company-voices-from-the-east-coast-to-the-west-911992.html | Sizing Up Dole and Company: Voices From the East Coast to the West | False | By Kirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/realestate/for-doctors-togetherness-is-the-new-way-of-life.html | For Doctors, Togetherness Is the New Way of Life | False | By John Holusha | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/magazine/the-death-of-sherman-mccoy.html | The Death of Sherman McCoy | False | By Michael Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/road-to-good-intentions-is-paved-with-pate.html | Road to Good Intentions Is Paved With Pate | False | By Bob Morris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/style/ritchie-patterson-lawrence-gibbons.html | Ritchie Patterson, Lawrence Gibbons | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/andrea-wilson-73-investment-analyst.html | Andrea Wilson, 73, Investment Analyst | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/tv/in-a-new-detective-series-one-star-is-the-spirit-of-a-city-new-orleans.html | In a New Detective Series, One Star Is the Spirit of a City (New Orleans) | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/sweeping-views-and-a-brand-new-menu.html | Sweeping Views and a Brand New Menu | False | By Patricia Brooks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/transportation-chief-s-sudden-fix-angers-messinger.html | Transportation Chief's Sudden Fix Angers Messinger | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/how-to-put-fluorescent-lighting-to-its-best-use.html | How to Put Fluorescent Lighting to Its Best Use | False | By Edward R. Lipinski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/mark-gruenwald-marvel-comics-editor-43.html | Mark Gruenwald Marvel Comics Editor, 43 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/laurel-without-hardy-a-lesson-for-business.html | Laurel Without Hardy? A Lesson for Business | False | By Adam Brandenburger and Barry Nalebuff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/us/sizing-up-dole-and-company-voices-from-the-east-coast-to-the-west-904694.html | Sizing Up Dole and Company: Voices From the East Coast to the West | False | By Jennifer Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/nyregion/new-yorkers-co-886440.html | NEW YORKERS & CO. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-18 | 1996-08-18 | https://www.nytimes.com/1996/08/18/business/the-johnny-appleseed-of-a-biotechnology-forest.html | The Johnny Appleseed of a Biotechnology Forest | False | By James Sterngold | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/transactions-913618.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/coldwell-banker-reviews-account.html | Coldwell Banker Reviews Account | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/news/q-a-john-p-ferriter-asias-growing-oil-requirements.html | Q & A / John P. Ferriter : Asia's Growing Oil Requirements | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/style/chronicle-921505.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/43-booming-shots-and-still-swinging.html | 43 Booming Shots, And Still Swinging | False | By Tom Friend | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/perot-begins-his-campaign-vows-to-end-2-party-system-as-he-recalls-his-92-themes.html | PEROT BEGINS HIS CAMPAIGN; VOWS TO END 2-PARTY SYSTEM AS HE RECALLS HIS '92 THEMES | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/lester-cruzan-is-dead-at-62-fought-to-let-his-daughter-die.html | Lester Cruzan Is Dead at 62; Fought to Let His Daughter Die | False | By Eric Pace | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/rising-stars-battle-in-east-harlem.html | Rising Stars Battle in East Harlem | False | By Jonathan P. Hicks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/against-the-best-chaposa-springs-is-better.html | Against the Best, Chaposa Springs Is Better | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/welfare-bill-legislating-morality.html | Welfare Bill: Legislating Morality? | False | By Joyce Purnick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/IHT-q-a-john-p-ferriter-asias-growing-oil-requirements.html | Q & A / John P. Ferriter : Asia's Growing Oil Requirements | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/inside-916005.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/blackout-may-be-caution-sign-on-road-to-utility-deregulation.html | Blackout May Be Caution Sign on Road to Utility Deregulation | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/home-improvement-on-tv-on-line.html | Home Improvement: On TV, on Line | False | By Gerry Mullany | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/IHT-american-topics-92629142444.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/news/support-plane-for-president-crashes-in-us.html | Support Plane For President Crashes in U.S. | False | By Brian Knowlton, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/worldbusiness/IHT-prague-notebook-once-feared-now-for-sale.html | Prague Notebook : Once Feared, Now for Sale | False | By Peter S. Green, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/world/accident-or-mass-murder-india-s-food-poisoning-mystery.html | Accident or Mass Murder? India's Food-Poisoning Mystery | False | By John F. Burns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/post-office-works-on-image.html | Post Office Works on Image | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/world/calls-home-from-bosnia-can-shell-a-gi-s-wallet.html | Calls Home From Bosnia Can Shell a G.I.'s Wallet | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/rivalry-survives-the-heat.html | Rivalry Survives The Heat | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/world/israel-s-new-poor-foreign-laborers.html | Israel's New Poor: Foreign Laborers | False | By Neil MacFarquhar | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/train-victim-a-suicide.html | Train Victim a Suicide | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/breaking-the-mold-again-whole-earth-review-is-asking-subscribers-for-charity.html | Breaking the mold again, Whole Earth Review is asking subscribers for charity. | False | By Robin Pogrebin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/science-and-scientists-are-facing-some-rough-going-as-the-millennium-approaches.html | Science and scientists are facing some rough going as the millennium approaches. | False | By Edward Rothstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/a-new-form-of-wireless-phone-service-is-in-the-works-for-new-york-city.html | A New Form of Wireless Phone Service Is in the Works for New York City | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/using-one-s-own-anguish-to-help-others.html | Using One's Own Anguish to Help Others | False | By Sara Rimer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/i-navigate-you-explore-they-make-money.html | I Navigate, You Explore, They Make Money | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/bland-s-6-under-final-round-sinks-floyd-in-li-classic.html | Bland's 6-Under Final Round Sinks Floyd in L.I. Classic | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/IHT-monetary-union-what-if-uk-wont-join-the-club.html | Monetary Union: What if U.K. Won't Join the Club? | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/spies-patriotic-ladies-and-generals-who-contrived-to-save-the-union.html | Spies, Patriotic Ladies and Generals Who Contrived to Save the Union | False | By Gary W. Gallagher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/playoff-atmosphere-playoff-result-mariners-edge-yanks.html | Playoff Atmosphere, Playoff Result: Mariners Edge Yanks | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/colin-s-dream.html | Colin's Dream | False | By Bob Herbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/i-clinton-can-t-resist-conservative-drift-921939.html | Clinton Can't Resist Conservative Drift | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/massachusetts-miracle.html | Massachusetts Miracle | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/advocate-editor-departs-after-4-years-at-the-helm.html | Advocate Editor Departs After 4 Years at the Helm | False | By Robin Pogrebin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/british-agency-gets-sebastiani-account-while-french-one-expands-mexico-brazil.html | A British agency gets the Sebastiani account, while a French one expands in Mexico and Brazil. | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/usa-today-the-fast-food-of-dailies-is-expanding-menu.html | USA Today, the Fast Food Of Dailies, Is Expanding Menu | False | By Iver Peterson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/licenses-for-home-inspectors.html | Licenses for Home Inspectors | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/worldbusiness/IHT-novell-for-now-holds-its-lead-in-linkage.html | Novell, for Now, Holds Its Lead in Linkage | False | By Paul Floren, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/people.html | People | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-the-wrong-goal-on-affirmative-action-894508.html | The Wrong Goal On Affirmative Action | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/worldbusiness/IHT-german-stores-are-opening-up-to-change-and.html | German Stores Are Opening Up to Change and Conflict | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/world/storm-in-st-kitts-as-a-cocaine-case-churns-politics.html | Storm in St. Kitts, as a Cocaine Case Churns Politics | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/worldbusiness/IHT-prague-notebook-czech-republics-economic-miracle.html | Prague Notebook : Czech Republic's Economic Miracle Runs Out of Steam | False | By Peter S. Green, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/a-soccer-goal.html | A Soccer Goal | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/bridge-912921.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/clinton-has-10-million-wish-for-birthday-bash.html | Clinton Has $10 Million Wish for Birthday Bash | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/IHT-american-topics-93983196409.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/cardinal-offers-relatives-solace.html | Cardinal Offers Relatives Solace | False | By John Sullivan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/equity-offerings-scheduled-during-this-week.html | Equity Offerings Scheduled During This Week | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-gulf-war-syndrome-893919.html | Gulf War Syndrome | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/world/a-family-s-bonanza-in-yukon-the-contented-life.html | A Family's Bonanza in Yukon: The Contented Life | False | By Clyde H. Farnsworth | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-to-mars-ourselves-893412.html | To Mars, Ourselves | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/seymour-osborne-theatrical-voice-coach-93.html | Seymour Osborne, Theatrical Voice Coach, 93 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-turkey-s-iran-deal-889806.html | Turkey's Iran Deal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/business-digest-919950.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-park-officials-turn-blind-eye-to-reckless-cyclists-and-skaters-895628.html | Park Officials Turn Blind Eye to Reckless Cyclists and Skaters | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/earnest-goals-first-times-under-ochs.html | 'Earnest' Goals: First Times Under Ochs | False | By Max Frankel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/nat-bassen-fabric-chain-founder-66.html | Nat Bassen, Fabric Chain Founder, 66 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/o-brien-goes-from-wild-card-to-winner.html | O'Brien Goes From Wild Card To Winner | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/IHT-nuclear-weaponsa-powerful-case-for-getting-rid-of-them.html | Nuclear Weapons:A Powerful Case for Getting Rid of Them | False | By Andrew Mack, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/netscape-moves-to-raise-stakes-in-browser-war.html | Netscape Moves To Raise Stakes In Browser War | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/world/dividing-line-freezes-mutual-fears-in-cyprus.html | Dividing Line Freezes Mutual Fears in Cyprus | False | By Celestine Bohlen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/as-printer-sales-slide-accessories-are-pushed.html | As Printer Sales Slide, Accessories Are Pushed | False | By Laurie J. Flynn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/where-the-boys-aren-t-schoolgirls-both-eager-and-not-so.html | Where the Boys Aren't, Schoolgirls Both Eager and Not So | False | By Jacques Steinberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/the-yaaks-last-stand.html | The Yaak's Last Stand | False | By Rick Bass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/once-in-big-demand-nurses-are-targets-for-hospital-cuts.html | Once in Big Demand, Nurses Are Targets for Hospital Cuts | False | By Elisabeth Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/no-more-free-cells.html | No More Free Cells? | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/franklin-avenue-shuttle-derails.html | Franklin Avenue Shuttle Derails | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/humanities-grants-announced.html | Humanities Grants Announced | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/sharp-captures-indy-200-right-side-up.html | Sharp Captures Indy 200, Right Side Up | False | By Joseph Siano | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/a-new-executive-at-merkley-newman.html | A New Executive At Merkley Newman | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/barrooms-decline-underlies-a-drop-in-adult-killings.html | BARROOMS' DECLINE UNDERLIES A DROP IN ADULT KILLINGS | False | By Fox Butterfield | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/what-s-a-4-byte-word-for-puzzlers-friend.html | What's a 4-Byte Word for Puzzlers' Friend? | False | By Stacy Lu | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/election-year-posturing-on-drugs.html | Election-Year Posturing on Drugs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/television-stations-always-lucrative-ventures-are-suddenly-hotter-than-ever.html | Television Stations, Always Lucrative Ventures, Are Suddenly Hotter Than Ever | False | By Geraldine Fabrikant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/a-mix-of-good-times-ecology-and-outer-space.html | A Mix of Good Times, Ecology and Outer Space | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/north-dakota-ranches-riding-high-on-the-return-of-buffalo.html | North Dakota Ranches Riding High on the Return of Buffalo | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-clinton-can-t-resist-conservative-drift-921947.html | Clinton Can't Resist Conservative Drift | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/padres-fireworks-end-mets-mexican-journey.html | Padres' Fireworks End Mets' Mexican Journey | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/credit-offerings-expected-for-the-week.html | Credit Offerings Expected for the Week | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/no-headline-921777.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/worldbusiness/IHT-prague-notebook-running-from-office-to-office.html | Prague Notebook : Running From Office to Office | False | By Peter S. Green, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/hispanic-players-get-their-day-in-the-sun.html | Hispanic Players Get Their Day in the Sun | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/the-question-for-woods-is-it-time-to-go-pro.html | The Question for Woods: Is It Time to Go Pro? | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-footnotes-remain-part-of-scholarly-life-921882.html | Footnotes Remain Part of Scholarly Life | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-nabokov-s-revenge-921890.html | Nabokov's Revenge | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/celebration-and-eyes-on-the-future.html | Celebration, and Eyes on the Future | False | By Ernest Tollerson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/IHT-american-topics-new-hope-for-the-dutch-elm.html | AMERICAN TOPICS : New Hope for the Dutch Elm | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-dumber-and-dumber-921920.html | Dumber and Dumber | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/the-exuberance-of-jazz-translated-into-motion.html | The Exuberance of Jazz, Translated Into Motion | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/season-of-the-grasshopper.html | Season of the Grasshopper | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/giants-are-uncertain-but-jets-have-a-plan.html | Giants Are Uncertain, But Jets Have a Plan | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/news-summary-916650.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/executive-changes-915360.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/without-fear-or-favor.html | Without Fear or Favor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/results-plus-920410.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/economic-calendar.html | Economic Calendar | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/dmb-b-ends-van-de-kamp-s-tie.html | D.M.B.& B. Ends Van de Kamp's Tie | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l--921904.html | Article 1996081900000921904 -- No Title | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/dividend-meetings-919527.html | Dividend Meetings | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/jets-offense-has-all-its-parts-but-no-touchdowns.html | Jets' Offense Has All Its Parts, but No Touchdowns | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/IHT-1921-court-to-form-in-our-pages100-75-and-50-years-ago.html | 1921: Court to Form : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/IHT-support-plane-for-president-crashes-in-us.html | Support Plane For President Crashes in U.S. | False | By Brian Knowlton, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/sports/as-cuts-near-signs-indicate-maddox-is-gone.html | As Cuts Near, Signs Indicate Maddox Is Gone | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/the-musical-gifts-from-respect-to-happy-birthday.html | The Musical Gifts: From 'Respect' to 'Happy Birthday' | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/pharmacist-offers-alternative-progesterone-injections-for-treating-infertility.html | A pharmacist offers an alternative to progesterone injections for treating infertility. | False | By Teresa Riordan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/kemp-attacks-clinton-s-abortion-veto.html | Kemp Attacks Clinton's Abortion Veto | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/for-sonny-rollins-time-is-not-of-the-essence.html | For Sonny Rollins, Time Is Not of the Essence | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/wedding-with-a-difference.html | Wedding With a Difference | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/style/chronicle-921513.html | CHRONICLE | False | By Nadine Brozan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/movies/talked-about-but-unseen-68-stones-film-emerges.html | Talked About but Unseen, '68 Stones Film Emerges | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/louis-berger-82-who-built-engineering-concern.html | Louis Berger, 82, Who Built Engineering Concern | False | By Claudia H. Deutsch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/9-die-in-crash-of-c-130-carrying-clinton-cargo.html | 9 Die in Crash of C-130 Carrying Clinton Cargo | False | By Tim Weiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/san-diego-speech-scorecard.html | San Diego Speech Scorecard | False | By William Safire | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/l-honest-guys-921912.html | 'Honest, Guys' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/business/scaros-casselman-gets-a-bass-account.html | Scaros & Casselman Gets a Bass Account | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/theater/theater-seizes-days-or-nights-at-edinburgh.html | Theater Seizes Days or Nights At Edinburgh | False | By Alan Riding | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/bridge-525774.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/tax-man-blues.html | Tax Man Blues | False | By J. D. Foster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/maybe-forgetting-a-detail-but-never-a-punch-line.html | Maybe Forgetting a Detail, but Never a Punch Line | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/IHT-1896-rodins-balzac-in-our-pages100-75-and-50-years-ago.html | 1896: Rodin's Balzac : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/world/split-puts-khmer-rouge-faction-in-mood-to-deal-with-old-foes.html | Split Puts Khmer Rouge Faction In Mood to Deal With Old Foes | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/metro-digest-920231.html | METRO DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/clams-are-clean-again.html | Clams Are Clean Again | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/arts/reveling-in-retro-pop-ear-piercings-only.html | Reveling in Retro Pop (Ear Piercings Only) | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/us/billion-dollar-enigma.html | Billion-Dollar Enigma | False | By Steven A. Holmes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/opinion/IHT-1946-calcutta-riots-in-our-pages100-75-and-50-years-ago.html | 1946: Calcutta Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-19 | 1996-08-19 | https://www.nytimes.com/1996/08/19/nyregion/improvement-is-seen-for-wounded-officer.html | Improvement Is Seen for Wounded Officer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/IHT-1946more-riot-dead-in-our-pages100-75-and-50-years-ago.html | 1946:More Riot Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/hostetler-s-goal-keep-team-together.html | Hostetler's Goal: Keep Team Together | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/theater/disney-takes-on-broadway-and-bible.html | Disney Takes On Broadway And Bible | False | By Ralph Blumenthal | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/the-hebrew-hammer-is-poised-for-next-bout.html | 'The Hebrew Hammer' Is Poised for Next Bout | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/lockheed-martin-unit-receives-a-304-million-contract.html | LOCKHEED MARTIN UNIT RECEIVES A $304 MILLION CONTRACT | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/IHT-taiwans-dignity-letters-to-the-editor.html | Taiwan's Dignity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/arbitrager-in-a-new-battle-with-anti-takeover-forces.html | Arbitrager in a New Battle With Anti-Takeover Forces | False | By Reed Abelson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/mugger-sentenced-for-robbing-mother-of-reputed-crime-boss.html | Mugger Sentenced for Robbing Mother of Reputed Crime Boss | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/chess-922560.html | Chess | False | By Robert Byrne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/the-republican-riverboat-gamble.html | The Republican Riverboat Gamble | False | By Alan S. Blinder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/4-premieres-by-flutists-performing-for-flutists.html | 4 Premieres by Flutists, Performing for Flutists | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/science/tale-of-the-tape-slow-lightweight.html | Tale of the Tape: Slow Lightweight | False | By Stephen Manes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/company-briefs-935670.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/haitians-jittery-after-gunmen-attack-police-site-killing-one.html | Haitians Jittery After Gunmen Attack Police Site, Killing One | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/judge-assails-overcrowding-of-homeless.html | Judge Assails Overcrowding Of Homeless | False | By Randy Kennedy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/mannesmann-reports-28-gain-in-profits.html | Mannesmann Reports 28% Gain in Profits | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/c-corrections-935263.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/science/twa-pathologist-says-he-did-what-he-could-when-he-could.html | T.W.A. Pathologist Says He Did What He Could, When He Could | False | By Lawrence K. Altman, M.d. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/results-plus-935336.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/baritone-at-the-met-wins-anderson-award.html | Baritone at the Met Wins Anderson Award | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/science/social-strife-may-have-exiled-ancient-indians.html | Social Strife May Have Exiled Ancient Indians | False | By George Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/executive-changes-933074.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/green-says-young-pitchers-were-called-up-too-soon.html | Green Says Young Pitchers Were Called Up Too Soon | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/so-much-mozart-so-many-trade-offs.html | So Much Mozart, So Many Trade-Offs | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/c-corrections-935280.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/fraud-measure-proposed.html | Fraud Measure Proposed | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/making-peace-in-chechnya-so-who's-in-charge.html | Making Peace in Chechnya: So Who's in Charge? | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/a-french-icon-s-american-dream.html | A French Icon's 'American Dream' | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/l-oh-yes-there-was-news-at-convention-924938.html | Oh Yes, There Was News at Convention | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/style/chronicle-935948.html | CHRONICLE | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/style/chronicle-935964.html | CHRONICLE | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/search-is-pressed-for-center-section-of-jet.html | Search Is Pressed for Center Section of Jet | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/filipino-foes-meet-at-talks-to-end-muslim-rebellion.html | Filipino Foes Meet at Talks To End Muslim Rebellion | False | By Edward A. Gargan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/the-victorian-secret.html | The Victorian Secret | False | By Karl E. Meyer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/metro-digest-934160.html | METRO DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/catherine-east-80-inspiration-for-national-women-s-group.html | Catherine East, 80, Inspiration For National Women's Group | False | By Anthony Ramirez | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/abitibi-price-acquiring-a-computer-supplies-company.html | ABITIBI-PRICE ACQUIRING A COMPUTER SUPPLIES COMPANY | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/pettitte-s-18th-victory-is-also-another-save.html | Pettitte's 18th Victory Is Also Another Save | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/jets-do-some-cutting-but-keep-three-kickers.html | Jets Do Some Cutting But Keep Three Kickers | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/key-rates-929026.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/surely-he-is-spoofing.html | Surely He Is Spoofing | False | By Russell Baker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/l-polish-underground-didn-t-plan-pogroms-924474.html | Polish Underground Didn't Plan Pogroms | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/final-push-for-the-test-ban-treaty.html | Final Push for the Test-Ban Treaty | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/transactions-932418.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/c-corrections-935310.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/brodeur-has-success-if-not-seniority.html | Brodeur Has Success, if Not Seniority | False | By Rick Westhead | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/at-t-president-quits-to-run-tiny-company.html | AT&T President Quits to Run Tiny Company | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/atlanta-bombing-suspect-mostly-just-stays-home-many-eyes-glued-on-him.html | Atlanta Bombing Suspect Mostly Just Stays Home, Many Eyes Glued on Him | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/inside-932280.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/balkan-economies-stagnate-in-grip-of-political-leaders.html | Balkan Economies Stagnate In Grip of Political Leaders | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/books/elvis-from-the-kitchen-to-the-couch.html | Elvis, From the Kitchen to the Couch | False | By Michiko Kakutani | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/clintons-and-gores-leave-glitz-behind-for-birthdays.html | Clintons and Gores Leave Glitz Behind for Birthdays | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/malpractice-retrial-ordered.html | Malpractice Retrial Ordered | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/e-digby-baltzell-dies-at-80-studied-wasp-s.html | E. Digby Baltzell Dies at 80; Studied WASP's | False | By Eric Pace | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/bond-prices-slip-as-traders-wait-on-fed.html | Bond Prices Slip as Traders Wait on Fed | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/clash-in-detroit-over-how-ill-a-kevorkian-client-really-was.html | Clash in Detroit Over How Ill a Kevorkian Client Really Was | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/style/patterns-926213.html | Patterns | False | By Constance C. R. White | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/colony-capital-to-invest-in-santa-anita-companies.html | COLONY CAPITAL TO INVEST IN SANTA ANITA COMPANIES | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/president-dole-s-duty.html | President Dole's Duty | False | By A. M. Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/anticipting-the-fed-moods-swing-with-the-data.html | Anticipting the Fed: Moods Swing With the Data | False | By Patrick J. Lyons | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/l-bosnia-election-will-validate-separatism-924725.html | Bosnia Election Will Validate Separatism | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/c-corrections-935298.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/IHT-nike-workers-letters-to-the-editor.html | Nike Workers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/high-grades-again.html | High Grades, Again | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/five-years-and-two-suspects-later-a-call-for-justice-in-crown-heights.html | Five Years and Two Suspects Later, a Call for Justice in Crown Heights | False | By Joseph P. Fried | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/science/bay-inhabitants-are-mostly-aliens.html | Bay Inhabitants Are Mostly Aliens | False | By William K. Stevens | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/news-summary-934062.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/china-s-ambitious-president-wants-mao-s-title-chairman.html | China's Ambitious President Wants Mao's Title: Chairman | False | By Patrick E. Tyler | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/books/she-just-promised-to-write-not-make-sense.html | She Just Promised to Write, Not Make Sense | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/l-animals-for-humans-924458.html | Animals for Humans? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/science/q-a-930938.html | Q & A | False | By C. Claiborne Ray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/everybody-wants-rights-to-the-king-of-the-blues.html | Everybody Wants Rights To the King Of the Blues | False | By Emily Yellin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/style/store-labels-gain-designer-cachet.html | Store Labels Gain Designer Cachet | False | By Anne-Marie Schiro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/for-convention-week-polls-timing-can-be-everything.html | For Convention-Week Polls, Timing Can Be Everything | False | By Janet Elder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/style/chronicle-926655.html | CHRONICLE | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/avant-buying-anagram-for-76-million-in-stock.html | AVANT BUYING ANAGRAM FOR $76 MILLION IN STOCK | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/l-air-security-device-didn-t-pass-muster-925349.html | Air Security Device Didn't Pass Muster | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/profits-increase-46-at-british-retailer.argos.html | Profits Increase 46% At British Retailer Argos | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/teen-ager-accuses-officer-of-injury.html | Teen-Ager Accuses Officer Of Injury | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/a-season-in-the-life-of-the-st-paul-saints.html | A Season in the Life Of the St. Paul Saints | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/science/japan-s-micro-machine-project-draws-envy-and-criticism.html | Japan's Micro-Machine Project Draws Envy and Criticism | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/new-lineup-lifts-yanks-low-spirits.html | New Lineup Lifts Yanks' Low Spirits | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/two-linked-by-humor-and-lapped-by-rock.html | Two Linked by Humor and Lapped by Rock | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/sanyo-executive-is-freed-for-a-ransom-in-mexico.html | Sanyo Executive Is Freed For a Ransom in Mexico | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/style/chronicle-935956.html | CHRONICLE | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/metropolitan-life-deal-cleared-by-new-york.html | Metropolitan Life Deal Cleared by New York | False | By Joseph B. Treaster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/woods-breezes-through-first-step.html | Woods Breezes Through First Step | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/a-pepsi-challenge-to-coke-agreement.html | A Pepsi Challenge To Coke Agreement | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/after-maddox-is-cut-reeves-goes-on-the-defensive.html | After Maddox Is Cut, Reeves Goes on the Defensive | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/chess-computer-seeking-revenge-against-kasparov.html | Chess Computer Seeking Revenge Against Kasparov | False | By Bruce Weber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/science/tiny-transmitters-make-it-possible-to-track-peregrines-day-by-day.html | Tiny Transmitters Make It Possible To Track Peregrines Day by Day | False | By Carol Kaesuk Yoon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/north-wildwood-plays-ball.html | North Wildwood Plays Ball | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/pioneer-electronics-to-offer-early-retirement.html | Pioneer Electronics To Offer Early Retirement | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/mentor-graphics-plans-to-add-interconnectix.html | MENTOR GRAPHICS PLANS TO ADD INTERCONNECTIX | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/l-the-profits-of-milk-924555.html | The Profits of Milk | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/c-corrections-935271.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/criminal-and-welfare-rules-raise-new-issues-of-fairness.html | Criminal and Welfare Rules Raise New Issues of Fairness | False | By Nina Bernstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/ochs-honored-by-city-with-street-of-his-own.html | Ochs Honored by City With Street of His Own | False | By Matthew Purdy | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/russia-outstrips-us-as-chief-arms-seller-to-developing-nations.html | Russia Outstrips U.S. as Chief Arms Seller to Developing Nations | False | By Philip Shenon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/poll-shows-dole-slicing-away-lead-clinton-had-held.html | POLL SHOWS DOLE SLICING AWAY LEAD CLINTON HAD HELD | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/IHT-1896-new-roller-boat-in-our-pages100-75-and-50-years-ago.html | 1896: New Roller Boat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/a-jazz-club-a-lingerie-shop-and-the-gap-vie-for-harlem-aid.html | A Jazz Club, A Lingerie Shop And the Gap Vie For Harlem Aid | False | By Thomas J. Lueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/prosecutor-gains-sentencing-delay-in-arkansas-trial.html | PROSECUTOR GAINS SENTENCING DELAY IN ARKANSAS TRIAL | False | By Jerry Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/l-stock-option-palaces-924504.html | Stock-Option Palaces | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/ralph-nader-nominated-for-president-but-vows-he-will-ignore-his-party-s-platform.html | Ralph Nader Is Nominated for President, but Vows He Will Ignore His Party's Platform | False | By B. Drummond Ayres Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/dole-s-plan-and-its-high-hurdles.html | Dole's Plan and Its High Hurdles | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/interest-groups-take-new-route-to-congressional-election-arena.html | Interest Groups Take New Route To Congressional Election Arena | False | By Robin Toner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/IHT-1921-ulster-may-bite-in-our-pages100-75-and-50-years-ago.html | 1921: Ulster May Bite : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/cuba-and-us-trade-expulsions-of-diplomats.html | Cuba and U.S. Trade Expulsions of Diplomats | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/new-setback-on-death-row.html | New Setback on Death Row | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/marriage-of-necessity-nonprofit-groups-and-drug-makers.html | Marriage of Necessity: Nonprofit Groups and Drug Makers | False | By Milt Freudenheim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/more-charges-announced-against-nightclub-owner.html | More Charges Announced Against Nightclub Owner | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/vindicating-ives-on-dates-and-music.html | Vindicating Ives on Dates and Music | False | By Alex Ross | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/suffolk-medical-examiner-urges-fingerprinting-law.html | Suffolk Medical Examiner Urges Fingerprinting Law | False | By John T. McQuiston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/building-a-better-nasdaq.html | Building a Better Nasdaq | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/season-ends-debate-doesn-t.html | Season Ends; Debate Doesn't | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/chase-names-a-new-chief-for-its-credit-card-division.html | Chase Names A New Chief For Its Credit Card Division | False | By Saul Hansell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/bonds-helps-pin-a-loss-on-mets-and-harnisch.html | Bonds Helps Pin a Loss On Mets and Harnisch | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/perot-gets-ready-to-run-a-familiar-race-under-new-rules.html | Perot Gets Ready to Run a Familiar Race Under New Rules | False | By Ernest Tollerson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/to-market-men-s-wear-key-word-is-casual.html | To Market Men's Wear, Key Word Is 'Casual' | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/teachers-endorse-torricelli.html | Teachers Endorse Torricelli | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/l-development-zones-program-corrected-flaws-925330.html | Development Zones Program Corrected Flaws | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/garden-debut-female-fighters-on-card.html | Garden Debut: Female Fighters on Card | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/maurice-natanson-a-philosopher-71.html | Maurice Natanson, A Philosopher, 71 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/movies/lincoln-center-plans-screenings-for-the-deaf.html | Lincoln Center Plans Screenings for the Deaf | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/deal-is-set-to-buy-casino-from-griffin.html | Deal Is Set To Buy Casino From Griffin | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/science/checkup-for-your-hard-disk.html | Checkup For Your Hard Disk | False | By L. R. Shannon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/dolphins-win-sloppy-tuneup.html | Dolphins Win Sloppy Tuneup | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/profits-rise-12.8-at-schwarz-pharma.html | Profits Rise 12.8% At Schwarz Pharma | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/gen-witold-urbanowicz-88-polish-fighter-ace-in-world-war-ii.html | Gen. Witold Urbanowicz, 88, Polish Fighter Ace in World War II | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/when-the-prelate-was-buried-ogres-came-alive.html | When the Prelate Was Buried, Ogres Came Alive | False | By Joseph R. Gregory | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/the-spoiler-returns.html | The Spoiler Returns | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/review-narrowed-by-united-airlines.html | Review Narrowed By United Airlines | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/genuine-reward-back-on-farm.html | Genuine Reward Back on Farm | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/o-neill-is-itching-to-return-to-lineup.html | O'Neill Is Itching To Return To Lineup | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/IHT-corrections-90013630097.html | Corrections | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/golden-knight-acquisition.html | Golden Knight Acquisition | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/l-electronic-public-libraries-must-remain-free-924466.html | Electronic Public Libraries Must Remain Free | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/IHT-jet-engine-inventor-letters-to-the-editor.html | Jet Engine Inventor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/trade-surplus-falls-in-japan.html | Trade Surplus Falls in Japan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/man-is-convicted-again-of-killing-a-wife.html | Man Is Convicted, Again, of Killing a Wife | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/opinion/terrorists-among-us.html | Terrorists Among Us | False | By Larry Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/world/experts-study-says-attacking-un-hurts-us.html | Experts' Study Says Attacking U.N. Hurts U.S. | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/at-t-s-no-2-quits-to-run-tiny-venture.html | AT&T's No. 2 Quits To Run Tiny Venture | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/sports/an-alter-ego-who-plays-quarterback.html | An Alter Ego Who Plays Quarterback | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/no-headline-930024.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/real-estate-venture-by-2-swiss-companies.html | Real Estate Venture By 2 Swiss Companies | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/arts/brilliant-or-merely-bizarre.html | Brilliant Or Merely Bizarre? | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/style/the-horsy-set.html | The Horsy Set | False | By Anne-Marie Schiro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/business-digest-933546.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/us/kemp-s-legacy-as-housing-secretary-one-of-ideas-not-accomplishments.html | Kemp's Legacy as Housing Secretary: One of Ideas, Not Accomplishments | False | By Steven A. Holmes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/alexander-hammer-79-financial-reporter.html | Alexander Hammer, 79, Financial Reporter | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/mobil-is-selling-13-oil-and-natural-gas-fields.html | MOBIL IS SELLING 13 OIL AND NATURAL GAS FIELDS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/nyregion/c-corrections-935301.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/economy-grew-7.2-in-mexico-last-quarter-a-sign-of-revival.html | Economy Grew 7.2% in Mexico Last Quarter, a Sign of Revival | False | By Julia Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-20 | 1996-08-20 | https://www.nytimes.com/1996/08/20/business/analysts-say-profits-will-lag-behind-at-viag.html | Analysts Say Profits Will Lag Behind at Viag | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/clinton-signs-a-bill-raising-minimum-wage-by-90-cents.html | Clinton Signs a Bill Raising Minimum Wage by 90 Cents | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/channel-4-tests-a-7-30-pm-newscast.html | Channel 4 Tests a 7:30 P.M. Newscast | False | By Lawrie Mifflin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/new-jersey-officials-say-mafia-infiltrated-health-care-industry.html | New Jersey Officials Say Mafia Infiltrated Health-Care Industry | False | By Selwyn Raab | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/no-headline-946303.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/world/downtown-s-denizens-fear-and-fearless-vendors.html | Downtown's Denizens: Fear, and Fearless Vendors | False | By Suzanne Daley | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/IHT-1946-dire-straits-in-our-pages100-75-and-50-years-ago.html | 1946: Dire Straits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/metaphor-hut-hut-go-team-go.html | Metaphor! Hut, Hut ... Go, Team, Go! | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/government/government-ends-its-case-in-scheme-to-bomb-planes.html | Government Ends Its Case In Scheme to Bomb Planes | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/a-visit-from-dole-and-kemp.html | A Visit From Dole and Kemp | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/world/us-may-halt-sale-of-jets-to-indonesia.html | U.S. May Halt Sale of Jets To Indonesia | False | By Steven Erlanger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/backup-runner-for-jets-feels-grounded-at-last.html | Backup Runner for Jets Feels Grounded at Last | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/dole-kemp-and-their-tax-plan-make-first-commercial-foray.html | Dole, Kemp and Their Tax Plan Make First Commercial Foray | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/galindo-charged-with-drunken-driving.html | Galindo Charged With Drunken Driving | False | | 1996-10-01 | | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/cabbies-help-police-find-suspect-in-shooting-of-an-officer.html | Cabbies Help Police Find Suspect in Shooting of an Officer | False | By David Kocieniewski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/1-boil-water-2-pick-tomatoes.html | 1. Boil Water 2. Pick Tomatoes | False | By Marian Burros | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/giants-and-strahan-back-to-business.html | Giants and Strahan Back to Business | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/who-lost-turkey.html | Who Lost Turkey? | False | By Thomas L. Friedman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/lie-detector-clears-atlanta-bomb-suspect-his-lawyers-say.html | Lie Detector Clears Atlanta Bomb Suspect, His Lawyers Say | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/does-reeves-entertain-death-wish.html | Does Reeves Entertain Death Wish? | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/company-briefs-950440.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/not-how-you-start-but-how-you-finish.html | Not How You Start, But How You Finish | False | By Michel Marriott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/summer-pleasures-from-a-tuscan-farmhouse.html | Summer Pleasures From a Tuscan Farmhouse | False | By Nancy Harmon Jenkins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/c-corrections-949400.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/yankees-have-the-runs-and-hits-angels-the-errors.html | Yankees Have the Runs and Hits, Angels the Errors | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/style/chronicle-949086.html | CHRONICLE | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/b-sky-b-s-earnings-up-66-for-year.html | B Sky B's Earnings Up 66% for Year | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/disorder-in-the-kremlin.html | Disorder in the Kremlin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/style/IHT-brass-and-gold-in-brandenburg.html | Brass (and Gold) in Brandenburg | False | By Paul Moor, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/c-corrections-949310.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/neil-young-in-concert-how-to-get-to-the-point.html | Neil Young in Concert: How to Get to the Point | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/fed-leaves-interest-rates-unchanged.html | Fed Leaves Interest Rates Unchanged | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/under-the-hood-with-perot-s-data.html | Under the Hood With Perot's Data | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/senator-s-warning-on-taxes.html | Senator's Warning on Taxes | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/bristol-myers-and-sano-to-make-new-version-of-drug.html | BRISTOL-MYERS AND SANO TO MAKE NEW VERSION OF DRUG | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/how-venezuela-is-becoming-coca-cola-country.html | How Venezuela Is Becoming Coca-Cola Country | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/world/in-die-hard-kiev-hotels-are-houses-of-horrors.html | In Die-Hard Kiev, Hotels Are Houses of Horrors | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/cancer-research-venture-forged-by-sloan-kettering-and-sequana.html | Cancer Research Venture Forged By Sloan-Kettering and Sequana | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/giuliani-installs-managers-for-little-italy-fair-in-new-move-on-mob.html | Giuliani Installs Managers for Little Italy Fair in New Move on Mob | False | By Vivian S. Toy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/the-cassoulet-lacked-one-ingredient.html | The Cassoulet Lacked One Ingredient | False | By Alex Witchel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/health-care-and-the-mob.html | Health Care and the Mob | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/texaco-seeks-approval-for-india-methane-plan.html | Texaco Seeks Approval For India Methane Plan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/movies/getting-even-and-then-some-as-the-best-revenge.html | Getting Even and Then Some as the Best Revenge | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/l-un-hardly-views-clinton-as-follower-950661.html | U.N. Hardly Views Clinton as 'Follower' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/IHT-1896-parisian-health-in-our-pages100-75-and-50-years-ago.html | 1896: Parisian Health : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/2d-sister-2d-transplant.html | 2d Sister, 2d Transplant | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/news-summary-948632.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/sfx-broadcasting-agrees-to-buy-4-stations-in-richmond.html | SFX BROADCASTING AGREES TO BUY 4 STATIONS IN RICHMOND | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/new-zealand-sells-state-forestry-business.html | New Zealand Sells State Forestry Business | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/victory-may-be-near-efforts-end-liability-limit-for-international-airline.html | A victory may be near in efforts to end the liability limit for international airline passengers. | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/IHT-in-borderfree-europe-a-weekend-in-limbo.html | In 'Border-Free' Europe, A Weekend in Limbo | False | By John Williams, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/l-progress-at-49-950718.html | Progress at 49 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/business-digest-950238.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/ellis-island-nj.html | Ellis Island, N.J. | False | By Peter Verniero | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/IHT-ex-juventus-twins-to-meet-on-a-london-field-as-foes.html | Ex-Juventus 'Twins' to Meet on a London Field, as Foes | False | Rob Hughes, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/brightest-stars-at-garden-are-the-women.html | Brightest Stars at Garden Are the Women | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/state-street-that-great-street-couple-old-pillars-prospering-wave-discounters.html | On State Street, that great street, a couple of old pillars and a prospering wave of discounters. | False | By Robert Sharoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/how-snap-analysis-spurred-an-at-t-slide.html | How Snap Analysis Spurred an AT&T Slide | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/l-ethnic-particulars-950688.html | 'Ethnic Particulars' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/lineup-of-speakers-for-convention-citizens-both-famous-and-not-so.html | Lineup of Speakers for Convention: Citizens, Both Famous and Not So | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/dole-attacks-foe-on-military-and-defends-own-tax-plan.html | Dole Attacks Foe on Military And Defends Own Tax Plan | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/can-t-beat-woodstock-join-it.html | Can't Beat Woodstock? Join It | False | By Evelyn Nieves | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/IHT-1921-german-peace-in-our-pages100-75-and-50-years-ago.html | 1921: German Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/photographer-s-ex-wife-sentenced-in-theft-of-work.html | Photographer's Ex-Wife Sentenced in Theft of Work | False | By Monte Williams | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/man-held-in-ambush.html | Man Held in Ambush | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/graf-tops-open-seeding.html | Graf Tops Open Seeding | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/the-next-republican-revolution.html | The Next Republican Revolution? | False | By Brent Staples | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/world/cambodia-s-dual-premiers-are-split-on-khmer-rouge.html | Cambodia's Dual Premiers Are Split on Khmer Rouge | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/when-convention-speeches-soared.html | When Convention Speeches Soared | False | By Arthur Schlesinger Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/the-familiar-giacometti-and-the-unfamiliar-from-a-fresh-angle.html | The Familiar Giacometti And the Unfamiliar, From a Fresh Angle | False | By Alan Riding | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/del-miller-legendary-driver-in-the-sulky-is-dead-at-83.html | Del Miller, Legendary Driver In the Sulky, Is Dead at 83 | False | By Chuck Slater | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/operating-profit-rose-in-first-half-at-wella.html | Operating Profit Rose In First Half at Wella | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/it-s-a-not-so-simple-father-son-story-for-the-mccutcheons.html | It's a Not-So-Simple Father-Son Story for the McCutcheons | False | By Tom Friend | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/world/in-jordan-bread-price-protests-signal-deep-anger.html | In Jordan, Bread-Price Protests Signal Deep Anger | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/l-a-golfer-s-choice-940445.html | A Golfer's Choice | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/l-un-hardly-views-clinton-as-follower-950653.html | U.N. Hardly Views Clinton as 'Follower' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/l-amtrak-shows-favoritism-in-service-cuts-942243.html | Amtrak Shows Favoritism in Service Cuts | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/transactions-949531.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/lions-plan-a-new-den-in-downtown-detroit.html | Lions Plan a New Den In Downtown Detroit | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/debating-workfare-mayor-s-effort-raises-questions-over-impact-on-poor.html | Debating Workfare: Mayor's Effort Raises Questions Over Impact on Poor | False | By David Firestone | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/negotiations-may-resume.html | Negotiations May Resume | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/world/aide-to-yeltsin-disputes-orders-over-chechnya.html | Aide to Yeltsin Disputes Orders Over Chechnya | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/IHT-defying-us-india-may-resume-longrange-missile-tests.html | Defying U.S., India May Resume Long-Range Missile Tests | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/results-plus-950300.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/world/india-vetoes-pact-to-forbid-testing-of-nuclear-arms.html | INDIA VETOES PACT TO FORBID TESTING OF NUCLEAR ARMS | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/geulah-abrahams-choreographer-65.html | Geulah Abrahams, Choreographer, 65 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/IHT-for-israel-the-lebanon-first-ploy-leads-back-to-square-one.html | For Israel, the 'Lebanon First' Ploy Leads Back to Square One | False | By Phil Gordon, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/abb-switzerland-sees-weaker-results-in-96.html | ABB Switzerland Sees Weaker Results in '96 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/metropolitan-diary-938220.html | Metropolitan Diary | False | By Ron Alexander | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/style/IHT-they-re-singin-in-the-train.html | They're Singin' in the Train | False | By Sheridan Morley, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/rebate-errors-and-returns.html | Rebate Errors, and Returns | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/invitation-gives-graves-wealth-of-opportunity.html | Invitation Gives Graves Wealth of Opportunity | False | By Rick Westhead | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/c-corrections-949353.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/workfare-screening-of-homeless-starts-then-stops.html | Workfare Screening of Homeless Starts, Then Stops | False | By Randy Kennedy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/mcsorley-traded-to-sharks.html | McSorley Traded to Sharks | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/l-india-s-test-ban-opposition-isn-t-strategic-ploy-950700.html | India's Test-Ban Opposition Isn't Strategic Ploy | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/missing-twa-seats-suggest-site-of-blast.html | Missing T.W.A. Seats Suggest Site of Blast | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/rogers-communications-to-sell-check-printing-unit.html | ROGERS COMMUNICATIONS TO SELL CHECK PRINTING UNIT | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/woods-advances-with-high-honors.html | Woods Advances With High Honors | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/benefits-to-education-stressed-over-wealth.html | Benefits to Education Stressed Over Wealth | False | By Raymond Hernandez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/style/exercise-meets-entertainment-on-a-virtual-reality-bike.html | Exercise Meets Entertainment on a Virtual-Reality Bike | False | By Judith Zimmer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/results-at-sas-show-some-improvement.html | Results at S.A.S. Show Some Improvement | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/berman-to-pick-up-halftime-highlights.html | Berman to Pick Up Halftime Highlights | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/the-vision-thing.html | The Vision Thing | False | By Fareed Zakaria | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/letterman-stars-in-coke-film-ad.html | Letterman Stars In Coke Film Ad | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/cone-set-to-start-in-norwich.html | Cone Set to Start in Norwich | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/movies/long-lost-melodrama-with-a-twist-at-every-turn.html | Long Lost Melodrama With a Twist at Every Turn | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/from-good-cop-to-suspect-in-fraud.html | From 'Good Cop' to Suspect in Fraud | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/inside-948764.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/officials-across-europe-watch-bundesbank-talks.html | Officials Across Europe Watch Bundesbank Talks | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/executive-changes-949191.html | EXECUTIVE CHANGES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/food-notes-949833.html | Food Notes | False | By Florence Fabricant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/style/chronicle-949736.html | CHRONICLE | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/the-sting-of-tear-gas-and-regret.html | The Sting Of Tear Gas And Regret | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/a-late-entry-cbs-jumps-in-with-a-cable-tv-channel.html | A Late Entry, CBS Jumps In With A Cable TV Channel | False | By Bill Carter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/IHT-in-us-feds-inaction-lets-white-house-relax-the-big-sweat-over-interest.html | In U.S., Fed's Inaction Lets White House Relax : The Big Sweat Over Interest Rates | False | By Brian Knowlton, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/chess-941310.html | Chess | False | By Robert Byrne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/l-who-says-women-can-t-play-football-943096.html | Who Says Women Can't Play Football? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/irvin-sued-by-car-dealers-he-endorsed.html | Irvin Sued by Car Dealers He Endorsed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/metro-digest-948918.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/corrections-949370.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/pulsipher-seeking-help-for-sore-elbow.html | Pulsipher Seeking Help for Sore Elbow | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/users-leave-contributing-to-financial-loss-at-compuserve.html | Users Leave, Contributing to Financial Loss At Compuserve | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/wine-talk-939943.html | Wine Talk | False | By Frank J. Prial | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/world/in-liberia-life-returns-to-a-grim-normality.html | In Liberia, Life Returns to a Grim Normality | False | By Howard W. French | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/golden-night-for-fernandez.html | Golden Night for Fernandez | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/slater-hanft-martin-gets-a-new-name.html | Slater Hanft Martin Gets a New Name | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/theater/love-from-a-villa-to-a-dentist-s-office.html | Love, From a Villa to a Dentist's Office | False | By Wilborn Hampton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/in-line-skater-fatally-hit.html | In-Line Skater Fatally Hit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/judge-overrules-order-by-crew-suspending-school-board-in-the-south-bronx.html | Judge Overrules Order by Crew Suspending School Board in the South Bronx | False | By Jacques Steinberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/IHT-europeans-in-a-bind-look-to-bundesbank-the-big-sweat-over-interest-rates.html | Europeans, in a Bind, Look to Bundesbank : The Big Sweat Over Interest Rates | False | By Joseph Fitchett, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/reeves-s-boohooing-is-jeered-by-giants.html | Reeve's Boohooing Is Jeered By Giants | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/IHT-seek-a-new-un-mission-and-a-secretary-general-to-fit.html | Seek a New UN Mission and a Secretary-General to Fit | False | By Frank Ashcroft Judd, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/clinton-friend-gets-sentence-of-two-years.html | Clinton Friend Gets Sentence Of Two Years | False | By Jerry Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/curriculum-and-culture-new-round-is-opened-in-a-scholarly-fistfight.html | Curriculum and Culture: New Round Is Opened In a Scholarly Fistfight | False | By William H. Honan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/c-corrections-949345.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/missing-twa-seats-suggest-site-of-a-blast.html | Missing T.W.A. Seats Suggest Site of a Blast | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/teachers-back-a-republican.html | Teachers Back a Republican | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/with-triborough-bridge-debut-a-test-for-e-z-pass-toll-system.html | With Triborough Bridge Debut, A Test for E-Z Pass Toll System | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/arts/geoffrey-dearmer-103-poet-whose-muse-was-world-war.html | Geoffrey Dearmer, 103, Poet Whose Muse Was World War | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/personal-health-942308.html | Personal Health | False | By Jane E. Brody | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/finance-briefs-944300.html | FINANCE BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/sprint-to-offer-internet-service-to-residential-customers.html | Sprint to Offer Internet Service to Residential Customers | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/IHT-letters-to-the-editor-foreign-babes.html | Letters to the Editor : "Foreign Babes" | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/large-search-for-3-youths-last-seen-on-monday.html | Large Search For 3 Youths Last Seen On Monday | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/a-long-island-store-fuses-two-concepts.html | A Long Island Store Fuses Two Concepts | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/john-a-mcdermott-70-editor-and-advocate-for-civil-rights.html | John A. McDermott, 70, Editor And Advocate for Civil Rights | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/here-s-the-call-interference-and-the-mets-will-take-it.html | Here's the Call: Interference. And the Mets Will Take It. | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/a-british-agency-aims-at-street-furniture-contracts-in-the-us.html | A British agency aims at 'street furniture' contracts in the U.S. | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/survey-reports-more-drug-use-by-teen-agers.html | Survey Reports More Drug Use by Teen-Agers | False | By Carey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/c-corrections-949418.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/china-has-become-chief-contributor-to-us-trade-gap.html | CHINA HAS BECOME CHIEF CONTRIBUTOR TO U.S. TRADE GAP | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/books/who-put-the-@-in-your-e-mail-find-out-here.html | Who Put the @ in Your E-Mail? Find Out Here | False | By Richard Bernstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/IHT-rioters-back-north's-ideas-about-unity.html | Rioters Back North's Ideas About Unity | False | By Stella Kim, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/nyregion/planning-for-97-campaign.html | Planning for '97 Campaign | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/a-big-signing-bonus.html | A Big Signing Bonus | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/style/chronicle-949728.html | CHRONICLE | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/perot-and-populist-group-see-benefits-in-an-alliance.html | Perot and Populist Group See Benefits in an Alliance | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/news/defying-us-india-may-resume-longrange-missile-tests.html | Defying U.S., India May Resume Long-Range Missile Tests | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/business/key-rates-940267.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/opinion/l-96-election-represents-last-hurrah-of-generational-politics-950670.html | '96 Election Represents Last Hurrah of Generational Politics | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/us/lifesaving-medical-history-coming-in-a-flash.html | Lifesaving Medical History Coming in a Flash | False | By Susan Gilbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/sports/usc-runner-is-suspended.html | U.S.C. Runner Is Suspended | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-21 | 1996-08-21 | https://www.nytimes.com/1996/08/21/garden/a-buttery-cake-to-please-a-president.html | A Buttery Cake to Please a President | False | By Marian Burros | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/c-corrections-971430.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/harley-m-jones-60-architect-who-taught-at-the-pratt-institute.html | Harley M. Jones, 60, Architect Who Taught at the Pratt Institute | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/another-push-for-airport-security.html | Another Push for Airport Security | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/l-mentally-ill-too-get-hooked-on-smoking-955531.html | Mentally Ill, Too Get Hooked on Smoking | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/justice-freedman-is-right.html | Justice Freedman Is Right | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/volvo-s-first-half-profits-topped-expectations.html | Volvo's First-Half Profits Topped Expectations | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/christian-split-can-nonbelievers-be-saved.html | Christian Split: Can Nonbelievers Be Saved? | False | By Gustav Niebuhr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/minnesota-power-acquires-rest-of-adesa-corp.html | MINNESOTA POWER ACQUIRES REST OF ADESA CORP. | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/clinton-signs-bill-to-give-portability-in-insurance.html | Clinton Signs Bill to Give Portability In Insurance | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/IHT-1921-indian-dancing-in-our-pages100-75-and-50-years-ago.html | 1921: Indian Dancing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/renovation-of-museum-opens-door-for-director.html | Renovation Of Museum Opens Door For Director | False | By Dinitia Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/official-says-man-told-mob-to-get-a-jew.html | Official Says Man Told Mob To 'Get a Jew' | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/groups-debate-sponsorship-of-aids-fund-raising-party.html | Groups Debate Sponsorship Of AIDS Fund-Raising Party | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/value-judgments.html | Value Judgments | False | By Christopher Edley Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/cost-cutting-pays-off-as-kmart-reports-a-profit.html | Cost-Cutting Pays Off as Kmart Reports a Profit | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/central-board-backs-all-girls-school.html | Central Board Backs All-Girls School | False | By Jacques Steinberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/l-nurse-layoffs-lower-quality-of-health-care-956961.html | Nurse Layoffs Lower Quality of Health Care | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/another-cuban-player-defects.html | Another Cuban Player Defects | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/in-classroom-or-home-notebook-computers-come-of-age.html | In Classroom or Home, Notebook Computers Come of Age | False | By Jonathan Pepper | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/queens-woman-slain-in-subway-stabbing.html | Queens Woman Slain in Subway Stabbing | False | By Clifford Krauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/world/oil-companies-buying-an-army-to-ward-off-rebels-in-colombia.html | Oil Companies Buying an Army To Ward Off Rebels in Colombia | False | By Diana Jean Schemo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/books/story-of-punk-more-the-ugly-gossip-than-the-music-s-impact.html | Story of Punk: More the Ugly Gossip Than the Music's Impact | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/common-drug-for-prostrate-is-ineffective-study-finds.html | Common Drug for Prostrate Is Ineffective, Study Finds | False | By Lawrence K. Altman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/a-jumbotron-successor-as-big-as-the-law-allows.html | A Jumbotron Successor, as Big as the Law Allows | False | By Thomas J. Lueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/residents-wanted-for-island-it-s-not-for-everybody.html | Residents Wanted for Island. It's Not for Everybody | False | By Sara Rimer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/errant-wheels-kill-driver.html | Errant Wheels Kill Driver | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/seles-is-hoping-us-open-will-redeem-her-season.html | Seles Is Hoping U.S. Open Will Redeem Her Season | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/clinton-set-to-approve-curbs-on-cigarette-sales-to-youths.html | Clinton Set to Approve Curbs On Cigarette Sales to Youths | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/a-long-fight-looms-for-indy-car-rivals.html | A Long Fight Looms For Indy-Car Rivals | False | By Joseph Siano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/theater/us-bound-lloyd-webber-show.html | U.S. Bound: Lloyd Webber Show | False | By Mel Gussow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/against-saudis-dominicans-play-by-the-no-mercy-rule.html | Against Saudis, Dominicans Play by the No-Mercy Rule | False | By Tarik El-Bashir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/amid-memories-and-profit-mantle-s-legend-lives-on.html | Amid Memories and Profit, Mantle's Legend Lives On | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/transactions-958395.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/clinton-book-repeats-his-speeches.html | Clinton Book Repeats His Speeches | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/before-he-starts-johnson-must-learn.html | Before He Starts, Johnson Must Learn | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/auto-dealers-fail-to-hear-from-irvin.html | Auto Dealers Fail to Hear From Irvin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/style/chronicle-974234.html | CHRONICLE | False | By Alan Flippen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/horse-trading-by-a-hospital-union-is-sidestepping-the-brunt-of-downsizing.html | Horse-Trading by a Hospital Union Is Sidestepping the Brunt of Downsizing | False | By Steven Greenhouse | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/fine-shape-sake-is-in.html | Fine Shape Sake Is In | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/l-liability-injustice-973947.html | Liability Injustice | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/bond-yields-at-highest-in-3-weeks.html | Bond Yields At Highest In 3 Weeks | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/economists-anti-regulatory-rationale-is-facing-a-change.html | Economists' anti-regulatory rationale is facing a change. | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/100-million-fund-will-finance-java-based-ventures.html | $100 Million Fund Will Finance Java-Based Ventures | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/dole-camp-seeks-disclosure-of-clinton-s-medical-records.html | Dole Camp Seeks Disclosure Of Clinton's Medical Records | False | By Tim Weiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/with-judge-s-gentle-help-terror-suspect-starts-case.html | With Judge's Gentle Help, Terror Suspect Starts Case | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/no-headline-961124.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/agency-is-accused-of-eroding-welfare-cuts.html | Agency Is Accused of Eroding Welfare Cuts | False | By Peter T. Kilborn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/santa-fe-opera-tales-too-wet-too-dry.html | Santa Fe Opera Tales: Too Wet, Too Dry | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/2-suicides-on-train-tracks.html | 2 Suicides on Train Tracks | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/garden-of-the-slightly-macabre.html | Garden of the Slightly Macabre | False | By Mitchell Owens | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/linwood-tice-87-pioneer-in-a-plasma-substitute.html | Linwood Tice, 87, Pioneer in a Plasma Substitute | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/news-summary-966193.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/700-million-deals-by-cemex-of-mexico.html | $700 Million Deals By Cemex of Mexico | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/anti-missile-issue.html | Anti-Missile Issue | False | By William Safire | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/c-corrections-971146.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/worldbusiness/IHT-international-manager-racing-after-formula-one.html | INTERNATIONAL MANAGER : Racing After Formula One Dollars | False | By Brad Spurgeon, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/in-the-minors-a-major-step-is-taken-by-cone.html | In the Minors, a Major Step Is Taken by Cone | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/will-players-still-believe-in-reeves.html | Will Players Still Believe In Reeves? | False | By Thomas George | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/many-women-on-workfare-express-hope.html | Many Women On Workfare Express Hope | False | By Joyce Purnick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/world/a-lovely-bit-of-old-china-languishing-in-the-new.html | A Lovely Bit of Old China, Languishing in the New | False | By Seth Faison | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/new-jersey-script-for-dole-s-tax-cut.html | New Jersey Script for Dole's Tax Cut | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/profits-decline-17-at-fried-krupp.html | Profits Decline 17% At Fried. Krupp | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/events-folk-art-study-and-a-privy-s-secrets.html | Events: Folk-Art Study And A Privy's Secrets | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/c-corrections-971219.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/paul-tishman-96-a-developer-and-a-collector-of-african-art.html | Paul Tishman, 96, a Developer And a Collector of African Art | False | By John Holusha | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/income-at-cs-holding-rose-20-in-first-half.html | Income at CS Holding Rose 20% in First Half | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/results-plus-966444.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/drivers-give-passing-grade-to-e-z-pass-in-major-test.html | Drivers Give Passing Grade To E-Z Pass In Major Test | False | By Matthew Purdy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/after-a-less-than-grand-old-time.html | After a Less Than Grand Old Time | False | By David W. Dunlap | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/parolee-is-charged-in-3-queens-slayings.html | Parolee Is Charged in 3 Queens Slayings | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/l-electronic-library-fees-956740.html | Electronic Library Fees | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/l-us-still-leads-field-in-arms-trade-955876.html | U.S. Still Leads Field in Arms Trade | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/l-running-the-empire-955582.html | Running the Empire | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/reginald-cabral-72-who-tended-provincetown-s-past-dies.html | Reginald Cabral, 72, Who Tended Provincetown's Past, Dies | False | By Robert Mcg. Thomas Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/metrostars-give-officials-some-credit-for-dc-victory.html | MetroStars Give Officials Some Credit For D.C. Victory | False | By Alex Yannis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/but-questions-persist-on-risks-of-reinsurance.html | But Questions Persist On Risks of Reinsurance | False | By Stephanie Strom | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/IHT-get-on-with-the-test-ban-treaty-and-warn-india.html | Get On With the Test Ban Treaty and Warn India | False | By Ramesh Thakur, International Herald Tribune | 1996-10-01 | | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/in-some-states-planning-ahead-paid-off.html | In Some States, Planning Ahead Paid Off | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/c-corrections-971588.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/fcc-eases-equal-time-rule-for-3-networks.html | F.C.C. Eases Equal-Time Rule for 3 Networks | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/world/un-hears-conflicting-views-on-what-to-do-about-burundi.html | U.N. Hears Conflicting Views on What to Do About Burundi | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/IHT-1896terrible-cyclone-in-our-pages100-75-and-50-years-ago.html | 1896:Terrible Cyclone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/rankings-and-egos-ignored-in-draw.html | Rankings and Egos Ignored in Draw | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/holiday-inn-chooses-fallon-mcelligott.html | Holiday Inn Chooses Fallon McElligott | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/missing-boys-found-on-their-way-home.html | Missing Boys Found on Their Way Home | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/how-america-unsexes-the-asian-male.html | How America Unsexes the Asian Male | False | By David Mura | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/it-s-a-loyal-ally-but-may-dig-up-trouble.html | It's a Loyal Ally but May Dig Up Trouble | False | By Elisabeth Bumiller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/finance-briefs-958760.html | FINANCE BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/school-enrollments-rise.html | School Enrollments Rise | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/mets-show-true-grit-as-giants-just-win.html | Mets Show True Grit As Giants Just Win | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/sanders-acquitted-in-scooter-case.html | Sanders Acquitted in Scooter Case | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/giants-waiting-for-their-running-game.html | Giants Waiting for Their Running Game | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/french-to-run-trains-for-london-commuters.html | French to Run Trains For London Commuters | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/business-digest-969206.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/proposal-is-made-on-credit-for-service.html | Proposal Is Made On Credit For Service | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/in-corporate-bonds-these-are-the-good-old-days.html | In Corporate Bonds, These Are the Good Old Days | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/world/kremlin-jousts-with-the-army-over-chechnya.html | Kremlin Jousts With the Army Over Chechnya | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/fires-of-providence-dance-to-music.html | Fires of Providence Dance to Music | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/fernandez-plays-hero-once-again.html | Fernandez Plays Hero Once Again | False | By Jack Cavanaugh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/louis-quatorze-preps-for-wet-travers-track.html | Louis Quatorze Preps For Wet Travers Track | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/garden-wants-jones-on-october-fight-card.html | Garden Wants Jones On October Fight Card | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/new-jersey-s-script-may-be-dole-s-map.html | New Jersey's Script May Be Dole's Map | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/dole-s-capital-gains-tax-plan-aims-to-woo-the-middle-class.html | Dole's Capital-Gains Tax Plan Aims to Woo the Middle Class | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/australian-sentenced-in-fraud-case.html | Australian Sentenced in Fraud Case | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/key-rates-960497.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/board-votes-to-endorse-new-all-girls-school.html | Board Votes to Endorse New All-Girls School | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/dow-corning-narrows-review.html | Dow Corning Narrows Review | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/IHT-buoyant-data-in-germany-cloud-outlook-for-rate-cut.html | Buoyant Data In Germany Cloud Outlook For Rate Cut | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/style/chronicle-958514.html | CHRONICLE | False | By Alan Flippen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/ted-s-excellent-idea.html | Ted's Excellent Idea | False | By Maureen Dowd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/woods-takes-first-step-toward-3d-straight-title.html | Woods Takes First Step Toward 3d Straight Title | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/if-cows-don-t-pay-off-a-cornfield-maze-might-do-the-trick.html | If Cows Don't Pay Off, a Cornfield Maze Might Do the Trick | False | By Anne Raver | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/state-works-on-tobacco-suit.html | State Works on Tobacco Suit | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/bridge-954985.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/l-financial-misconduct-gets-its-just-deserts-957232.html | Financial Misconduct Gets Its Just Deserts | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/barn-raising-to-wire-schools-for-the-internet.html | 'Barn-Raising' to Wire Schools for the Internet | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/atlanta-mayor-says-a-911-delay-did-not-worsen-bomb-toll.html | Atlanta Mayor Says a 911 Delay Did Not Worsen Bomb Toll | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/in-russian-even-words-hold-music.html | In Russian, Even Words Hold Music | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/metro-digest-967050.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/at-t-turns-to-its-core-agencies-in-awarding-additional-responsibilities.html | AT&T turns to its core agencies in awarding additional responsibilities. | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/traffic-island-gardens-for-the-east-village.html | Traffic Island Gardens for the East Village | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/parties-try-to-exploit-teen-age-drug-rise.html | Parties Try to Exploit Teen-Age Drug Rise | False | By Robin Toner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/surprise-winner-in-94-becomes-a-target-in-96.html | Surprise Winner in '94 Becomes a Target in '96 | False | By Don Terry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/world/germany-s-search-for-libya-suspect-finds-ties-to-its-own-spies.html | Germany's Search for Libya Suspect Finds Ties to Its Own Spies | False | By Raymond Bonner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/german-business-index-jumped-in-july.html | German Business Index Jumped in July | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/ad-spending-rises-in-gay-publications.html | Ad Spending Rises In Gay Publications | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/survival-of-the-kindest.html | Survival of the Kindest | False | By Frans B. M. de Waal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/new-report-cited-on-chemical-arms-used-in-gulf-war.html | NEW REPORT CITED ON CHEMICAL ARMS USED IN GULF WAR | False | By Philip Shenon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/world/french-aide-talks-with-immigrants-but-hunger-strike-goes-on.html | French Aide Talks With Immigrants but Hunger Strike Goes On | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/angel-manager-is-hospitalized.html | Angel Manager Is Hospitalized | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/for-states-complications-only-begin-when-welfare-bill-is-signed.html | For States, Complications Only Begin When Welfare Bill Is Signed | False | By Raymond Hernandez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/worldbusiness/IHT-malaysias-state-oil-company-is-going-global.html | Malaysia's State Oil Company Is Going Global : Petronas Expands Its Reach | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/arts/the-pop-life-953288.html | The Pop Life | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/operating-loss-narrows-at-klockner-humboldt.html | Operating Loss Narrows At Klockner-Humboldt | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/yanks-leave-lots-of-ducks-on-the-pond-in-loss-to-angels.html | Yanks Leave Lots of Ducks on the Pond in Loss to Angels | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/people.html | People | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/IHT-clinton-calls-for-russian-restraint-in-chechnya-europe-also-alarmed.html | Clinton calls For Russian Restraint in Chechnya Europe Also Alarmed; Doubts Are Expressed Over Yeltsin's Control | False | By Brian Knowlton, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/IHT-taipeis-problem-how-to-play-chinas-highstakes-game.html | Taipei's Problem: How to Play China's High-Stakes Game | False | By Kevin Murphy, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/world/in-bosnia-s-voter-registration-portents-of-trouble.html | In Bosnia's Voter Registration, Portents of Trouble | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/short-interest-in-sunbeam-surges-big-board-reports.html | Short Interest in Sunbeam Surges, Big Board Reports | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/c-corrections-971030.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/demolishing-the-projects.html | Demolishing the Projects | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/inside-960802.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/a-warm-and-cuddly-census.html | A Warm and Cuddly Census | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/world/child-rapist-stuns-belgium-what-punishment.html | Child Rapist Stuns Belgium: What Punishment? | False | By Marlise Simons | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/us/some-features-of-wage-bill-help-ease-pain-for-business.html | Some Features of Wage Bill Help Ease Pain for Business | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/style/chronicle-974226.html | CHRONICLE | False | By Alan Flippen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/two-more-bodies-recovered-from-flight-800-crash-site.html | Two More Bodies Recovered From Flight 800 Crash Site | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/l-irs-now-meet-the-reasonable-man-955540.html | I.R.S., Now Meet the Reasonable Man | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/helter-shelter-new-look-for-dream-books.html | Helter-Shelter: New Look for Dream Books | False | By Julie V. Iovine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/kobrand-puts-account-in-review.html | Kobrand Puts Account in Review | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/IHT-1946-peace-parley-in-our-pages100-75-and-50-years-ago.html | 1946: Peace Parley : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/accord-closer-on-security-in-the-public-schools.html | Accord Closer on Security In the Public Schools | False | By Vivian S. Toy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/growing-fears-in-britain-of-single-currency-isolation.html | Growing Fears in Britain Of Single-Currency Isolation | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/l-israeli-settlements-policy-breaks-no-agreement-955523.html | Israeli Settlements Policy Breaks No Agreement | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/where-collectors-start-their-dance.html | Where Collectors Start Their Dance | False | By Jennifer Dorr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/garden/desks-go-west.html | Desks Go West | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/movies/primary-colors-second-thoughts.html | 'Primary Colors': Second Thoughts | False | By Bernard Weinraub | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/world/clinton-writes-yeltsin-on-grozny.html | Clinton Writes Yeltsin on Grozny | False | By Steven Erlanger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/new-ramp-for-exits-14-14c.html | New Ramp for Exits 14-14C | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/business/company-briefs-974625.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/opinion/japan-s-new-latin-look.html | Japan's New Latin Look | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-22 | 1996-08-22 | https://www.nytimes.com/1996/08/22/nyregion/ciba-geigy-to-close-plant.html | Ciba-Geigy to Close Plant | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/the-college-football-crew-at-cbs-includes-a-point-spread-maven.html | The College Football Crew at CBS Includes a Point-Spread Maven | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/keep-green-he-deserves-to-finish-job.html | Keep Green: He Deserves To Finish Job | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/songs-of-divine-love-convey-earthly-exuberance.html | Songs of Divine Love Convey Earthly Exuberance | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/new-building-may-be-last-of-its-kind.html | New Building May Be Last of Its Kind | False | By Rachelle Garbarine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/blood-pressure-drug-linked-to-cancer-rise.html | Blood Pressure Drug Linked to Cancer Rise | False | By Lawrence K. Altman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/states-express-anxiety.html | States Express Anxiety | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/living-room-for-jazz-uptown-again.html | Living Room For Jazz, Uptown Again | False | By David Gonzalez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/at-archdiocesan-gala-no-room-for-clinton-or-dole.html | At Archdiocesan Gala, No Room for Clinton or Dole | False | By Jonathan P. Hicks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/students-continue-to-improve-college-board-says.html | Students Continue to Improve, College Board Says | False | By Karen W. Arenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/IHT-us-view-of-islam-letters-to-the-editor.html | U.S. View of Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/art-in-review-998370.html | Art in Review | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/new-video-releases-997471.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/world/a-swarm-of-cabs-all-making-a-beeline-for-fares.html | A Swarm of Cabs, All Making a Beeline for Fares | False | By Calvin Sims | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/the-return-of-voodoo-politics.html | The Return of Voodoo Politics | False | By Steven R. Weisman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/world/islamic-movement-s-niche-bringing-order-to-somalia-s-clans.html | Islamic Movement's Niche: Bringing Order to Somalia's Clans | False | By James C. McKinley Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/on-baseball.html | ON BASEBALL | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/probation-in-shooting.html | Probation in Shooting | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/first-inning-a-disaster-for-yankees-and-rogers.html | First Inning A Disaster For Yankees And Rogers | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/i-must-elderly-serve-lifetime-of-jury-duty-981010.html | Must Elderly Serve Lifetime of Jury Duty? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/company-briefs-998516.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/a-2d-movie-is-a-reprise-of-a-debut-with-cash.html | A 2d Movie Is a Reprise Of a Debut, With Cash | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/dole-s-plan-for-economy-could-be-hard-to-fulfill.html | Dole's Plan for Economy Could Be Hard to Fulfill | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/clinton-and-the-daleys-friends-again.html | Clinton and the Daleys: Friends Again | False | By R.w. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/IHT-banks-oppose-south-african-request-on-traffic-and-money-laundering-swiss.html | Banks Oppose South African Request on Traffic and Money Laundering : Swiss Help Sought in Gold-Smuggling Case | False | By Robert Kroon, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/world/effort-in-un-to-salvage-test-ban-pact.html | Effort in U.N. To Salvage Test-Ban Pact | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/finding-redemption-among-spuds.html | Finding Redemption Among Spuds | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/officials-draw-criticism-and-redo-men-s-open.html | Officials Draw Criticism and Redo Men's Open | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/c-corrections-998958.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/bound-by-tradition.html | Bound by Tradition | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/lost-but-still-cutting-loose.html | Lost, but Still Cutting Loose | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/taylor-a-no-show-for-speech.html | Taylor a No-Show for Speech | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/labor-talks-move-beyond-a-debate-on-service-time.html | Labor Talks Move Beyond A Debate on Service Time | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/world/left-and-right-turn-up-heat-on-netanyahu-about-hebron.html | Left and Right Turn Up Heat On Netanyahu About Hebron | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/unconventional-wisdom.html | Unconventional Wisdom | False | By Davis Merritt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/scoring-low-on-sat.html | Scoring Low on S.A.T. | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/IHT-1896-norwegian-trek-in-our-pages100-75-and-50-years-ago.html | 1896: Norwegian Trek : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/the-incarceration-minded-meet-to-buy-mobile-cells-ballistic-batons-and-more.html | The Incarceration-Minded Meet to Buy Mobile Cells, Ballistic Batons and More | False | By Donatella Lorch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/key-rates-981460.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/last-chance.html | Last Chance | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/deep-sea-yields-a-clue-to-life-s-origin.html | Deep Sea Yields a Clue to Life's Origin | False | By Nicholas Wade | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-the-control-issue-999482.html | The Control Issue | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/in-open-the-usta-sows-seeds-of-doubt.html | In Open, the U.S.T.A. Sows Seeds of Doubt | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/bird-lives.html | Bird Lives | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/last-chance-to-experience-summer-s-heat.html | Last Chance to Experience Summer's Heat | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/at-new-jersey-rally-skeptical-talk-of-dole-s-tax-plan.html | At New Jersey Rally, Skeptical Talk of Dole's Tax Plan | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-israeli-settlements-979880.html | Israeli Settlements | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/world/elusive-germ-sows-panic-in-japan.html | Elusive Germ Sows Panic in Japan | False | By Sheryl Wudunn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/home-video-980200.html | Home Video | False | By Peter M. Nichols | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/books/the-beauty-of-life-including-snakes.html | The Beauty of Life, Including Snakes | False | By Richard Bernstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/accounts.html | Accounts | False | By Stuart Elliot | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/metro-digest-990060.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/rights-groups-seek-to-bar-girls-only-school.html | Rights Groups Seek to Bar Girls-Only School | False | By Jacques Steinberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/transactions-999350.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/world/top-yeltsin-aide-and-chechen-foes-sign-a-peace-pact.html | TOP YELTSIN AIDE AND CHECHEN FOES SIGN A PEACE PACT | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/man-vowed-all-week-to-kill-companion-neighbors-say.html | Man Vowed All Week to Kill Companion, Neighbors Say | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/IHT-on-terrorism-letters-to-the-editor.html | On Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/news-summary-992690.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/reeves-ready-to-face-panthers-and-worse-giant-fans.html | Reeves Ready to Face Panthers and, Worse, Giant Fans | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-ta-can-t-disguise-declining-bus-service-980094.html | T.A. Can't Disguise Declining Bus Service | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/rhode-island-and-taiwan-make-the-final.html | Rhode Island and Taiwan Make the Final | False | By Tarik El-Bashir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/woods-halfway-home-to-third-amateur-title.html | Woods Halfway Home To Third Amateur Title | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/theater/messiah-turning-up-in-the-oddest-spots.html | Messiah Turning Up in the Oddest Spots | False | By D.j.r. Bruckner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/experts-say-plot-suspect-showed-signs-of-torture.html | Experts Say Plot Suspect Showed Signs Of Torture | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/brando-plays-a-madman-more-apocalyptically.html | Brando Plays a Madman, More Apocalyptically | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/the-jets-still-have-so-much-to-do-and-so-little-time.html | The Jets Still Have So Much to Do, and So Little Time | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/giuliani-says-city-may-sue-car-insurers.html | Giuliani Says City May Sue Car Insurers | False | By Vivian S. Toy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/stowaways-found-on-ship.html | Stowaways Found on Ship | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/that-bunch-is-back-and-life's-a-bowl-of-cabbages.html | That Bunch Is Back, and Life's a Bowl of Cabbages | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/nynex-fined-4.1-million-for-a-year-of-poor-service.html | Nynex Fined $4.1 Million For a Year of Poor Service | False | By Raymond Hernandez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/no-headline-986267.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/with-welfare-overhaul-now-law-states-grapple-with-the-consequences.html | With Welfare Overhaul Now Law, States Grapple With the Consequences | False | By Peter T. Kilborn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/IHT-choice-of-id-cards-divides-britons-eu-symbol-on-french-plates-folo.html | Choice of ID Cards Divides Britons: EU Symbol on French Plates (folo) | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/germans-cut-a-major-rate-other-europeans-follow.html | Germans Cut a Major Rate; Other Europeans Follow | False | By Jonathan Fuerbringer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-the-dumbing-down-of-american-speech-999385.html | The Dumbing Down of American Speech | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/theater/pacino-s-star-turn-in-a-pipe-dream.html | Pacino's Star Turn in a Pipe Dream | False | By Vincent Canby | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/clinton-signs-bill-cutting-welfare-states-in-new-role.html | CLINTON SIGNS BILL CUTTING WELFARE; STATES IN NEW ROLE | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/nebraska-s-peter-in-jail.html | Nebraska's Peter in Jail | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/incinerator-prompts-suit.html | Incinerator Prompts Suit | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/style/chronicle-999113.html | CHRONICLE | False | By Alan Flippen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/reform-party-leaders-see-high-stakes-in-no-2-post.html | Reform Party Leaders See High Stakes in No. 2 Post | False | By Ernest Tollerson | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/new-video-releases-979902.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/it-s-not-a-real-bull-unless-investors-jump-on.html | It's Not a Real Bull Unless Investors Jump On | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-the-dumbing-down-of-american-speech-999393.html | The Dumbing Down of American Speech | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-barrooms-and-bottles-979953.html | Barrooms and Bottles | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/avant-in-153-million-stock-deal-for-meta-software.html | AVANT IN $153 MILLION STOCK DEAL FOR META-SOFTWARE | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/pazienza-lets-fly-with-a-few-jabs-before-entering-ring.html | Pazienza Lets Fly With a Few Jabs Before Entering Ring | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/touching-on-the-breadth-of-hispanic-art-today.html | Touching on the Breadth Of Hispanic Art Today | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-don-t-forget-haiti-999458.html | Don't Forget Haiti | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/kevorkian-held-briefly-after-2d-suicide-in-day.html | Kevorkian Held Briefly After 2d Suicide in Day | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/dole-promises-to-strengthen-medicare-and-benefits.html | Dole Promises To Strengthen Medicare And Benefits | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/readily-available-petn-is-easily-molded-and-hidden.html | Readily Available, PETN Is Easily Molded and Hidden | False | By Malcolm W. Browne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/espinoza-happiest-guy-on-the-mets.html | Espinoza 'Happiest Guy' on the Mets | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/citing-fraud-judges-bar-2-lawmakers-from-ballot.html | Citing Fraud, Judges Bar 2 Lawmakers From Ballot | False | By Jonathan P. Hicks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/style/chronicle-999148.html | CHRONICLE | False | By Alan Flippen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/a-little-weirdness-can-help-an-artist.html | A Little Weirdness Can Help an Artist | False | By Michael Kimmelman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/despite-drop-rate-of-layoffs-remains-high.html | Despite Drop, Rate of Layoffs Remains High | False | By Louis Uchitelle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/results-plus-988189.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/black-broker-making-inroads-in-insurance.html | Black Broker Making Inroads in Insurance | False | By Joseph B. Treaster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/flaw-said-to-be-found-in-microsoft-s-browser.html | Flaw Said to Be Found in Microsoft's Browser | False | By John Markoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/people.html | People | False | By Stuart Elliot | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/chase-forms-venture-fund-with-softbank.html | Chase Forms Venture Fund With Softbank | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/why-a-120-million-contract-makes-sense-for-lakers.html | Why a $120 Million Contract Makes Sense for Lakers | False | By James Sterngold | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/top-executive-at-dreyfus-has-resigned-posts.html | Top Executive at Dreyfus Has Resigned Posts | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/more-chips-don-t-get-up.html | More Chips? Don't Get Up | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/jury-bribery-try-charged.html | Jury Bribery Try Charged | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/petroski-jumps-to-a-victory.html | Petroski Jumps To a Victory | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/john-binnington-82-library-chief-at-lab.html | John Binnington, 82, Library Chief at Lab | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-cia-gives-little-hope-of-being-more-candid-999440.html | C.I.A. Gives Little Hope of Being More Candid | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/world/local-votes-in-brazil-are-a-test-for-leader.html | Local Votes In Brazil Are a Test For Leader | False | By Diana Jean Schemo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/IHT-1921-bootleg-booty-in-our-pages100-75-and-50-years-ago.html | 1921: Bootleg Booty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/rewarding-indonesian-repression.html | Rewarding Indonesian Repression | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/judge-faults-housing-plan-for-homeless-in-the-bronx.html | Judge Faults Housing Plan For Homeless in the Bronx | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-supply-side-policy-wrecked-us-exports-999369.html | Supply-Side Policy Wrecked U.S. Exports | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/trade-groups-square-off-against-tobacco-restrictions-but-not-all-agencies-agree.html | Trade groups square off against tobacco restrictions, but not all agencies agree. | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/nbc-apologizes-to-china.html | NBC Apologizes to China | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/betrayal-of-the-kids.html | Betrayal Of the Kids | False | By A.m. Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/life-through-the-peephole-of-a-south-african-cell.html | Life Through the Peephole of a South African Cell | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-abortion-debate-isn-t-fueled-by-economics-999474.html | Abortion Debate Isn't Fueled by Economics | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/what-the-welfare-law-may-mean-for-certain-recipients.html | What the Welfare Law May Mean for Certain Recipients | False | By Julie Shaver | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/revenge-of-the-bad-girls-and-other-fantasies.html | Revenge of the Bad Girls And Other Fantasies | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/back-porch-languor.html | Back Porch Languor | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/style/chronicle-982679.html | CHRONICLE | False | By Alan Flippen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/very-much-a-new-yorker.html | Very Much A New Yorker | False | By Susan Ware | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/dura-pharmaceuticals-buys-rights-to-two-lilly-drugs.html | DURA PHARMACEUTICALS BUYS RIGHTS TO TWO LILLY DRUGS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/perot-asserts-2-opponents-are-beholden-to-others.html | Perot Asserts 2 Opponents Are Beholden To Others | False | By Sam Howe Verhovek | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/new-video-releases-997382.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/c-corrections-981672.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/rangers-sign-college-hero.html | Rangers Sign College Hero | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/just-beyond-the-placid-images-brutal-death-waits.html | Just Beyond the Placid Images, Brutal Death Waits | False | By Sarah Boxer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/southern-national-to-buy-fidelity-financial.html | SOUTHERN NATIONAL TO BUY FIDELITY FINANCIAL | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/restaurants-987590.html | Restaurants | False | By Ruth Reichl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/art-in-review-979686.html | Art in Review | False | By Holland Cotter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/dead-fish-hit-beaches.html | Dead Fish Hit Beaches | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/behind-a-calm-facade-chaos-distrust-valor.html | Behind a Calm Facade, Chaos, Distrust, Valor | False | By Joe Sexton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/business-digest-944910.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/prime-evidence-found-that-device-exploded-in-cabin-of-flight-800.html | PRIME EVIDENCE FOUND THAT DEVICE EXPLODED IN CABIN OF FLIGHT 800 | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/milbury-gets-tough-with-two-stars.html | Milbury Gets Tough With Two Stars | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/IHT-bold-reduction-pumps-dollar-4-eu-banks-quickly-follow-suit-bundesbank.html | Bold Reduction Pumps Dollar; 4 EU Banks Quickly Follow Suit : Bundesbank Cuts Key Interest Rate, Surprising Europe | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/trouble-in-fly-fishermen-s-paradise.html | Trouble in Fly Fishermen's Paradise | False | By Jim Robbins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/world/secession-for-northern-italy-goes-forward-symbolically.html | Secession for Northern Italy Goes Forward, Symbolically | False | By Celestine Bohlen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/the-spoken-word.html | The Spoken Word | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/IHT-european-health-letters-to-the-editor.html | European Health : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/drug-use-by-teen-agers.html | Drug Use by Teen-Agers | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/judge-faults-plan-for-housing-homeless.html | Judge Faults Plan For Housing Homeless | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/finding-a-lover-in-an-unlikely-place.html | Finding a Lover in an Unlikely Place | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/inside-993433.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/IHT-asia-and-gas-letters-to-the-editor.html | Asia and Gas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/nyregion/man-admits-repair-fraud.html | Man Admits Repair Fraud | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/sat-scores-rise-college-board-says.html | S.A.T. Scores Rise, College Board Says | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/l-supply-side-policy-wrecked-us-exports-999377.html | Supply-Side Policy Wrecked U.S. Exports | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/7-agencies-compete-for-mall-account.html | 7 Agencies Compete For Mall Account | False | By Stuart Elliot | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/a-step-slow-in-the-spring-skip-away-is-summer-s-star.html | A Step Slow in the Spring, Skip Away Is Summer's Star | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/art-in-review-998389.html | Art in Review | False | By Roberta Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/movies/new-video-releases-997412.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/teen-smokers-read-this.html | Teen Smokers, Read This | False | By Bob Herbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/devils-trade-richer-back-to-canadiens.html | Devils Trade Richer Back to Canadiens | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/IHT-beijing-says-time-is-right-for-talks-then-scolds-taipei.html | Beijing Says Time Is Right for Talks, Then Scolds Taipei | False | By Kevin Murphy, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/uaw-delays-picking-target-of-negotiations-on-contract.html | U.A.W. Delays Picking Target Of Negotiations On Contract | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/philadelphia-signs-cage.html | Philadelphia Signs Cage | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/IHT-1946-hungarys-woe-in-our-pages100-75-and-50-years-ago.html | 1946: Hungary's Woe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/sports/yanks-get-sojo-to-back-jeter.html | Yanks Get Sojo To Back Jeter | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/world/ellsworth-raymond-dies-at-84-kremlin-watcher-of-stalin-era.html | Ellsworth Raymond Dies at 84; Kremlin Watcher of Stalin Era | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/business/mattel-selects-its-next-chief-executive.html | MATTEL SELECTS ITS NEXT CHIEF EXECUTIVE | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/opinion/IHT-the-free-traders-are-right-but-the-world-needs-convincing.html | The Free Traders Are Right, but the World Needs Convincing | False | By Bimal Ghosh, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/us/leonard-a-gentine-cheese-maker-81.html | Leonard A. Gentine, Cheese Maker, 81 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-23 | 1996-08-23 | https://www.nytimes.com/1996/08/23/arts/a-hum-anchors-the-action.html | A Hum Anchors the Action | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/theater/after-45-years-director-of-circle-in-the-square-quits.html | After 45 Years, Director of Circle in the Square Quits | False | By Mel Gussow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/bonding-as-new-political-theater-bring-on-the-babies-and-cue-the-yellow-dog.html | Bonding as New Political Theater: Bring On the Babies and Cue the Yellow Dog | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/in-a-surprise-ann-taylor-s-chief-resigns.html | In a Surprise, Ann Taylor's Chief Resigns | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/scrutiny-of-terrorists.html | Scrutiny of Terrorists | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/citadel-adopts-positive-view-of-its-female-cadets.html | Citadel Adopts Positive View of Its Female Cadets | False | By Catherine S. Manegold | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/c-correction-002160.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/c-corrections-016934.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/hot-but-hardly-bothered-august-allows-90degrees-day.html | Hot but Hardly Bothered: August Allows 90degrees Day | False | By Elisabeth Bumiller | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/nothing-goes-right-in-an-ugly-exhibition-by-the-giants.html | Nothing Goes Right in an Ugly Exhibition by the Giants | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/world/the-guns-fall-silent-in-chechnya-s-capital.html | The Guns Fall Silent in Chechnya's Capital | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/qantas-and-union-reach-a-pay-deal.html | Qantas and Union Reach a Pay Deal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/magazine/a-wild-ride.html | A Wild Ride | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/bonds-fall-after-durable-goods-orders-surge.html | Bonds Fall After Durable Goods Orders Surge | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/world/police-in-paris-smash-immigrants-sit-in.html | Police in Paris Smash Immigrants' Sit-In | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/IHT-1946-titos-order-in-our-pages100-75-and-50-years-ago.html | 1946: Tito's Order : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/tobacco-curbs-face-legal-fight.html | Tobacco Curbs Face Legal Fight | False | By Barnaby J. Feder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/bertelsmann-not-selling-pay-tv-channel-stake.html | Bertelsmann Not Selling Pay-TV Channel Stake | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/your-money/IHT-q-a-george-collins-inside-the-czech-market.html | Q & A / George Collins : Inside the Czech Market | False | Peter S. Green, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/company-briefs-015644.html | Company Briefs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/welfare-s-drug-connection.html | Welfare's Drug Connection | False | By Joseph A. Califano Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/southern-cal-is-without-a-top-tailback.html | Southern Cal Is Without a Top Tailback | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/IHT-hitting-the-road-to-formula-one.html | Hitting the Road to Formula One | False | By Brad Spurgeon, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/water-alert-for-250000.html | Water Alert for 250,000 | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/metro-digest-013110.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/dead-fish-closed-beaches.html | Dead Fish, Closed Beaches | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/new-yank-and-rivera-close-out-the-a-s.html | New Yank And Rivera Close Out The A's | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/toddler-hurt-in-pool-fall.html | Toddler Hurt in Pool Fall | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/t-magazine/mommy-dressing.html | Mommy Dressing | False | By Lois Gould | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/news-summary-013803.html | News Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/saving-the-fish.html | Saving the Fish | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-replenishing-beaches-protects-mainland-007315.html | Replenishing Beaches Protects Mainland | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/IHT-american-topics-short-takes-90277651920.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/beliefs-005924.html | Beliefs | False | By Peter Steinfels | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/yanks-seeking-relief-trade-for-a-left-hander.html | Yanks, Seeking Relief, Trade for a Left-Hander | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/parking-bans-keep-outsiders-from-queens-sand-and-surf.html | Parking Bans Keep Outsiders From Queens Sand and Surf | False | By Norimitsu Onishi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/c-corrections-016918.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/cranston-craves-upset.html | Cranston Craves Upset | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/crackdown-on-teen-smoking.html | Crackdown on Teen Smoking | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/arts/in-a-barn-at-jacob-s-pillow-history-is-another-show.html | In a Barn at Jacob's Pillow, History Is Another Show | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-why-make-visitors-pay-for-detroit-stadium-012220.html | Why Make Visitors Pay for Detroit Stadium? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/testimony-ends-in-bombing-plot-trial.html | Testimony Ends in Bombing Plot Trial | False | By Joseph P. Fried | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/no-headline-011304.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/chang-stunned-at-hamlet-cup.html | Chang Stunned At Hamlet Cup | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/style/IHT-when-east-meets-west-in-chinese-painting.html | When East Meets West in Chinese Painting | False | By Souren Melikian, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/clinton-approves-a-series-of-curbs-on-cigarette-ads.html | CLINTON APPROVES A SERIES OF CURBS ON CIGARETTE ADS | False | By Peter T. Kilborn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/IHT-american-topics-short-takes-93671672621.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/world/cambodians-to-seek-amnesty-for-khmer-rouge-defector.html | Cambodians to Seek Amnesty For Khmer Rouge Defector | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/a-healing-truth-in-south-africa.html | A Healing Truth in South Africa | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/magazine/going-plaid.html | Going Plaid | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/fed-proposal-would-ease-some-regulations-for-banks.html | Fed Proposal Would Ease Some Regulations for Banks | False | By Saul Hansell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/two-errors-in-infield-put-mets-in-a-hole.html | Two Errors In Infield Put Mets In a Hole | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/business-digest-014257.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/democrats-left-wing-keeps-its-power-dry.html | Democrats' Left Wing Keeps Its Power Dry | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/world/take-that-europe-maiden-names-for-every-child.html | Take That, Europe: Maiden Names for Every Child | False | By John Tagliabue | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/36-indicted-in-scheme-that-cost-investors-265-million.html | 36 Indicted in Scheme That Cost Investors $265 Million | False | By Mireya Navarro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/the-backup-quarterbacks-show-some-promise-in-a-jets-defeat.html | The Backup Quarterbacks Show Some Promise in a Jets Defeat | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/the-giants-are-kitchen-friendly.html | The Giants Are Kitchen Friendly | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-cyber-house-financing-003840.html | Cyber-House Financing | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/the-way-we-live-now.html | The Way We Live Now | False | By Russell Baker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/will-s-way-can-t-be-dismissed-in-travers.html | Will's Way Can't Be Dismissed in Travers | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/gop-right-s-success-spurs-democrats-hopes-for-senate.html | G.O.P. Right's Success Spurs Democrats' Hopes for Senate | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/the-end-of-everything.html | The End of Everything | False | By Mihir Desai | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/movies/an-android-with-heart.html | An Android With Heart | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/your-money/IHT-test-driving-the-new-home-banking-software.html | Test-Driving the New Home Banking Software | False | By Barbara Wall, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/IHT-1896-cuban-penalty-in-our-pages100-75-and-50-years-ago.html | 1896: Cuban Penalty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/style/IHT-rain-or-shine-everybody-talks-about-it.html | Rain or Shine, Everybody Talks About It | False | Mary Blume, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/dole-rejects-a-party-plank.html | Dole Rejects a Party Plank | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/cosmetics-heir-reopens-his-wallet-to-back-term-limits-for-city-officials.html | Cosmetics Heir Reopens His Wallet to Back Term Limits for City Officials | False | By Vivian S. Toy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/bridge-005339.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/theater/if-only-shakespeare-had-been-in-the-house.html | If Only Shakespeare Had Been in the House | False | By Alan Riding | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/to-relieve-bronx-homeless-dozens-are-sent-to-brooklyn.html | To Relieve Bronx Homeless, Dozens Are Sent to Brooklyn | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/your-money/IHT-briefcase-smarter-thinking-cheaper-dressing.html | BRIEFCASE : Smarter thinking, Cheaper Dressing | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/fbi-says-2-labs-found-traces-of-explosive-on-twa-jetliner.html | F.B.I. Says 2 Labs Found Traces Of Explosive on T.W.A. Jetliner | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/results-plus-016039.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/a-struggle-and-a-death.html | A Struggle and a Death | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/benefit-of-dole-tax-plan-is-hotly-debated.html | Benefit of Dole Tax Plan Is Hotly Debated | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/arts/a-period-style-of-playing-using-modern-hardware.html | A Period Style of Playing, Using Modern Hardware | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/arts/lillian-clark-70-big-band-singer.html | Lillian Clark, 70, Big-Band Singer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/key-rates-005711.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-plane-crash-families-credit-mayor-s-presence-003883.html | Plane-Crash Families Credit Mayor's Presence | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/judge-says-lloyd-s-can-t-impose-rescue.html | Judge Says Lloyd's Can't Impose Rescue | False | By Joseph B. Treaster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/2-nightclubs-linked-to-drugs-are-shut-down.html | 2 Nightclubs Linked to Drugs Are Shut Down | False | By Nick Ravo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/reno-casino-project.html | Reno Casino Project | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-perot-displays-no-gift-for-teamwork-016470.html | Perot Displays No Gift for Teamwork | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/world/italy-treats-a-top-mafia-leader-s-repentance-with-caution.html | Italy Treats a Top Mafia Leader's Repentance With Caution | False | By Celestine Bohlen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/your-money/IHT-playing-risk-a-rulebook.html | Playing Risk: A Rulebook | False | By Digby Larner, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/selling-success-blockbuster-style.html | Selling Success, Blockbuster Style | False | By David J. Morrow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/dole-in-change-of-focus-appeals-for-black-votes.html | Dole, in Change of Focus, Appeals for Black Votes | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/world/as-the-west-hesitates-on-burundi-leaders-in-africa-make-a-stand.html | As the West Hesitates on Burundi, Leaders in Africa Make a Stand | False | By James C. McKinley Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/beating-up-on-charter-schools.html | Beating Up on Charter Schools | False | By Chester E. Finn Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/curtains-for-dance-club.html | Curtains for Dance Club | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/IHT-despite-julys-upheavals-indonesia-wont-erupt.html | Despite July's Upheavals, Indonesia Won't Erupt | False | By Philip Bowring, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/compass-group-buys-unit-of-service-america.html | Compass Group Buys Unit of Service America | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/magazine/the-knit-parade.html | The Knit Parade | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/cigarette-makers-win-verdict-in-suit-by-a-smoker-s-family.html | Cigarette Makers Win Verdict In Suit by a Smoker's Family | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/c-corrections-016900.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/to-families-finding-is-saddening-but-no-surprise.html | To Families, Finding Is Saddening, but No Surprise | False | By Matthew Purdy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/world/bomb-blast-damages-synagogue-in-moscow.html | Bomb Blast Damages Synagogue In Moscow | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/now-woods-has-another-advantage-age.html | Now Woods Has Another Advantage: Age | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/movies/a-hijacking-teaches-the-joys-of-parenthood.html | A Hijacking Teaches The Joys of Parenthood | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/arthur-j-moore-chronicler-of-church-milestones-dies-at-74.html | Arthur J. Moore, Chronicler Of Church Milestones, Dies at 74 | False | By Peter Steinfels | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/style/IHT-dale-chihuly-artist-in-glass-prepares-to-redecorate-venice.html | Dale Chihuly, Artist in Glass, Prepares to Redecorate Venice | False | By Roderick Conway Morris, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/fire-on-34th-street-snarls-traffic-and-shuts-library.html | Fire on 34th Street Snarls Traffic and Shuts Library | False | By Janny Scott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/world/west-plans-to-correct-bosnia-vote-abuses.html | West Plans to Correct Bosnia Vote Abuses | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-royal-matches-for-all-003786.html | Royal Matches for All | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/your-money/IHT-hot-tips-how-to-beat-the-pros-at-their-own-game.html | Hot Tips: How to Beat the Pros at Their Own Game | False | By Digby Larner, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/ypf-reaches-a-deal-with-ecuador.html | YPF Reaches a Deal With Ecuador | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/investigators-look-history-terrorism-compile-list-suspects-crash.html | Investigators Look at History of Terrorism to Compile a List of Suspects in Crash | False | By Douglas Frantz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-better-americans-016489.html | 'Better' Americans? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-lost-and-found-007110.html | Lost and Found | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/strong-durable-goods-data-revive-fear-of-higher-rates.html | Strong Durable Goods Data Revive Fear of Higher Rates | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/IHT-1921-penguin-cries-in-our-pages100-75-and-50-years-ago.html | 1921: Penguin Cries : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/mississippi-governor-bans-same-sex-marriage.html | Mississippi Governor Bans Same-Sex Marriage | False | By Ronald Smothers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/your-money/IHT-airline-stocks-beckon-despite-taxing-times.html | Airline Stocks Beckon Despite Taxing Times | False | By Aline Sullivan, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/dispute-continues-on-aid-to-volkswagen.html | Dispute Continues On Aid to Volkswagen | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/inside-014966.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/arts/two-oddly-familiar-guys-in-a-diner.html | Two Oddly Familiar Guys in a Diner | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/transactions-014079.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/virginia-corwin-brautigam-95-pioneer-in-comparative-religion.html | Virginia Corwin Brautigam, 95, Pioneer in Comparative Religion | False | By Michael Cooper | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/c-corrections-005819.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/pink-slips-for-state-workers.html | Pink Slips for State Workers | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/2-win-suit-against-police-in-beating.html | 2 Win Suit Against Police In Beating | False | By Adam Nossiter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/acquisition-by-eye-care.html | Acquisition by Eye Care | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/as-insurers-cut-fees-doctors-shift-to-elective-procedures.html | As Insurers Cut Fees, Doctors Shift to Elective Procedures | False | By Milt Freudenheim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/roadblocks-to-profits-and-pleasures.html | Roadblocks To Profits And Pleasures | False | By David Gonzalez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/magazine/out-there.html | Out There | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/IHT-american-topics-more-senior-citizens-learning-to-interface.html | AMERICAN TOPICS : More Senior Citizens Learning to Interface | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-new-jersey-shouldn-t-rewrite-ellis-i-history-003794.html | New Jersey Shouldn't Rewrite Ellis I. History | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/business/taiwan-cuts-forecast-for-1996-growth.html | Taiwan Cuts Forecast For 1996 Growth | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/us/cardinal-opposed-in-effort-to-find-common-ground.html | Cardinal Opposed in Effort To Find 'Common Ground' | False | By Gustav Niebuhr | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/magazine/going-plaid-90675205775.html | Going Plaid | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-marine-invaders-stay-003832.html | Marine Invaders Stay | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/arts/triple-bill-of-reggae-voices.html | Triple Bill of Reggae Voices | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/world/croatia-and-yugoslavia-reach-accord-to-end-5-year-struggle.html | Croatia and Yugoslavia Reach Accord to End 5-Year Struggle | False | By Chris Hedges | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/c-corrections-016896.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/opinion/l-traffic-rules-will-make-park-safer-005118.html | Traffic Rules Will Make Park Safer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/first-rock-and-roller-is-giving-the-open-a-try.html | First Rock-and-Roller Is Giving the Open a Try | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/IHT-terrorism-is-changing-into-faceless-world-peril.html | Terrorism Is Changing Into Faceless World Peril | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/nyregion/welfare-law-could-bring-a-windfall.html | Welfare Law Could Bring A Windfall | False | By Jonathan Rabinovitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-24 | 1996-08-24 | https://www.nytimes.com/1996/08/24/sports/pazienza-pummels-foe-and-referee.html | Pazienza Pummels Foe and Referee | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/day-care-math-1-1-1.html | Day-Care Math: 1 + 1 - 1 = ? | False | By Constance L. Hays | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/international-velvet.html | International Velvet | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/donald-sultan-show-delivers-a-substantial-impact.html | Donald Sultan Show Delivers a Substantial Impact | False | By Phyllis Braff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/out-on-a-limb.html | Out on a Limb | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/democrats-on-the-same-page-see-unity.html | Democrats, 'on the Same Page,' See Unity | False | By Donna Greene | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-974641.html | They're the Bradys, but Who's the Other Guy? | False | By Laurel Graeber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/you-hate-when-they-call-but-their-stocks-look-good.html | You Hate When They Call, but Their Stocks Look Good | False | By Sana Siwolop | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/clinton-forecasts-budget-cuts-to-scare-elderly-dole-asserts.html | Clinton Forecasts Budget Cuts To Scare Elderly, Dole Asserts | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/l-if-graffiti-leads-to-success-where-s-the-justice-999555.html | If Graffiti Leads to Success, Where's the Justice? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/homeless-complain-of-expulsion-from-center-in-bronx.html | Homeless Complain of Expulsion From Center in Bronx | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/firms-look-for-lawyers-who-arrive-with-clients.html | Firms Look for Lawyers Who Arrive With Clients | False | By Barbara B. Buchholz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/news-summary-026158.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/lost-empire.html | Lost Empire | False | By Firuz Kazemzadeh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/hoping-for-green-in-the-pink-sheets-but-seeing-red.html | Hoping for Green in the Pink Sheets, but Seeing Red | False | By Michael Brush | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-974650.html | They're the Bradys, but Who's the Other Guy? | False | By Suzanne O'connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/tofu-s-in-for-more-teen-agers.html | Tofu's In for More Teen-Agers | False | By Wayne D'Orio | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/the-only-campaign-number-that-matters-270.html | The Only Campaign Number That Matters: 270 | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/missiles-are-called-threat-to-civil-aviation.html | Missiles Are Called Threat to Civil Aviation | False | By John Kifner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/no-headline-026107.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-power-of-the-purse.html | The Power of the Purse | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/c-corrections-028444.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction-972150.html | Books in Brief: Nonfiction | False | By Liesl Schillinger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/a-chance-for-oncins-to-move-forward.html | A Chance For Oncins To Move Forward | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/l-turned-on-by-art-turned-away-by-prudential-999539.html | Turned On by Art, Turned Away by Prudential | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/l-koren-s-realism-952826.html | Koren's Realism | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/a-stretch-of-neon-glows-again-in-los-angeles.html | A Stretch of Neon Glows Again in Los Angeles | False | By Verne G. Kopytoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/l-twa-and-the-families-975621.html | T.W.A. and the Families | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/whitman-and-kemp-morphing-for-the-gop.html | Whitman and Kemp, Morphing for the G.O.P. | False | By Brett Pulley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/l-dole-s-economic-plan-is-no-riverboat-gamble-028649.html | Dole's Economic Plan Is No Riverboat Gamble | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/higher-rush-hour-tolls-studied-then-tabled.html | Higher Rush-Hour Tolls Studied, Then Tabled | False | By David W. Chen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/plans-are-debated-for-pine-forest-fires.html | Plans Are Debated For Pine Forest Fires | False | By John Rather | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/democrats-to-borrow-and-add-to-a-page.html | Democrats to Borrow (and Add to) a Page | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/bookshelf.html | Bookshelf | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/paterno-brings-young-team-and-questions-to-kickoff-classic.html | Paterno Brings Young Team and Questions to Kickoff Classic | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/great-not-so-exclusive-open-seats.html | Great, Not-So-Exclusive Open Seats | False | By Kathleen McElroy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/if-they-want-you-you-may-not-want-them.html | If They Want You, You May Not Want Them | False | By Ann Wozencraft | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/l-the-best-philanthropy-005398.html | The Best Philanthropy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/regional-theater-as-yellow-brick-road.html | Regional Theater as Yellow-Brick Road | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/l-honorable-mention-974340.html | Honorable Mention | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/singer-and-neighbors-grapple-over-bid-to-open-gravel-mine.html | Singer and Neighbors Grapple Over Bid to Open Gravel Mine | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/dr-inge-k-broverman-65-studied-sexual-stereotyping.html | Dr. Inge K. Broverman, 65; Studied Sexual Stereotyping | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-frogs-and-spools-of-windham-bridge.html | The Frogs (and Spools) of Windham Bridge | False | By Robert A. Hamilton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/l-stinging-comment-don-t-zap-insects-975966.html | Stinging Comment: Don't Zap Insects | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/connecticut-guide-956880.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/face-time.html | Face Time | False | By Mary Tannen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/terrorism-now-going-homespun-as-bombings-in-the-us-spread.html | Terrorism Now Going Homespun As Bombings in the U.S. Spread | False | By Timothy Egan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/personal-bankruptcies-surging-as-economy-hums.html | Personal Bankruptcies Surging as Economy Hums | False | By Saul Hansell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/that-s-entertainment.html | That's Entertainment? | False | By Judith Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/despite-complications-big-12-is-instant-commercial-hit.html | Despite Complications, Big 12 Is Instant Commercial Hit | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/how-a-plan-to-bottle-a-lake-s-water-divided-a-neighborhood.html | How a Plan to Bottle a Lake's Water Divided a Neighborhood | False | By Merri Rosenberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/honey-whats-your-name-again.html | Honey, What's Your Name Again? | False | By Letty Cottin Pogrebin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/l-question-of-hunting-in-state-forests-998907.html | Question of Hunting In State Forests | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/dr-harold-diner-77-special-care-dentist.html | Dr. Harold Diner, 77, Special-Care Dentist | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/cowboys-manage-a-victory-without-their-missing-parts.html | Cowboys Manage a Victory Without Their Missing Parts | False | By Charlie Nobles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/candidate-wants-gingrich-report-released.html | Candidate Wants Gingrich Report Released | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/yelena-z-rakic-paul-zimmerman.html | Yelena Z. Rakic, Paul Zimmerman | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/duff-pacifico-robert-prescott.html | Duff Pacifico, Robert Prescott | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/when-buildings-fall-an-engineer-becomes-a-sleuth.html | When Buildings Fall, an Engineer Becomes a Sleuth | False | By James S. Russell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-cordial-oasis-the-gentle-line-for-shakespeare.html | A Cordial Oasis: The Gentle Line For Shakespeare | False | By Kathy Rose | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/asia-s-path-to-more-equality-and-more-money-for-all.html | Asia's Path to More Equality and More Money for All | False | By Peter Passel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/paperback-best-sellers-august-25-1996.html | PAPERBACK BEST SELLERS: August 25, 1996 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/getting-physical-as-part-of-the-daily-routine.html | Getting Physical as Part of the Daily Routine | False | By Kathy Katella | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/best-sellers-august-25-1996.html | BEST SELLERS: August 25, 1996 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/balthus-at-88-still-a-man-of-mystery.html | Balthus, at 88, Still a Man of Mystery | False | By Michael Kimmelman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/stabbing-stirs-ethnic-dispute.html | Stabbing Stirs Ethnic Dispute | False | By Jane H. Lii | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/at-least-one-eagle-mystery-appears-solved.html | At Least One Eagle Mystery Appears Solved | False | By Bruce E. Beans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/l-whitewater-967734.html | Whitewater | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/for-investors-an-initial-public-offering-of-english.html | For Investors, an Initial Public Offering of English | False | By J. Peder Zane | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/looking-for-paris-chic-try-long-island.html | Looking for Paris Chic? Try Long Island | False | By Lorraine Kreahling | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/gay-america-depicted-through-a-gay-lens.html | Gay America Depicted Through a Gay Lens | False | By Joseph Hanania | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/l-cliveden-974820.html | Cliveden | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/l-now-consider-value-of-united-nations-005363.html | Now Consider Value Of United Nations | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/childrens-books.html | CHILDREN'S BOOKS | False | By Frances Wells Burck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/in-this-garden-hardy-cyclamens-are-the-muses.html | In This Garden, Hardy Cyclamens Are the Muses | False | By Anne Raver | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/after-a-decade-of-tolerance-nimby-comes-to-east-harlem.html | After a Decade of Tolerance, 'Nimby' Comes to East Harlem | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/stationery-speaks-louder-than-words.html | Stationery Speaks Louder Than Words | False | By Monique P. Yazigi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/parisians-adopt-tough-street.html | Parisians Adopt Tough Street | False | By Mark Francis Cohen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/despite-shifts-malls-are-thriving.html | Despite Shifts, Malls Are Thriving | False | By Elsa Brenner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/an-angry-kafelnikov-withdraws-from-open.html | An Angry Kafelnikov Withdraws From Open | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/up-in-smoke.html | Up In Smoke | False | By Luisita Lopez Torregrosa | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/who-s-who-in-chicago.html | Who's Who in Chicago | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/dem-bums.html | Dem Bums | False | By Caitlin Lovinger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/alison-r-gerry-kevin-j-rodney.html | Alison R. Gerry, Kevin J. Rodney | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/leather-lungs-return-from-their-vacations.html | Leather Lungs Return From Their Vacations | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/plush-puppies.html | Plush Puppies | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/trip-to-france-by-pope-faces-objections-at-many-stops.html | Trip to France By Pope Faces Objections At Many Stops | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/westhampton-beach-image-and-reality.html | Westhampton Beach: Image and Reality | False | By Mary Cummings | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/stepping-straight-out-of-the-front-page-headlines.html | Stepping Straight Out of the Front-Page Headlines | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/how-much-is-too-much-in-retail-rich-paramus.html | How Much Is Too Much in Retail-Rich Paramus? | False | By Rachelle Garbarine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/l-when-opposing-abortion-is-part-of-a-larger-ethic-of-life-028576.html | When Opposing Abortion Is Part of a Larger 'Ethic of Life' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/an-expensive-beer-for-the-nasd.html | An Expensive Beer for the N.A.S.D. | False | By William G. Christie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/disney-digs-into-the-bible.html | Disney Digs Into the Bible | False | By Ralph Blumenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/ghouls-at-play.html | Ghouls at Play | False | By Paula Schwartz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/election-scandal-in-bosnia.html | Election Scandal in Bosnia | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/just-do-it-then-make-payments-on-it.html | Just Do It. Then Make Payments on It. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/in-a-subway-station-an-elevator-goes-upbeat.html | In a Subway Station, an Elevator Goes Upbeat | False | By Alexandra J. Wall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/should-everybody-go-surfing.html | Should Everybody Go Surfing? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/beata-soong-and-john-mueller.html | Beata Soong And John Mueller | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/native-new-yorker.html | Native New Yorker | False | By D. Keith Mano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/party-of-one.html | Party of One | False | By Jack Beatty | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/l-all-connected-974781.html | All Connected | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/mirry-hwang-and-cesar-capio-jr.html | Mirry Hwang and Cesar Capio Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-hebron-hurdle.html | The Hebron Hurdle | False | By Yossi Klein Halevi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/also-inside-001155.html | ALSO INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/final-touches-at-horse-show-for-crowds-and-competitors.html | Final Touches at Horse Show for Crowds and Competitors | False | By Barbara Delatiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/the-gilded-age-newport-style.html | The Gilded Age, Newport-Style | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/home-away-from-home-in-south-africa.html | Home Away From Home in South Africa | False | By Andy Meisler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/c-corrections-995207.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/haiti-s-little-kings-again-terrorize-its-people.html | Haiti's 'Little Kings' Again Terrorize Its People | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/party-crashing.html | Party Crashing | False | By Hanna Rosin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/insider-s-peek-for-outsiders.html | Insider's Peek For Outsiders | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/l-ask-the-composers-974374.html | Ask the Composers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/has-anybody-seen-the-democratic-party.html | Has Anybody Seen the Democratic Party? | False | By Richard N. Goodwin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/a-rebuilding-year-for-osborne-s-reputation.html | A Rebuilding Year for Osborne's Reputation | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/margaret-davis-trevor-nelson.html | Margaret Davis, Trevor Nelson | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/a-cathedral-soars-and-students-dance.html | A Cathedral Soars and Students Dance | False | By Eric Sjogren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/titanic-relics-open-era-in-deep-sea-commerce.html | Titanic Relics Open Era in Deep-Sea Commerce | False | By William J. Broad | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/fleeting-moments-behind-the-scrim.html | Fleeting Moments Behind The Scrim | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/christine-power-jonathan-needell.html | Christine Power, Jonathan Needell | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/l-a-city-in-need-of-the-extraordinary-974420.html | A City In Need Of the Extraordinary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/l-plenty-of-role-models-in-centuries-of-books-974323.html | Plenty of Role Models In Centuries of Books | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/savile-row-s-ambassador-to-the-court-of-kings.html | Savile Row's Ambassador to the Court of Kings | False | By Paula Deitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/theater/41st-street-edges-into-times-square.html | 41st Street Edges Into Times Square | False | By David W. Dunlap | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/herbert-cornuelle-76-dies-youngest-dole-co-president.html | Herbert Cornuelle, 76, Dies; Youngest Dole Co. President | False | By Barry Meier | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/alison-roode-and-peter-howell.html | Alison Roode And Peter Howell | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/youths-criticize-drugs-but-still-puff.html | Youths Criticize Drugs, but Still Puff | False | By Mirta Ojito | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/archives/boomers-hit-a-bump-wrinkles.html | Boomers Hit a Bump: Wrinkles | True | By Tanya Wenman Steel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/tough-guys-don-t-shut-up.html | Tough Guys Don't Shut Up | False | By Donald E. Westlake | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/stories-or-no-stories-songs-to-be-sung.html | Stories or No Stories, Songs to Be Sung | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/l-why-doesn-t-matter-974382.html | 'Why' Doesn't Matter | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/ask-directions-not-when-his-car-s-got-all-the-answers.html | Ask Directions? Not When His Car's Got All the Answers. | False | By Robyn Meredith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/i-i-m-sorry-i-won-t-apologize-974196.html | I'M SORRY, I WON'T APOLOGIZE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/games-in-the-name-of-brains.html | Games in the Name of Brains | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/taking-a-peek-at-the-season-ahead.html | Taking a Peek at the Season Ahead | False | By Robert Sherman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/ball-boying-the-quiz.html | Ball-Boying: The Quiz | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/who-goes-to-heaven.html | Who Goes to Heaven? | False | By Gustav Niebuhr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/swimming-against-the-current.html | Swimming Against the Current | False | By Susan Price | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/princeton-clarifies-policy-on-electronic-free-speech.html | Princeton Clarifies Policy On Electronic Free Speech | False | By Karen Demasters | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/l-credit-where-it-s-due-974404.html | Credit Where It's Due | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction-971952.html | Books in Brief: Nonfiction | False | By Terry Teachout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/l-whitewater-967742.html | Whitewater | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/stephanie-becker-jonathan-teller.html | Stephanie Becker, Jonathan Teller | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/downsizing-the-house-of-windsor.html | Downsizing the House of Windsor | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/tracy-e-blitz-peter-m-newman.html | Tracy E. Blitz, Peter M. Newman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/i-i-m-sorry-i-won-t-apologize-974188.html | I'M SORRY, I WON'T APOLOGIZE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/sleeker-smoother-and-the-ta-hopes-easier-to-maintain.html | Sleeker, Smoother and (the T.A. Hopes) Easier to Maintain | False | By Richard Perez-Pena | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/l-st-petersburg-974790.html | St. Petersburg | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/3-comedy-series-are-making-debuts-with-familiar-faces-in-new-places.html | 3 Comedy Series Are Making Debuts With Familiar Faces in New Places | False | By Anita Gates | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/l-next-target-nicotine-974161.html | NEXT TARGET: NICOTINE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/officials-fear-damage-to-indian-ruins-from-fire-in-colorado.html | Officials Fear Damage to Indian Ruins From Fire in Colorado | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/karen-goettsche-and-jeff-lubell.html | Karen Goettsche And Jeff Lubell | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/edith-b-ervin-mark-a-condon.html | Edith B. Ervin, Mark A. Condon | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/the-spoilers-take-their-marks.html | The Spoilers Take Their Marks | False | By B. Drummond Ayres Jr. | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/the-nonworking-class.html | The 'Nonworking Class' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/a-recording-career-built-the-old-fashioned-way.html | A Recording Career Built the Old-Fashioned Way | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/editors-note-015822.html | EDITORS' NOTE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/vat-refunds-land-in-new-york.html | V.A.T. Refunds Land in New York | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/melissa-d-hecht-douglas-r-ellin.html | Melissa D. Hecht, Douglas R. Ellin | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/at-49-a-punk-avatar-finds-new-visibility.html | At 49, a Punk Avatar Finds New Visibility | False | By Dimitri Ehrlich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/l-the-sex-offender-next-door-974218.html | THE SEX OFFENDER NEXT DOOR | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/results-plus-028673.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/jake-viarrial-casino-zealot.html | Jake Viarrial, Casino Zealot | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/rebecca-sumner-christopher-lien.html | Rebecca Sumner, Christopher Lien | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/l-travel-the-true-road-to-multiculturalism-005371.html | Travel the True Road to Multiculturalism | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/i-see-yes-a-backhoe.html | I See . . . Yes! A Backhoe! | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/john-paul-barringer-93-envoy-who-owned-a-meteorite-crater.html | John Paul Barringer, 93, Envoy Who Owned a Meteorite Crater | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/the-dark-side-of-a-magical-metal.html | The Dark Side of a Magical Metal | False | By Barry Meier | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/automobiles/spacious-cabin-soaring-ceilings.html | Spacious Cabin, Soaring Ceilings | False | By James G. Cobb | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/transactions-025933.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/parochialism.html | Parochialism | False | By Richard Wightman Fox | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/sara-gaffney-kieran-mahoney.html | Sara Gaffney, Kieran Mahoney | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/nostalgia-tripping-in-times-square.html | Nostalgia Tripping in Times Square | False | By Herbert Muschamp | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/vroom-women-hit-the-open-road.html | Vroom! Women Hit the Open Road | False | By Peter M. Nichols | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/victory-for-a-shoe-shine-man.html | Victory for a Shoe Shine Man | False | By Jane H. Lii | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/a-true-believer-who-has-won-the-day.html | A True Believer Who Has Won the Day | False | By Michael Wines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/reeves-tries-a-little-tenderness.html | Reeves Tries A Little Tenderness | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/chris-davies-and-thomas-fantry.html | Chris Davies and Thomas Fantry | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/kemp-going-solo-hawks-fiscal-remedies.html | Kemp, Going Solo, Hawks Fiscal Remedies | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/lessons-from-life-in-a-tutu.html | Lessons From Life in a Tutu | False | By Talia Carner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/for-these-democrats-it-s-still-the-economy.html | For These Democrats, It's Still the Economy | False | By George James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-heart-of-europe-in-brooklyn.html | The Heart of Europe, in Brooklyn | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/final-season-for-a-stadium.html | Final Season For a Stadium | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/helen-hiebert-and-ted-katauskas.html | Helen Hiebert and Ted Katauskas | False | By Lois Smith Brady | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/maria-s-bostick-robert-e-marino.html | Maria S. Bostick, Robert E. Marino | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-fiction-972428.html | Books in Brief: FICTION | False | By Andy Solomon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/caroline-waldron-and-brian-brown.html | Caroline Waldron And Brian Brown | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/palestinian-security-agents-ban-books-by-a-critic-of-arafat.html | Palestinian Security Agents Ban Books by a Critic of Arafat | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/suddenly-next-sunday-jets-problems-will-count.html | Suddenly, Next Sunday, Jets' Problems Will Count | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/russia-war-dead-lie-in-filth-awaiting-claim-by-their-kin.html | Russia War Dead Lie in Filth, Awaiting Claim by Their Kin | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/lebed-assails-yeltsin-decree-on-chechnya.html | Lebed Assails Yeltsin Decree On Chechnya | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/donna-l-jobe-gary-muldoon.html | Donna L. Jobe, Gary Muldoon | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/again-connors-defeats-time.html | Again, Connors Defeats Time | False | By Dan Markowitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/vow-of-silence.html | Vow of Silence | False | By Richard Lourie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/briefings-and-banquets-the-crash-hotel-copes.html | Briefings and Banquets: The 'Crash' Hotel Copes | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/how-do-we-look.html | How Do We Look? | False | By Holly Brubach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/susan-butler-john-massey-3d.html | Susan Butler, John Massey 3d | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/l-conveyor-caution-974811.html | Conveyor Caution | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/l-politics-goes-to-movies-005274.html | Politics Goes to Movies | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/diary-015806.html | DIARY | False | By Hubert B. Herring | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/editors-note-974145.html | EDITORS' NOTE: | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/enrollments-soar-leaving-dilapidated-school-buildings-bursting-at-the-frayed-seams.html | Enrollments Soar, Leaving Dilapidated School Buildings Bursting at the Frayed Seams | False | By Peter Applebome | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/travel-advisory-888591.html | TRAVEL ADVISORY | False | By Joseph Siano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-indignity-of-paddle-hopping-at-an-elegant-corner.html | The Indignity of Paddle-Hopping at an Elegant Corner | False | By Anthony Ramirez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/l-more-smoke-974846.html | More Smoke | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/alison-d-spear-david-ullendorff.html | Alison D. Spear, David Ullendorff | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/l-more-smoke-974838.html | More Smoke | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/c-corrections-028827.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/few-investors-can-escape-the-heat-in-tax-havens.html | Few Investors Can Escape the Heat in Tax Havens | False | By Bruce Felton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/unlikely-source-of-a-pipeline-to-hollywood.html | Unlikely Source Of a Pipeline To Hollywood | False | By Kitty Bowe Hearty | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-upper-hand.html | The Upper Hand | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/india-bucks-the-test-ban-treaty.html | India Bucks The Test Ban Treaty | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/indians-in-brazil-wither-in-an-epidemic-of-suicide.html | Indians in Brazil Wither in an Epidemic of Suicide | False | By Diana Jean Schemo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/lust-again.html | Lust, Again | False | By Deborah Mason | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction-972029.html | Books in Brief: Nonfiction | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/abinanti-vs-spano.html | Abinanti vs. Spano | False | By Donna Greene | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-fiction-972177.html | Books in Brief: FICTION | False | By William Ferguson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-wheels-of-justice.html | The Wheels of Justice | False | By Ken Gross | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/drowning-out-the-splash-of-the-paddle.html | Drowning Out the Splash of the Paddle | False | By Joe Sharkey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/welfare-clients-outnumber-jobs-they-might-fill.html | WELFARE CLIENTS OUTNUMBER JOBS THEY MIGHT FILL | False | By Alan Finder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/just-36-holes-lie-between-woods-and-the-history-books.html | Just 36 Holes Lie Between Woods and the History Books | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/madison-sayles-advertising-executive-91.html | Madison Sayles, Advertising Executive, 91 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/from-saturday-night-live-to-jane-austen.html | From 'Saturday Night Live' to Jane Austen | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/kathleen-leavitt-and-michael-sutton.html | Kathleen Leavitt and Michael Sutton | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/l-quality-vs-stats-028975.html | Quality vs. Stats | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/how-a-fund-found-a-new-home-in-the-listings.html | How A Fund Found a New Home in the Listings | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/in-ridgefield-a-chef-makes-a-difference.html | In Ridgefield, a Chef Makes a Difference | False | By Patricia Brooks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/julie-hughes-james-o-connor-jr.html | Julie Hughes, James O'Connor Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/landscapes-that-call-for-saving-nature.html | Landscapes That Call for Saving Nature | False | By Vivien Raynor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/brazil-adds-curbs-on-public-smoking.html | Brazil Adds Curbs On Public Smoking | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/in-columbus-320-pounds-and-a-huge-cloud-of-dust.html | In Columbus, 320 Pounds And a Huge Cloud of Dust | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/c-corrections-995134.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/theater/a-landmark-reveals-its-glories.html | A Landmark Reveals Its Glories | False | By David W. Dunlap | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/silence-seen-as-weapon-for-terrorists.html | Silence Seen As Weapon For Terrorists | False | By David Kocieniewski and Raymond Bonner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/l-science-and-tragedy-005401.html | Science and Tragedy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/semi-soul-brothers.html | Semi-Soul Brothers | False | By Maureen Dowd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/style-meets-substance-statecraft-acquires-stagecraft.html | Style Meets Substance; Statecraft Acquires Stagecraft | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/l-turf-battle-028991.html | Turf Battle | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-selfmade-extra-radio-man.html | The Self-Made Extra: Radio Man | False | By Sari Botton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/from-the-local-radio-swamp-a-fresher-sound-is-rising.html | From the Local Radio Swamp, A Fresher Sound Is Rising | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/is-duty-free-bargain-poor.html | Is Duty-Free Bargain-Poor? | False | By Eric A. Taub | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/going-for-a-gold-medal-as-an-ironman.html | Going for a Gold Medal as an Ironman | False | By Chuck Slate | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/constance-gist-chirfi-m-guindo.html | Constance Gist, Chirfi M. Guindo | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/amy-l-rosen-philip-d-williams.html | Amy L. Rosen, Philip D. Williams | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/tobacco-takes-a-beating.html | Tobacco Takes a Beating | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/saratoga-surprise-will-s-way-captures-travers.html | Saratoga Surprise: Will's Way Captures Travers | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/club-closings-just-one-step-in-drug-strategy.html | Club Closings Just One Step In Drug Strategy | False | By David Kocieniewski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/jacqueline-cabrera-and-edgar-cordero.html | Jacqueline Cabrera and Edgar Cordero | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/a-yonkers-locale-a-bronxville-pedigree.html | A Yonkers Locale, a Bronxville Pedigree | False | By Mary McAleer Vizard | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/l-the-perils-of-consulting-016551.html | The Perils of Consulting | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/how-young-is-too-young-for-ceo-s.html | How Young Is Too Young for C.E.O.'S? | False | By Michael Brush | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/simmering-residents-meet-barbecue-spot-s-owners.html | Simmering Residents Meet Barbecue Spot's Owners | False | By Anthony Ramirez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/virginia-thomas-and-hans-wydler.html | Virginia Thomas And Hans Wydler | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/scandinavia-ship-to-shore.html | Scandinavia, Ship to Shore | False | By Martin Gottlieb | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/rachel-leon-david-p-bauder.html | Rachel Leon, David P. Bauder | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/is-it-time-for-an-epitaph-to-the-ruling-elite.html | Is It Time for an Epitaph to the Ruling Elite? | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/in-nigeria-skeptics-place-faint-hopes-in-a-98-vote-and-civil-rule.html | In Nigeria, Skeptics Place Faint Hopes in a '98 Vote and Civil Rule | False | By Hilary Andersson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/steps-squeak-to-silence-floors.html | Steps (Squeak!) to Silence Floors | False | By Edward R. Lipinski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/as-dumpsters-replace-squatters-uneasy-calm-on-13th-st.html | As Dumpsters Replace Squatters, Uneasy Calm on 13th St. | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/my-five-minutes-with-da-mare.html | My Five Minutes With 'Da Mare' | False | By Ward Just | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/jessica-nedd-quincy-b-troupe-3d.html | Jessica Nedd, Quincy B. Troupe 3d | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/jessica-l-kubek-dean-m-flanagan.html | Jessica L. Kubek, Dean M. Flanagan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/taiwanese-are-champions-of-little-league-a-17th-time.html | Taiwanese Are Champions Of Little League a 17th Time | False | By Tarik El-Bashir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/helsinkis-island-playgrounds.html | Helsinki's Island Playgrounds | False | By Anita Peltonen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/resettled-indonesians-find-hard-life.html | Resettled Indonesians Find Hard Life | False | By Seth Mydans | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/chemicals-in-the-gulf-war.html | Chemicals in the Gulf War | False | By Philip Shenon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/finding-the-poetry-amid-ives-s-hurly-burly.html | Finding the Poetry Amid Ives's Hurly-Burly | False | By Lawrence B. Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-974468.html | They're the Bradys, but Who's the Other Guy? | False | By Linda Lee | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-fiction-972509.html | Books in Brief: FICTION | False | By Michael Sledge | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-daleys-of-chicago.html | The Daleys of Chicago | False | By James Atlas | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/barbara-pittman-and-roy-eaton.html | Barbara Pittman and Roy Eaton | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/clinton-does-battle-with-chicago-68.html | Clinton Does Battle With Chicago '68 | False | By Paul Berman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/easing-taxes-on-co-ops.html | Easing Taxes on Co-ops | False | By Jay Romano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/grand-funk.html | Grand Funk | False | By Timothy Jack Ward | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-effects-of-money-as-felt-in-the-hamptons.html | The Effects of Money, as Felt in the Hamptons | False | By Alvin Klein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/president-braces-for-some-dissent-at-the-convention.html | PRESIDENT BRACES FOR SOME DISSENT AT THE CONVENTION | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/stalin-lives-on-in-the-concert-hall-but-why.html | Stalin Lives On in the Concert Hall, but Why? | False | By Richard Taruskin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/on-a-late-summer-quest-for-atlantic-salmon-the-best-is-saved-for-last.html | On a Late-Summer Quest for Atlantic Salmon, the Best Is Saved for Last | False | By Nelson Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/q-and-a-924040.html | Q. and A. | False | By Janet Piorko | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/the-whitewater-sentences.html | The Whitewater Sentences | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/susan-perlmutter-russell-epstein.html | Susan Perlmutter, Russell Epstein | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/c-correction-951072.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/ashley-b-perry-james-kincon-jr.html | Ashley B. Perry, James Kincon Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/balkanization.html | Balkanization | False | By Ken Kalfus | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/pazienza-uses-tough-talk-and-an-even-tougher-right.html | Pazienza Uses Tough Talk And an Even Tougher Right | False | By Mike Wise | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/patients-gaining-more-say-in-surgery.html | Patients Gaining More Say in Surgery | False | By Julie Miller | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/i-i-m-sorry-i-won-t-apologize-974170.html | I'M SORRY, I WON'T APOLOGIZE | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/labor-day-festivities-at-summer-s-end.html | Labor Day Festivities at Summer's End | False | By Barbara Delatiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/l-weber-and-democracy-952737.html | Weber and Democracy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-kitchen-that-s-smooth-and-prompt.html | A Kitchen That's Smooth and Prompt | False | By Joanne Starkey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/rummaging-in-the-city-s-attic.html | Rummaging in the City's Attic | False | By Michael Cooper | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/l-how-bridgeport-and-new-haven-spend-it-998915.html | How Bridgeport and New Haven Spend It | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/again-ordonez-s-errors-reap-bad-consequences.html | Again, Ordonez's Errors Reap Bad Consequences | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/harriet-beecher-stowe-s-link-to-litchfield-for-sale.html | Harriet Beecher Stowe's Link to Litchfield for Sale | False | By Eleanor Charles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/italian-dishes-that-take-a-japanese-spin.html | Italian Dishes That Take a Japanese Spin | False | By M. H. Reed | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/in-chicago-democrats-are-taking-their-turn.html | In Chicago, Democrats Are Taking Their Turn | False | By Peggy McCarthy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/paris-boots-its-protesters.html | Paris Boots Its Protesters | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/the-last-seduction.html | The Last Seduction | False | By Isabelle de Courtivron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/low-down-payments-luring-renters-to-ownership.html | Low Down Payments Luring Renters to Ownership | False | By Diana Shaman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/market-timing.html | MARKET TIMING | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/chicago-prepares-and-promises-no-repeat-of-1968.html | Chicago Prepares and Promises No Repeat of 1968 | False | By Don Terry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/the-top-20.html | THE TOP 20 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/a-thinking-beauty-974358.html | A Thinking Beauty | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/larger-than-life.html | Larger Than Life | False | By Adam Clymer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/images-of-spiritual-power-from-everyday-life.html | Images of Spiritual Power From Everyday Life | False | By William Zimmer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/on-bleecker-a-different-kind-of-drug-war.html | On Bleecker, a Different Kind of Drug War | False | By Robert Lipsyte | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/l-first-fix-the-structure-028657.html | First Fix the Structure | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/with-a-short-menu-no-specials-and-no-nonsense.html | With a Short Menu, No Specials and No Nonsense | False | By Richard Jay Scholem | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/for-japan-s-female-chefs-more-than-home-fires.html | For Japan's Female Chefs, More Than Home Fires | False | By Elizabeth Andoh | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-group-whose-green-thumbs-help-make-a-city-beautiful.html | A Group Whose Green Thumbs Help Make a City Beautiful | False | By Lynne Ames | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/russians-mix-and-match-for-world-cup.html | Russians Mix and Match for World Cup | False | By Joe Lapointe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/honoring-a-leader-who-rarely-says-no.html | Honoring a Leader Who Rarely Says No | False | By Donna Greene | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/c-correction-922757.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/artist-makes-life-s-work-of-silhouettes-cutting-profiles-and-creating-nostalgia.html | Artist Makes Life's Work of Silhouettes, Cutting Profiles and Creating Nostalgia | False | By Roberta Hershenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/what-s-the-catch.html | What's the Catch? | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-art-of-the-tart.html | The Art of the Tart | False | By Molly O'Neill | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/the-king-in-his-castle.html | The King in His Castle | False | By Robert Campbell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/rebecca-markus-william-mcintosh.html | Rebecca Markus, William McIntosh | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/stacy-l-temares-andrew-m-gellert.html | Stacy L. Temares, Andrew M. Gellert | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/what-slump-garden-state-plaza-adds-more-mall-than-ever.html | What Slump? Garden State Plaza Adds More Mall Than Ever | False | By Edward Lewine | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Paul Starobin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/a-fear-of-boredom-if-not-flab-is-fueling-the-fitness-industry.html | A Fear of Boredom, if Not Flab, Is Fueling the Fitness Industry | False | By Larry Dignan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-gift-playground-in-ruins.html | A Gift Playground in Ruins | False | By Justin Brown | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/lebed-steps-into-chechnya.html | Lebed Steps Into Chechnya | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/where-mrs-onassis-lived-a-portrait-of-a-family.html | Where Mrs. Onassis Lived, a Portrait of a Family | False | By Tracie Rozhon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/perennial-favorite-in-a-compact-show.html | Perennial Favorite in a Compact Show | False | By William Zimmer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/tv/movies-this-week-018384.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/in-lambertville-getting-up-early-to-explore-the-art-of-farming.html | In Lambertville, Getting Up Early to Explore the Art of Farming | False | By Catherine Coscarelli | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/wresting-a-life-from-the-grip-of-addiction.html | Wresting a Life From the Grip Of Addiction | False | By Evelyn Nieves | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/why-america-s-ever-fatter-kids-don-t-go-to-gym.html | Why America's Ever-Fatter Kids Don't Go to Gym | False | By Jacques Steinberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/for-newport-ri-and-for-the-fun-of-it.html | For Newport, R.I., and for the Fun of It | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/teen-age-teamwork-on-the-laugh-circuit.html | Teen-Age Teamwork on the Laugh Circuit | False | By Janine Lamedica Wolfe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-terrorist-weapon-silence-as-a-menace.html | A Terrorist Weapon: Silence as a Menace | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/entering-the-age-of-cyberspace-on-line.html | Entering the Age of Cyberspace On Line | False | By Tom Callahan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/woman-is-arrested-in-an-infant-s-death.html | Woman Is Arrested In an Infant's Death | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/incompatible-theories-028584.html | Incompatible Theories | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/c-corrections-974102.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/caribbean-tours-study-wings-and-fins.html | Caribbean Tours Study Wings and Fins | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/followup-is-the-lost-art-of-sales.html | Follow-Up Is the Lost Art Of Sales | False | By Sylvia Rose | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/a-ringing-defense-of-summer-camp-952982.html | A Ringing Defense Of Summer Camp | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/an-angel-crested-mystery-solved.html | An Angel-Crested Mystery Solved | False | By Christopher Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/a-pragmatist-detroit-mayor-quietly-builds-his-influence.html | A Pragmatist, Detroit Mayor Quietly Builds His Influence | False | By Robyn Meredith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/ailing-twa-still-a-symbol-and-so-perhaps-a-target-abroad.html | Ailing T.W.A. Still a Symbol, and So Perhaps a Target, Abroad | False | By Barry Meier | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/giuliana-dunham-gerhard-j-mulder.html | Giuliana Dunham, Gerhard J. Mulder | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/congressman-sees-hunger-on-rare-tour-in-north-korea.html | Congressman Sees Hunger On Rare Tour In North Korea | False | By Nicholas D. Kristof | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/what-s-the-fastest-tug-of-all.html | What's the Fastest Tug of All? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/forget-cheerleading-girls-just-want-better-teams.html | Forget Cheerleading, Girls Just Want Better Teams. | False | By Catherine Coscarelli | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/clinton-acts-and-tobacco-profits.html | Clinton Acts and Tobacco Profits | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/following-ambivalently-in-mom-or-dad-s-footsteps.html | Following, Ambivalently, in Mom or Dad's Footsteps | False | By Alexandra Bandon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/dole-praises-clinton-plan-on-smoking-by-the-young.html | Dole Praises Clinton Plan On Smoking By the Young | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/after-500-interviews-some-pointed-thoughts-about-writing.html | After 500 Interviews, Some Pointed Thoughts About Writing | False | By Barbara Kaplan Lane | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/alison-biggert-christopher-cabot.html | Alison Biggert, Christopher Cabot | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/cezanne-gives-a-boost-to-philadelphia-tourism.html | Cezanne Gives a Boost To Philadelphia Tourism | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/love-death-and-cover-up-charges-in-a-mexican-state.html | Love, Death and Cover-Up Charges in a Mexican State | False | By Sam Dillon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/l-next-target-nicotine-974153.html | NEXT TARGET: NICOTINE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/playing-in-the-neighborhood-004979.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/opinion/l-congressional-bills-belong-on-the-internet-005487.html | Congressional Bills Belong on the Internet | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/ribicoff-and-daley-head-to-head.html | Ribicoff And Daley Head To Head | False | By Peggy McCarthy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/teen-drug-use-is-up.html | Teen Drug Use Is Up | False | By Carey Goldberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/japan-s-lifetime-jobs-foreigners-qualify-too.html | Japan's Lifetime Jobs: Foreigners Qualify, Too | False | By Miki Tanikawa | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/l-mcilvaine-blues-028983.html | McIlvaine Blues | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/advocates-say-curbacks-threaten-state-s-help-for-the-blind.html | Advocates Say Curbacks Threaten State's Help for the Blind | False | By Barbara Stewart | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/sara-rabinowitz-richard-pinto-jr.html | Sara Rabinowitz, Richard Pinto Jr. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/editors-note-028819.html | Editors' Note | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/new-noteworthy-paperbacks-970107.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/advisers-see-bright-side-to-criticism-of-first-lady.html | Advisers See Bright Side To Criticism of First Lady | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/queen-of-the-muckrakers.html | Queen of the Muckrakers | False | By Molly Ivins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/corporate-contributions-help-fill-community-needs.html | Corporate Contributions Help Fill Community Needs | False | By Karen Demasters | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-prototype.html | The Prototype | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/playing-beat-the-index-this-time-you-might-win.html | Playing 'Beat the Index'? This Time, You Might Win | False | BY Carole Gould | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-perennial-candidate.html | The Perennial Candidate | False | By Andrew Jacobs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/prof-talk.html | Prof Talk | False | By Stephen G. Bloom | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/l-the-sex-offender-next-door-974200.html | THE SEX OFFENDER NEXT DOOR | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/q-and-a-953792.html | Q. and A. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/l-music-in-the-grip-of-the-club-974366.html | Music in the Grip Of the 'Club' | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/winning-still-isn-t-everything.html | Winning Still Isn't Everything | False | By Marek Fuchs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/yankees-survive-a-nervous-ninth.html | Yankees Survive A Nervous Ninth | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/working-the-clock.html | Working the Clock | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/kmart-coming-to-manhattan-with-34th-street-store.html | Kmart Coming to Manhattan With 34th Street Store | False | By John Holusha | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/l-where-there-s-smoke-there-s-anger-017337.html | Where There's Smoke, There's Anger | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/bad-sports.html | Bad Sports | False | By Michiko Kaktani | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/l-where-there-s-smoke-there-s-anger-017329.html | Where There's Smoke, There's Anger | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/final-judgments.html | Final Judgments | False | By Christopher Buckley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/automobiles/now-seat-belts-have-come-to-the-seats.html | Now Seat Belts Have Come to the Seats | False | By Michelle Krebs | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/fyi-985813.html | F.Y.I. | False | By Jesse McKinley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/happy-to-eat-and-run-new-jersey-s-hearty-appetite-for-fast-food.html | Happy to Eat and Run: New Jersey's Hearty Appetite for Fast Food | False | By Edward Lewine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/the-trees-that-bloom-in-the-summertime.html | The Trees That Bloom In the Summertime | False | By Joan Lee Faust | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/off-vancouver-a-snug-wilderness-retreat.html | Off Vancouver, a Snug Wilderness Retreat | False | By Suzanne Carmichael | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/for-star-power-democrats-may-have-trouble-matching-the-gop-show.html | For Star Power, Democrats May Have Trouble Matching the G.O.P. Show | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-940100.html | They're the Bradys, but Who's the Other Guy? | False | By Anita Gates | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/a-new-cd-marvel-awaits-but-the-horizon-recedes.html | A New CD Marvel Awaits, But the Horizon Recedes | False | By Peter M. Nichols | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/inside-008290.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/looking-ahead-to-a-wealth-of-fall-programs.html | Looking Ahead to a Wealth of Fall Programs | False | By Robert Sherman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/the-gm-s-ask-hey-who-s-the-kid-on-the-hill.html | The G.M.'s Ask: 'Hey, Who's the Kid on the Hill? | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/cynthia-wachtell-jeffrey-neuman.html | Cynthia Wachtell, Jeffrey Neuman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/i-m-no-howard-stern-you-dummy.html | I'm No Howard Stern, You Dummy | False | By Alex Witchel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/the-oracle-calls-it-right-for-yankees.html | The Oracle Calls It Right For Yankees | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/anne-muhlbach-matthew-olshan.html | Anne Muhlbach, Matthew Olshan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/it-s-taught-at-yale-no-cleavage-during-speeches.html | It's Taught at Yale: No Cleavage During Speeches | False | By David Wallis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/westchester-guide-956686.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/to-be-young-and-in-love-and-in-paris.html | To Be Young and in Love And in Paris | False | By Art Buchwald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/tempest-in-a-soda-truck.html | Tempest in a Soda Truck | False | By Hubert B. Herring | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/turtle-soup.html | Turtle Soup | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/madeline-timin-timothy-f-zick.html | Madeline Timin, Timothy F. Zick | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/pact-could-quiet-helicopter-war.html | Pact Could Quiet Helicopter War | False | By Anthony Ramirez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/l-boo-to-baseball-028967.html | Boo to Baseball | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/l-st-petersburg-974803.html | St. Petersburg | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/copenhagen.html | Copenhagen | False | By Eric Sjogren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/long-island-journal-951714.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/ms-williams-mr-fitzgibbons.html | Ms. Williams, Mr. Fitzgibbons | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/false-memory.html | False Memory | False | By John Leo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/big-voice-big-dreams-and-all-of-13.html | Big Voice, Big Dreams and All of 13 | False | By Bruce Feiler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/residential-resales-953229.html | Residential Resales | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/rangers-are-rollercops-patrolling-park-on-skates.html | Rangers Are 'Rollercops' Patrolling Park on Skates | False | By David W. Chen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/hate-radio-in-its-infancy.html | Hate Radio in Its Infancy | False | By Jay P. Dolan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/magazine/the-season-in-proportion.html | The Season in Proportion | False | By Constance C. R. White | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/overhaul-of-welfare-prompts-uncertainties.html | Overhaul of Welfare Prompts Uncertainties | False | By Merri Rosenberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/l-and-may-you-always-hit-the-fairway-999547.html | And May You Always Hit the Fairway | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Lauren Belfer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/pearl-jam-is-tired-of-the-pearl-jam-sound.html | Pearl Jam Is Tired of the Pearl Jam Sound | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/sarah-schofield-and-frank-herzog.html | Sarah Schofield And Frank Herzog | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/c-correction-951722.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/adding-a-global-touch-to-salmon.html | Adding a Global Touch to Salmon | False | By Moira Hodgson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/jennifer-dwinell-and-peter-j-scala.html | Jennifer Dwinell And Peter J. Scala | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/merlyn-stuart-pitzele-85-labor-union-specialist.html | Merlyn Stuart Pitzele, 85, Labor Union Specialist | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/arts/l-no-more-room-for-the-odd-genius-974390.html | No More Room For the Odd Genius | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/world/group-says-a-woman-should-get-top-un-job.html | Group Says A Woman Should Get Top U.N. Job | False | By Barbara Crossette | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/new-yorkers-co-000582.html | NEW YORKERS & CO. | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/c-corrections-028843.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/c-corrections-028835.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/books-in-brief-nonfiction-972100.html | Books in Brief: Nonfiction | False | By Laura Mansnerus | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/movies/they-re-the-bradys-but-who-s-the-other-guy-974633.html | They're the Bradys, but Who's the Other Guy? | False | By Laurel Graeber | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/6-feet-2-and-still-reaching-higher.html | 6 Feet 2 And Still Reaching Higher | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/from-the-ground-up.html | From the Ground Up | False | By Bill Kent | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/some-country-lessons-for-a-city-school-year.html | Some Country Lessons For a City School Year | False | By Martin Stolz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/in-the-east-20-s-a-fusion-of-tastes.html | In the East 20's, A Fusion of Tastes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/travel/more-rental-cars-are-giving-directions.html | More Rental Cars Are Giving Directions | False | By Betsy Wade | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/business/it-s-a-baby-or-it-s-your-money-back.html | It's a Baby, Or It's Your Money Back | False | By Ann Wozencraft | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/l-where-there-s-smoke-there-s-anger-017345.html | Where There's Smoke, There's Anger | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/weekinreview/why-america-pays-to-play-top-executives.html | Why America Pays To Play Top Executives | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/realestate/fitting-the-mortgage-to-the-need.html | Fitting the Mortgage to the Need | False | By Dennis Hevesi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/us/new-small-satellite-to-study-auroras-mysteries.html | New Small Satellite to Study Auroras' Mysteries | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/tipper-gore-and-the-photo-op.html | Tipper Gore And the Photo Op | False | By Bob Morris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/sports/a-study-in-orange-and-family-mcnabb-s-excellent-adventure.html | A Study in Orange and Family: McNabb's Excellent Adventure | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/when-danbury-shackled-the-still-river.html | When Danbury Shackled the Still River | False | By Alberta Eiseman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/style/elizabeth-westfall-scott-wiener.html | Elizabeth Westfall, Scott Wiener | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/books/a-talent-to-amuse.html | A Talent to Amuse | False | By Miranda Seymour | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/inside-022934.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-25 | 1996-08-25 | https://www.nytimes.com/1996/08/25/nyregion/on-the-towns-976245.html | ON THE TOWNS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/a-truck-driver-dancing-with-a-millionaire.html | A Truck Driver Dancing With a Millionaire | False | By Dirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/today-s-schedule.html | TODAY'S SCHEDULE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/doles-supplyside-delusion.html | Dole's Supply-Side Delusion | False | By Clyde V. Prestowitz Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/ebola-scare-at-hospital-proves-false.html | Ebola Scare At Hospital Proves False | False | By Michael Cooper | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/300-take-boat-to-stadium.html | 300 Take Boat to Stadium | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/agassi-practices-as-players-protest.html | Agassi Practices As Players Protest | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/results-plus-037990.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/how-city-life-seduces-the-brain-into-paranoia.html | How City Life Seduces The Brain Into Paranoia | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/bond-wins-weekend-stakes-double.html | Bond Wins Weekend Stakes Double | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/medvedev-captures-hamlet-cup.html | Medvedev Captures Hamlet Cup | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/us-says-it-suspects-china-is-helping-pakistan-with-missiles.html | U.S. Says It Suspects China Is Helping Pakistan With Missiles | False | By Tim Weiner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/toll-of-pilgrims-in-kashmir-storm-put-at-160.html | Toll of Pilgrims in Kashmir Storm Put at 160 | False | By John F. Burns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/news/qa-inder-kumar-gujral-why-india-blocks-test-ban-treaty.html | Q&A / Inder Kumar Gujral : Why India Blocks Test Ban Treaty | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/28-year-old-snapshots-are-still-vivid-and-still-violent.html | 28-Year-Old Snapshots Are Still Vivid, and Still Violent | False | By John Kifner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/tangier-a-magnet-for-africans-slipping-into-spain.html | Tangier a Magnet for Africans Slipping Into Spain | False | By Marlise Simons | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/dole-promises-wider-role-for-military-in-drug-war.html | Dole Promises Wider Role For Military In Drug War | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/the-plague-years.html | The Plague Years | False | By Bob Herbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/trying-again-on-sewage.html | Trying Again on Sewage | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/l-easy-test-for-e-z-pass-006378.html | Easy Test for E-Z Pass | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/disputes-and-a-distraction-at-inner-city-law-firm.html | Disputes and a Distraction At Inner-City Law Firm | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/in-his-own-words-039551.html | In His Own Words | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/is-that-a-missile-snapshot-on-night-of-air-crash-turns-hot.html | Is That a Missile? Snapshot on Night of Air Crash Turns Hot | False | By Dan Barry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/florio-insists-he-s-no-candidate-party-hopes-he-means-it.html | Florio Insists He's No Candidate. Party Hopes He Means It. | False | By Jennifer Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/tv-s-outsiders-say-they-aren-t-getting-a-fair-chance-to-bid-for-reruns-of-hits.html | TVs 'outsiders' say they aren't getting a fair chance to bid for reruns of hits. | False | By Geraldine Fabrikant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/turner-revue-is-back-minus-tina.html | Turner Revue Is Back (Minus Tina) | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/french-president-defends-immigration-rules.html | French President Defends Immigration Rules | False | BREGANCON, France, Aug 25 | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/would-the-belly-wiggle-or-shake.html | Would the Belly Wiggle or Shake? | False | By Kris Goodfellow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/a-netscape-bid-for-the-souls-of-new-machines.html | A Netscape Bid For the Souls of New Machines | False | By John Markoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/worldbusiness/IHT-dollars-surprising-softness-unsettles-traders.html | Dollar's Surprising Softness Unsettles Traders | False | By Carl Gewirtz, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/l-superior-to-humans-039918.html | Superior to Humans | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/business-digest-038024.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/the-ghosts-of-chicago.html | The Ghosts of Chicago | False | By Steven R. Weisman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/inside-038920.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/cuisine-raises-debate-on-cruelty-and-culture.html | Cuisine Raises Debate on Cruelty and Culture | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/IHT-qa-inder-kumar-gujral-why-india-blocks-test-ban-treaty.html | Q&A / Inder Kumar Gujral : Why India Blocks Test Ban Treaty | False | By Michael Richardson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/simple-is-beautiful-especially-in-a-place-as-confusing-as-cyberspace.html | Simple is beautiful, especially in a place as confusing as cyberspace. | False | By Denise Caruso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/a-political-troubleshooter-is-the-president-s-point-man.html | A Political Troubleshooter Is the President's Point Man | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/kenneth-r-crispell-79-dean-and-health-expert-on-presidents.html | Kenneth R. Crispell, 79, Dean And Health Expert on Presidents | False | By Eric Pace | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/IHT-american-topics-paintmakers-and-philadelphia-join-forces-against.html | AMERICAN TOPICS : Paintmakers and Philadelphia Join Forces Against Graffiti | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/swastika-cut-in-cornfield.html | Swastika Cut in Cornfield | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/last-minute-starter-gets-241-yards-for-penn-st.html | Last-Minute Starter Gets 241 Yards For Penn St. | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/a-charade-continues-in-front-of-thousands.html | A Charade Continues In Front of Thousands | False | By William C. Rhoden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/expert-at-parks-department-has-answered-10000-questions.html | Expert at Parks Department Has Answered 10,000 Questions | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/after-wrack-and-ruin-tourism-in-california-rebounds.html | After Wrack and Ruin, Tourism in California Rebounds | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/worldbusiness/IHT-emergingmarket-bonds-sow-fear.html | Emerging-Market Bonds Sow Fear | False | By Carl Gewirtz, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/differences-aside-labor-embraces-the-democrats.html | Differences Aside, Labor Embraces the Democrats | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/what-1968-means.html | What 1968 Means | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/l-jailing-mothers-is-always-too-harsh-justice-006467.html | Jailing Mothers Is Always Too-Harsh Justice | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/no-headline-038474.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/l-charity-for-today-030562.html | Charity for Today | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/equity-and-debt-offerings-scheduled-during-this-week.html | Equity and Debt Offerings Scheduled During This Week | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/theater/shakespeare-serves-up-a-savory-course-of-rage.html | Shakespeare Serves Up a Savory Course of Rage | False | By Ben Brantley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/lloyd-s-to-appeal-a-reorganization-ruling.html | Lloyd's to Appeal a Reorganization Ruling | False | By Joseph B. Treaster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/convention-guides-serious-and-not.html | Convention Guides, Serious and Not | False | By Mike Allen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/poland-s-museum-of-the-90s-that-mocks-the-90-s.html | Poland's Museum of the 90's That Mocks the 90's | False | By Jane Perlez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/seeking-a-turnaround-with-souped-up-machines-and-a-few-new-games.html | Seeking a Turnaround With Souped-Up Machines and a Few New Games | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/IHT-american-topics-93399569157.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/gag-order-over-simpson-reflects-shift-in-attitude.html | Gag Order Over Simpson Reflects Shift In Attitude | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/israeli-president-prods-netanyahu-to-meet-with-arafat.html | Israeli President Prods Netanyahu to Meet With Arafat | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/police-find-factory-for-heroin-in-bronx.html | Police Find Factory For Heroin in Bronx | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/arthur-ashe-day-tries-to-plug-holes.html | Arthur Ashe Day Tries to Plug Holes | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/worldbusiness/IHT-german-banks-stymied.html | German Banks Stymied | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/assessing-tobacco-companies-legal-exposure.html | Assessing Tobacco Companies' Legal Exposure | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/cover-peeled-off-of-minute-maid-s-quiet-switch-leo-burnett-company-june.html | The cover is peeled off of Minute Maid's quiet switch to the Leo Burnett Company in June. | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/style/chronicle-039314.html | CHRONICLE | False | By Alan Flippen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/game-set-set-match.html | Game, Set, Set, Match | False | By Martina Navratilova | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/l-in-us-drug-war-battlefield-is-global-030880.html | In U.S. Drug War, Battlefield Is Global | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/canon-sales-unit-names-finalists.html | Canon Sales Unit Names Finalists | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/torre-s-team-is-enduring-the-dog-days-of-august.html | Torre's Team Is Enduring The Dog Days of August | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/chicago-a-long-way-from-68.html | Chicago: A Long Way From '68 | False | By William Safire | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/clinton-vows-help-for-aides-legal-bills.html | Clinton Vows Help for Aides' Legal Bills | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/yankees-past-is-more-glorious-than-the-present.html | Yankees' Past Is More Glorious Than the Present | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/bridge-029645.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/reeves-s-usual-shocker-missing-from-giants-cuts.html | Reeves's Usual Shocker Missing From Giants' Cuts | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/IHT-1946-familiar-greed-in-our-pages100-75-and-50-years-ago.html | 1946: Familiar Greed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/a-rational-choice-039934.html | A Rational Choice | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/let-s-give-animals-respect-they-deserve-039900.html | Let's Give Animals Respect They Deserve | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/chessie-stays-home.html | Chessie Stays Home | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/unyielding-woods-fights-back-to-third-straight-amateur-title.html | Unyielding, Woods Fights Back To Third Straight Amateur Title | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/champion-swimmer-is-stabbed-in-moscow.html | Champion Swimmer Is Stabbed In Moscow | False | By Kathleen McElroy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/metrocards-to-replace-school-transit-passes.html | Metrocards to Replace School Transit Passes | False | By John Sullivan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/five-children-five-crises-for-family-series-it-s-par.html | Five Children, Five Crises: For Family Series, It's Par | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/us-job-outlook-is-little-changed.html | U.S. Job Outlook Is Little Changed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/IHT-1896-vehicle-safety-in-our-pages100-75-and-50-years-ago.html | 1896:Vehicle Safety : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/book-sales-by-public-radio-raise-protests.html | Book Sales by Public Radio Raise Protests | False | By Gayle Feldman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/police-hit-drug-suppliers-and-serious-crime-falls.html | Police Hit Drug Suppliers, And Serious Crime Falls | False | By Clifford Krauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/treasury-planning-to-offer-bills-and-notes.html | Treasury Planning to Offer Bills and Notes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/c-corrections-039993.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/labeling-device-for-cd-rom-s-without-magic-marker-with-help-mr-coffee.html | A labeling device for CD-ROM's, without the Magic Marker and with the help of Mr. Coffee. | False | By Sabra Chartrand | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/john-phillips-81-a-life-photographer.html | John Phillips, 81, a Life Photographer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/woods-to-turn-professional.html | Woods to Turn Professional | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/metro-digest-038202.html | METRO DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/transactions-032182.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/many-rutgers-players-flunk.html | Many Rutgers Players Flunk | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/keep-boiling-the-water.html | Keep Boiling the Water | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/chelios-joins-us-cup-team.html | Chelios Joins U.S. Cup Team | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/movies/the-new-york-film-festival-s-french-accent.html | The New York Film Festival's French Accent | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/the-cattaraugus-miracle-maybe.html | The Cattaraugus Miracle -- Maybe | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/ex-president-is-sentenced-to-death-in-seoul.html | Ex-President Is Sentenced to Death in Seoul | False | By Sheryl Wudunn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/soldiers-mourn-an-army-that-once-was-great.html | Soldiers Mourn an Army That Once Was Great | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/clinton-setting-out-for-chicago-denounces-gop.html | Clinton, Setting Out for Chicago, Denounces G.O.P. | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/sentencing-in-seoul.html | Sentencing in Seoul | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/gop-town-wonders-at-a-changeling.html | G.O.P. Town Wonders at a Changeling | False | By Dirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/c-corrections-040002.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/l-hazy-weather-report-030554.html | Hazy Weather Report | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/for-new-york-s-newcomers-anxiety-over-welfare-law.html | For New York's Newcomers, Anxiety Over Welfare Law | False | By Charisse Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/5-year-old-injures-2-siblings.html | 5-Year-Old Injures 2 Siblings | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/lucky-protesters-hit-the-soapbox-jackpot.html | Lucky Protesters Hit The Soapbox Jackpot | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/style/chronicle-039322.html | CHRONICLE | False | By Alan Flippen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/l-may-right-side-win-in-tobacco-fight-039926.html | May Right Side Win in Tobacco Fight | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/the-applause-o-meter-still-thrives-in-politics.html | The Applause-O-Meter Still Thrives in Politics | False | By Mike Allen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/anxiety-in-the-land-of-gargoyles-and-giants.html | Anxiety In the Land Of Gargoyles And Giants | False | By Edward Rothstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/IHT-1921-tragic-crash-in-our-pages100-75-and-50-years-ago.html | 1921: Tragic Crash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/baxter-his-role-shrinking-cut-by-jets.html | Baxter, His Role Shrinking, Cut by Jets | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/IHT-american-topics-90074223467.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/people.html | People | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/gilkey-hundley-johnson-and-zilch.html | Gilkey, Hundley, Johnson And Zilch | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/l-on-all-girls-school-equality-isn-t-sole-issue-030490.html | On All-Girls School, Equality Isn't Sole Issue | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/tax-increase-never-mind.html | Tax Increase? Never Mind | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/arts/erwin-leiser-a-maker-of-films-about-the-nazi-era-dies-at-73.html | Erwin Leiser, a Maker of Films About the Nazi Era, Dies at 73 | False | By Eric Pace | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/orioles-valiant-run-seems-stalled.html | Orioles' Valiant Run Seems Stalled | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/l-new-alliance-party-has-anti-semitic-past-030414.html | New Alliance Party Has Anti-Semitic Past | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/lebed-suspends-chechen-talks-blames-kremlin.html | Lebed Suspends Chechen Talks; Blames Kremlin | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/a-final-sweet-ovation-for-mantle.html | A Final, Sweet Ovation for Mantle | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/books/nigeria-s-nobel-laureate-traces-nation-s-slide.html | Nigeria's Nobel Laureate Traces Nation's Slide | False | By Howard W. French | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/news-summary-038830.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/economic-calender.html | Economic Calender | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/the-number-of-ad-pages-does-not-make-the-magazine.html | The Number Of Ad Pages Does Not Make The Magazine | False | By Robin Pogrebin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/c-corrections-040010.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/nyregion/polite-reply-from-a-judge-to-giuliani.html | Polite Reply From a Judge to Giuliani | False | By Joyce Purnick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/world/peace-brings-new-kinds-of-work-to-sarajevo-hospital.html | Peace Brings New Kinds of Work to Sarajevo Hospital | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/software-companies-to-pick-agencies.html | Software Companies To Pick Agencies | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/supporting-cast.html | Supporting Cast | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/in-poll-ardor-for-president-faults-and-all.html | In Poll, Ardor For President, Faults and All | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/the-designer-who-made-the-mac-smile.html | The Designer Who Made the Mac Smile | False | By Laurence Zuckerman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/in-a-scripted-show-cuomo-won-t-take-just-any-role.html | In a Scripted Show, Cuomo Won't Take Just Any Role | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/business/dividend-meetings-031364.html | Dividend Meetings | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/style/chronicle-039306.html | CHRONICLE | False | By Alan Flippen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/as-the-democrats-gather-gingrich-gets-the-attention.html | As the Democrats Gather, Gingrich Gets the Attention | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/opinion/prostituted-children.html | Prostituted Children | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/us/in-his-own-words-038458.html | In His Own Words | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-26 | 1996-08-26 | https://www.nytimes.com/1996/08/26/sports/the-open-gets-ugly-and-it-hasn-t-even-started-yet.html | The Open Gets Ugly, and It Hasn't Even Started Yet | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/sandoz-sells-unit-involved-in-construction.html | Sandoz Sells Unit Involved in Construction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-star-wars-is-fantasy-leakage-threat-is-real-055344.html | 'Star Wars' Is Fantasy; Leakage Threat Is Real | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-airlines-don-t-oppose-security-improvements-055310.html | Airlines Don't Oppose Security Improvements | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/with-few-issues-to-quarrel-over-democrats-convene.html | With Few Issues to Quarrel Over, Democrats Convene | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/science/through-the-internet-with-a-pair-of-rival-guides-why-not-hire-both.html | Through the Internet With a Pair of Rival Guides: Why Not Hire Both? | False | By Peter H. Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/all-aboard-the-clinton-publicity-train.html | All Aboard the Clinton Publicity Train | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/negotiators-do-lunch.html | Negotiators Do Lunch | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/crew-s-removal-of-board-members-is-upheld.html | Crew's Removal of Board Members Is Upheld | False | By Joseph P. Fried | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/a-marriage-of-percussion-and-program.html | A Marriage of Percussion and Program | False | By Allan Kozinn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/mrs-clinton-invokes-memories-of-famed-and-faulted.html | Mrs. Clinton Invokes Memories of Famed and Faulted | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/ben-joelson-tv-writer-and-producer-70.html | Ben Joelson, TV Writer and Producer, 70 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/IHT-1921-unrest-in-india-in-our-pages-100-75-and-50-years-ago.html | 1921: Unrest in India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/a-modernized-messiah-in-mozart-s-brazen-way.html | A Modernized 'Messiah,' In Mozart's Brazen Way | False | By Anthony Tommasini | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/tenor-sax-both-hefty-and-vulnerable.html | Tenor Sax, Both Hefty and Vulnerable | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/islanders-cut-offers-to-palffy-and-green.html | Islanders Cut Offers to Palffy and Green | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/screening-is-tightened-at-homeless-unit.html | Screening Is Tightened At Homeless Unit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-the-bottom-line-in-basketball-the-fan-042668.html | The Bottom Line in Basketball: The Fan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/3-artists-who-play-it-their-way.html | 3 Artists Who Play It Their Way | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/rewards-and-risks-are-great-for-woods.html | Rewards and Risks Are Great for Woods | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/gliding-along-clinton-fights-battles-past-and-present.html | Gliding Along, Clinton Fights Battles Past and Present | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/theater/about-the-death-of-keats-but-not-his-final-words.html | About the Death of Keats, But Not His Final Words | False | By Wilborn Hampton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-on-bosnia-election-it-s-better-to-proceed-043290.html | On Bosnia Election, It's Better to Proceed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/consumer-advocates-seek-uniform-faulty-car-laws.html | Consumer Advocates Seek Uniform Faulty-Car Laws | False | By Andrea Adelson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/science/gene-therapy-shows-first-signs-of-bypassing-arterial-blockage.html | Gene Therapy Shows First Signs Of Bypassing Arterial Blockage | False | By Gina Kolata | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/worldcom-to-buy-mfs-for-12-billion-creating-a-phone-giant.html | Worldcom to Buy MFS for $12 Billion, Creating a Phone Giant | False | By Mark Landler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/world/mere-soap-opera-it-s-mexican-magic-in-tagalog.html | Mere Soap Opera? It's Mexican Magic (in Tagalog) | False | By Edward A. Gargan | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/foster-s-expects-delay-in-china-profits.html | Foster's Expects Delay In China Profits | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/world/lebed-lobbies-in-moscow-for-peace-plan.html | Lebed Lobbies in Moscow for Peace Plan | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/today-s-schedule.html | Today's Schedule | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/to-attack-clinton-gop-reshapes-a-famous-democratic-ad.html | To Attack Clinton, G.O.P. Reshapes a Famous Democratic Ad | False | By Eric Schmitt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/world/us-wary-of-punishing-china-for-missile-help-to-pakistan.html | U.S. Wary of Punishing China For Missile Help to Pakistan | False | By Steven Erlanger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/in-music-as-well-as-sports-injuries-can-end-a-career.html | In Music as Well as Sports, Injuries Can End a Career | False | By James R. Oestreich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/putting-the-boot-into-smoke.html | Putting The Boot Into Smoke | False | By Russell Baker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/books/blind-but-claiming-to-see-in-the-dark.html | Blind but Claiming to See in the Dark | False | By Michiko Kakutani | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/yasuda-buying-control-of-cigna-unit-in-japan.html | Yasuda Buying Control Of Cigna Unit in Japan | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/lufthansa-pretax-profit-off-37-in-first-half.html | Lufthansa Pretax Profit Off 37% in First Half | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/platform-politics.html | Platform Politics | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/ban-bear-hunts-trends-converge-to-force-a-vote.html | Ban Bear Hunts? Trends Converge to Force a Vote | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/south-korea-judges-its-past.html | South Korea Judges Its Past | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/accustaff-set-to-buy-rival-in-stock-swap.html | Accustaff Set To Buy Rival In Stock Swap | False | By Kenneth N. Gilpin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/convention-summary.html | Convention Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/new-york-fiscal-monitors-warn-of-rising-debt-cost.html | New York Fiscal Monitors Warn of Rising Debt Cost | False | By Clifford J. Levy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/agreement-ends-2-month-strike-at-hospitals-and-nursing-homes.html | Agreement Ends 2-Month Strike At Hospitals and Nursing Homes | False | By David Stout | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/how-can-meatloaf-compete.html | How Can Meatloaf Compete? | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/1-sky-marshal-force-055328.html | Sky Marshal Force | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/forcing-felons-off-the-dole.html | Forcing Felons Off the Dole | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/world/cuba-sentences-fugitive-businessman-vesco-to-13-years-for-fraud.html | Cuba Sentences Fugitive Businessman Vesco to 13 Years for Fraud | False | JOHN H. CUSHMAN JR. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/c-corrections-054925.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/results-plus-052582.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/aaron-still-chasing-ball-no-755.html | Aaron Still Chasing Ball No. 755 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/water-plant-still-vulnerable.html | Water Plant Still Vulnerable | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/paul-m-gallop-is-dead-at-69-expert-in-the-biology-of-aging.html | Paul M. Gallop Is Dead at 69; Expert in the Biology of Aging | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/mci-joins-nextwave-in-wireless-communications-venture.html | MCI Joins Nextwave in Wireless Communications Venture | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/key-rates-042838.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/us-cancels-talks-on-an-airline-deal.html | U.S. Cancels Talks On an Airline Deal | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/a-foot-injury-could-keep-a-new-yankee-sidelined.html | A Foot Injury Could Keep A New Yankee Sidelined | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/a-home-course-advantage-goes-to-identity-at-saratoga.html | A Home-Course Advantage Goes to Identity at Saratoga | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/3-singers-who-show-the-range-of-rockabilly.html | 3 Singers Who Show the Range of Rockabilly | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/IHT-holding-up-a-treaty-letters-to-the-editor.html | Holding Up a Treaty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/as-one-president-nears-another-stays-away.html | As One President Nears, Another Stays Away | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/jets-tutored-in-all-subjects-but-history.html | Jets Tutored in All Subjects but History | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/short-interest-up-on-nasdaq.html | Short Interest Up on Nasdaq | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/60-s-political-lesson-blue-jeans-vs-pearls.html | 60's Political Lesson: Blue Jeans vs. Pearls | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/worldbusiness/IHT-deutsche-telekoms-online-baby.html | Deutsche Telekom's On-Line Baby | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/science/a-spate-of-red-tides-menacing-coastal-seas.html | A Spate of Red Tides Menacing Coastal Seas | False | By William J. Broad | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-star-wars-is-fantasy-leakage-threat-is-real-055352.html | 'Star Wars' Is Fantasy; Leakage Threat Is Real | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/science/lake-victoria-s-lightning-fast-origin-of-species.html | Lake Victoria's Lightning-Fast Origin of Species | False | By Carol Kaesuk Yoon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/news-summary-053015.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/style/a-runway-that-connects-laguna-beach-to-wall-st.html | A Runway That Connects Laguna Beach to Wall St. | False | By Amy M. Spindler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/california-child-molesters-face-chemical-castration.html | California Child Molesters Face 'Chemical Castration' | False | By B. Drummond Ayres Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/popov-is-recovering-from-stabbing.html | Popov Is Recovering From Stabbing | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/dwindling-returns-in-twa-debris-hunt.html | Dwindling Returns in T.W.A. Debris Hunt | False | By Andrew C. Revkin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/roussel-shares-surge-on-talk-of-hoescht-deal.html | Roussel Shares Surge On Talk of Hoescht Deal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/patterns-047457.html | Patterns | False | By Constance C. R. White | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/new-danson-show-faces-a-delay.html | New Danson Show Faces a Delay | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/golf-s-new-tiger.html | Golf's New Tiger | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/firing-is-no-shock-to-green.html | Firing Is No Shock to Green | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/school-district-of-kiryas-joel-is-ruled-illegal.html | School District Of Kiryas Joel Is Ruled Illegal | False | By Joseph Berger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/alliance-capital-invests-in-bank-austria-unit.html | Alliance Capital Invests In Bank Austria Unit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/foster-grant-group-moving-to-american-greetings.html | FOSTER GRANT GROUP MOVING TO AMERICAN GREETINGS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/IHT-1946-palestine-talks-in-our-pages100-75-and-50-years-ago.html | 1946: Palestine Talks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/transactions-051675.html | Transactions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/topps-selects-griffin-bacal.html | Topps Selects Griffin Bacal | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-don-t-squelch-dialogue-among-catholics-042536.html | Don't Squelch Dialogue Among Catholics | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/bombardier-of-canada-introduces-a-long-range-business-jet.html | Bombardier of Canada Introduces a Long-Range Business Jet | False | By Clyde H. Farnsworth | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/style/chronicle-055298.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/no-headline-051039.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/suspect-is-indicted-in-officer-s-shooting.html | Suspect Is Indicted In Officer's Shooting | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/inside-053759.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/world/a-spartan-trek-to-hindu-shrine.html | A Spartan Trek To Hindu Shrine | False | By Somini Sengupta | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-airlines-don-t-oppose-security-improvements-055301.html | Airlines Don't Oppose Security Improvements | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/subway-link-both-builders-and-riders-get-a-bonus.html | Subway Link: Both Builders And Riders Get a Bonus | False | By Richard Perez-Pena | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/the-name-may-be-all-that-s-familiar.html | The Name May Be All That's Familiar | False | By Jerry Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/as-crash-costs-set-record-who-pays-is-in-dispute.html | As Crash Costs Set Record, Who Pays Is in Dispute | False | By Barry Meier | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-star-wars-is-fantasy-leakage-threat-is-real-055336.html | 'Star Wars' Is Fantasy; Leakage Threat Is Real | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/world/saved-from-himalayan-blizzard-hindus-recall-pilgrimage-to-hell.html | Saved From Himalayan Blizzard, Hindus Recall 'Pilgrimage to Hell' | False | By John F. Burns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/shares-of-aetrium-decline-on-disappointing-outlook.html | SHARES OF AETRIUM DECLINE ON DISAPPOINTING OUTLOOK | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/theater/a-troubled-circle-in-the-square-files-for-bankruptcy.html | A Troubled Circle in the Square Files for Bankruptcy | False | By Mel Gussow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/science/slave-artifacts-under-the-hearth.html | Slave Artifacts Under the Hearth | False | By John Noble Wilford | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/a-merger-deal-shows-once-again-that-it-s-all-in-the-timing.html | A merger deal shows once again that it's all in the timing. | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-animals-and-abortion-044989.html | Animals and Abortion | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/man-is-injured-in-a-drive-by-pellet-gun-spree.html | Man Is Injured in a Drive-By Pellet-Gun Spree | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/substance-behind-those-shades.html | Substance Behind Those Shades | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/l-count-those-buses-042544.html | Count Those Buses | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/north-carolina-rail-plan.html | North Carolina Rail Plan | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/fallon-resigning-prudential-account.html | Fallon Resigning Prudential Account | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/c-corrections-054941.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/world/death-sentence-for-ex-president-chun-a-landmark-for-korea.html | Death Sentence for Ex-President Chun a Landmark for Korea | False | By Sheryl Wudunn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/steps-drivers-can-take-in-the-face-of-a-lemon.html | Steps Drivers Can Take In the Face of a Lemon | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/for-dole-camp-apocalypse-as-metaphor.html | For Dole Camp, Apocalypse as Metaphor | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/hachette-filipacchi-shows-that-there-s-more-than-one-way-sell-magazine-cover.html | Hachette Filipacchi shows that there's more than one way to sell a magazine cover with the card to marketers. | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/science/nitric-oxide-levels-a-clue-to-severe-malaria.html | Nitric Oxide Levels a Clue to Severe Malaria | False | By Denise Grady | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/party-platforms-how-they-compare.html | Party Platforms: How They Compare | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/IHT-indonesias-military-is-likely-to-keep-its-sociopolitical-role.html | Indonesia's Military Is Likely to Keep Its Sociopolitical Role | False | By Harold Crouch, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/mets-in-move-to-serve-their-youth-dismiss-green.html | Mets, in Move to Serve Their Youth, Dismiss Green | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/arsenio-hall-to-star-in-a-sitcom-on-abc.html | Arsenio Hall to Star In a Sitcom on ABC | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/prosecutor-sums-up-details-of-hideous-jet-terror-plot.html | Prosecutor Sums Up Details Of 'Hideous' Jet Terror Plot | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/style/a-classic-shirt-scaled-down.html | A Classic Shirt, Scaled Down | False | By Anne-Marie Schiro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/a-loving-look-back-at-brooklyn-s-bums.html | A Loving Look Back At Brooklyn's Bums | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/how-america-stiffs-the-third-world.html | How America Stiffs the Third World | False | By Stephan-Gotz Richter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/good-victory-in-tough-game-boosts-lions.html | Good Victory in Tough Game Boosts Lions | False | By Malcolm Moran | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/tobacco-industry-fights-back.html | Tobacco Industry Fights Back | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/heads-up-here-comes-another-blitz.html | Heads Up, Here Comes Another Blitz | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/company-briefs-054747.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/2-bands-2-kinds-of-anger.html | 2 Bands, 2 Kinds Of Anger | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/on-the-rise-agassi-breezes-in-opener.html | On the Rise: Agassi Breezes in Opener | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/focus-on-bomb-suspect-brings-tears-and-a-plea.html | Focus on Bomb Suspect Brings Tears and a Plea | False | By Rick Bragg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/cone-masters-minors-for-the-second-time.html | Cone Masters Minors For The Second Time | False | By Ira Berkow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/an-exponent-of-romanticism-with-wide-ranging-moods.html | An Exponent of Romanticism With Wide-Ranging Moods | False | By James R. Oestreich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/treasury-securities-drop-in-price.html | Treasury Securities Drop in Price | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/IHT-turkeys-links-with-iran-are-no-cause-for-panic.html | Turkey's Links With Iran Are No Cause for Panic | False | By Philip Robins, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/green-s-message-didn-t-get-through.html | Green's Message Didn't Get Through | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/world/china-raises-nuclear-stakes-on-the-subcontinent.html | China Raises Nuclear Stakes on the Subcontinent | False | By Patrick E. Tyler | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/stopping-the-music.html | Stopping The Music | False | By A. M. Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/otsego-prosecutor-tries-to-avoid-trial-conflicts.html | Otsego Prosecutor Tries To Avoid Trial Conflicts | False | By Jan Hoffman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/mariners-batter-key-and-yanks.html | Mariners Batter Key And Yanks | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/style/chronicle-055280.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/corrections-054909.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/clippers-sign-wright-to-three-year-deal.html | Clippers Sign Wright to Three-Year Deal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/sky-of-blue-beach-of-green.html | Sky of Blue, Beach of Green | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/finance-briefs-052841.html | FINANCE BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/no-gathering-of-ideas.html | No Gathering of Ideas | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/conseco-to-pay-1.7-billion-for-insurers.html | Conseco to Pay $1.7 Billion For Insurers | False | By Joseph B. Treaster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/thousands-lose-power-as-vital-line-fails.html | Thousands Lose Power as Vital Line Fails | False | By David M. Herszenhorn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/lewis-j-perl-55-economic-analyst.html | Lewis J. Perl, 55, Economic Analyst | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/science/q-a-042315.html | Q&A | False | By C. Claiborne Ray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/chess-040916.html | Chess | False | By Robert Byrne | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/uaw-said-to-prefer-talks-with-gm-and-ford-first-chrysler-later.html | U.A.W. Said to Prefer Talks With G.M. and Ford First, Chrysler Later | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/bass-forging-a-link-with-danish-brewer.html | Bass Forging a Link With Danish Brewer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/world/aliens-seized-in-paris-church-are-released-from-detention.html | Aliens Seized in Paris Church Are Released From Detention | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/4-women-a-garden-speeches-and-gossip.html | 4 Women, A Garden, Speeches And Gossip | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/style/chronicle-047759.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/talks-on-saving-redwoods-may-be-near-decisive-point.html | Talks on Saving Redwoods May Be Near Decisive Point | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/science/pursuing-virtual-dinosaurs-alive-on-your-screen.html | Pursuing Virtual Dinosaurs, Alive on Your Screen | False | By Stephen Manes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/12-billion-merger-in-communications.html | $12 Billion Merger In Communications | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/lawyer-disputes-validity-of-charge-in-crown-hts-case.html | Lawyer Disputes Validity of Charge in Crown Hts. Case | False | By Joseph P. Fried | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/on-the-air-on-line.html | On the Air - On Line | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/group-sees-rush-to-stadium.html | Group Sees Rush to Stadium | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/metro-digest-054623.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/salary-and-benefits-of-adelphi-s-embattled-president-defended-by-his-mentor.html | Salary and Benefits of Adelphi's Embattled President Defended by His Mentor | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/us/supporting-cast.html | Supporting Cast | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/gencor-of-south-africa-posts-47-profit-rise.html | Gencor of South Africa Posts 47% Profit Rise | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/business/business-digest-052892.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/IHT-1896-campaign-drive-in-our-pages100-75-and-50-years-ago.html | 1896: Campaign Drive : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/arts/myra-livingston-70-who-wrote-many-books-of-children-s-verse.html | Myra Livingston, 70, Who Wrote Many Books of Children's Verse | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/mayor-tightens-screening-of-people-seeking-shelter.html | Mayor Tightens Screening Of People Seeking Shelter | False | By Clifford J. Levy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/IHT-elections-in-bosnia-letters-to-the-editor.html | Elections in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/sports/he-paid-for-speaking-his-mind.html | He Paid For Speaking His Mind | False | By Harvey Araton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/nyregion/david-a-mccabe-an-art-collector-and-a-lawyer-56.html | David A. McCabe, An Art Collector And a Lawyer, 56 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-27 | 1996-08-27 | https://www.nytimes.com/1996/08/27/opinion/reefer-madness-strikes-again.html | Reefer Madness Strikes Again | False | By Michael Massing | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/ohio-paying-some-tuition-for-religious-school-students.html | Ohio Paying Some Tuition for Religious School Students | False | By Kimberly J. McLarin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/california-man-presses-free-speech-suit-over-arrest-at-bronx-presidential-debate.html | California Man Presses Free-Speech Suit Over Arrest at Bronx Presidential Debate | False | By Janny Scott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/metropolitan-diary-061395.html | Metropolitan Diary | False | By Ron Alexander | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/excerpts-from-platform-adopted-at-democratic-convention.html | Excerpts From Platform Adopted at Democratic Convention | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/salvation-for-nonbelievers-not-in-the-bible-071005.html | Salvation for Nonbelievers? Not in the Bible | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/a-woman-comes-to-politics-via-personal-trial.html | A Woman Comes to Politics Via Personal Trial | False | By James Dao | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/style/bountiful-southeast-asian-produce-tree-ears-anyone.html | Bountiful Southeast Asian Produce (Tree Ears, Anyone?) | False | By Jay Weinstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/movies/art-films-and-friend-are-helping-each-other-survive.html | Art Films And Friend Are Helping Each Other Survive | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/defining-literacy-downward.html | Defining Literacy Downward | False | By Diane Ravitch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-the-election-of-1968-letters-to-the-editor.html | The Election of 1968 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/mason-to-knicks-you-lose.html | Mason to Knicks: You Lose | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/guilty-plea-in-irvin-case.html | Guilty Plea in Irvin Case | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-cruel-mutilation-letters-to-the-editor.html | Cruel Mutilation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/shriver-handles-defeat-a-chuckle-at-a-time.html | Shriver Handles Defeat a Chuckle at a Time | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/police-raid-fly-by-night-casino-at-queens-synagogue-for-2d-time-in-2-years.html | Police Raid Fly-by-Night Casino at Queens Synagogue for 2d Time in 2 Years | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/as-party-s-leader-dodd-hews-the-line-but-with-a-credible-touch.html | As Party's Leader, Dodd Hews the Line but With a Credible Touch | False | By Melinda Henneberger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/cash-for-schools-that-lure-helpful-parents.html | Cash for Schools That Lure Helpful Parents | False | By Jacques Steinberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/mall-on-pier-changes-hands.html | Mall on Pier Changes Hands | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/game-plan-for-jets-stop-elway.html | Game Plan For Jets: Stop Elway | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/patriots-owner-scolds-parcells.html | Patriots Owner Scolds Parcells | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/forehand-to-strike-zone.html | Forehand to Strike Zone | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/people.html | People | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/stalemate-in-cyprus.html | Stalemate in Cyprus | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/l-eating-as-a-family-ritual-071102.html | Eating as a Family Ritual | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/key-rates-061590.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-1896-cycling-priests-in-our-pages100-75-and-50-years-ago.html | 1896: Cycling Priests : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/chronicle-072168.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/theater/bernard-b-jacobs-a-pillar-of-american-theater-as-shubert-executive-dies-at-80.html | Bernard B. Jacobs, a Pillar of American Theater as Shubert Executive, Dies at 80 | False | By Mel Gussow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/some-bosnia-voting-delayed-over-abuses.html | Some Bosnia Voting Delayed Over Abuses | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/sound-of-one-fan-cheering-for-reeves.html | Sound of One Fan Cheering for Reeves | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/unit-disney-finds-ideal-space-among-remnants-military-industrial-complex.html | A unit of Disney finds an ideal space among the remnants of military-industrial complex. | False | By Morris Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/yankees-are-going-south-by-northwest.html | Yankees Are Going South by Northwest | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/c-corrections-066079.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/inside-070653.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-seouls-path-to-a-civil-society-how-far-along.html | Seoul's Path to a Civil Society: How Far Along? | False | By Don Oberdorfer, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/arts/sitcoms-wrapped-around-comedians.html | Sitcoms Wrapped Around Comedians | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/a-new-effort-to-seek-peace-in-the-tobacco-battle.html | A New Effort to Seek Peace in the Tobacco Battle | False | By Barnaby J. Feder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/7-iraqis-are-arrested-in-britain-after-hijacking-from-sudan.html | 7 Iraqis Are Arrested in Britain After Hijacking From Sudan | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/a-new-media-giant-puzzles-about-what-to-do-with-its-old-industrial-divisions.html | A New Media Giant Puzzles About What To Do With Its Old Industrial Divisions | False | By Claudia H. Deutsch | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/dole-tries-to-focus-on-economy.html | Dole Tries To Focus On Economy | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-why-argentinas-jewish-center-bombing-remains-unsolved.html | Why Argentina's Jewish Center Bombing Remains Unsolved | False | By Sergio Kiernan, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/l-is-blue-tastier-than-green-071099.html | Is Blue Tastier Than Green? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/california-governor-cuts-off-aid-for-illegal-immigrants.html | California Governor Cuts Off Aid for Illegal Immigrants | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/us-demands-vesco-s-return-from-cuba-but-it-is-unlikely.html | U.S. Demands Vesco's Return From Cuba, but It Is Unlikely | False | By Steven Lee Myers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-looking-askance-at-cooper-hewitt-renovation-059455.html | Looking Askance at Cooper-Hewitt Renovation | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-chemical-weapons-pact-059420.html | Chemical Weapons Pact | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-the-abortion-police-letters-to-the-editor.html | The Abortion Police : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/food-notes-060135.html | Food Notes | False | By Florence Fabricant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/it-s-a-clashing-of-the-guard-old-vs-new-at-american-stores.html | It's a Clashing of the Guard (Old vs. New) at American Stores | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/theater/it-s-shakespeare-pardner-in-a-10-gallon-hat.html | It's Shakespeare, Pardner, in a 10-Gallon Hat | False | By Ben Brantley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/news-summary-069400.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/quicker-than-thou-funnier-too.html | Quicker Than Thou. Funnier, Too. | False | By Alex Witchel | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/chechens-and-russians-sign-pact-on-pullout.html | Chechens And Russians Sign Pact On Pullout | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/as-cone-returns-johnson-departs.html | As Cone Returns, Johnson Departs | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/10-are-injured-in-midtown-by-a-collapsing-scaffold.html | 10 Are Injured in Midtown By a Collapsing Scaffold | False | By Garry Pierre-Pierre | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/chronicle-072184.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/the-nfl-kicks-off-a-campaign-to-unmask-its-incredible-hulks.html | The N.F.L. kicks off a campaign to unmask its incredible hulks. | False | By Stuart Elliott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/chefs-tips-always-taste-but-never-refrigerate.html | Chefs' Tips: Always Taste but Never Refrigerate | False | By Suzanne Hamlin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-salvation-for-nonbelievers-not-in-the-bible-070980.html | Salvation for Nonbelievers? Not in the Bible | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/south-korean-economy-posts-6.7-growth-rate.html | South Korean Economy Posts 6.7% Growth Rate | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/arts/up-steep-flights-of-stairs-into-a-bit-of-the-recent-past.html | Up Steep Flights of Stairs Into a Bit of the Recent Past | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/theater/hughie-extends-run.html | 'Hughie' Extends Run | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/ex-candidate-to-stay-true-to-party.html | Ex-Candidate to Stay True to Party | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/metro-digest-068632.html | METRO DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/l-safe-bottled-water-071153.html | Safe Bottled Water | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-1921-silver-streets-in-our-pages100-75-and-50-years-ago.html | 1921: Silver Streets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/clinton-makes-stops-in-midwest-for-politics-and-calls-for-literacy-project.html | Clinton Makes Stops in Midwest for Politics and Calls for Literacy Project | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/clintons-and-carters-don-t-mix.html | Clintons and Carters Don't Mix | False | By Douglas Brinkley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/chronicle-068136.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/caradon-is-selling-15-of-its-european-units.html | Caradon Is Selling 15 of Its European Units | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-the-big-givers-list-059439.html | The Big Givers List | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/challenge-to-milken-settlement-revived.html | Challenge to Milken Settlement Revived | False | By Peter Truell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-salvation-for-nonbelievers-not-in-the-bible-071013.html | Salvation for Nonbelievers? Not in the Bible | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/kmart-plans-nationwide-expansion-of-credit-card.html | KMART PLANS NATIONWIDE EXPANSION OF CREDIT CARD | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/next-year-a-closer-look-will-be-costly-at-open.html | Next Year, a Closer Look Will Be Costly at Open | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/new-chief-executive-of-ast-is-named.html | New Chief Executive Of AST Is Named | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/hospital-contract-passed.html | Hospital Contract Passed | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/appeals-panel-lifts-a-bar-to-lloyd-s-plan.html | Appeals Panel Lifts a Bar to Lloyd's Plan | False | By Joseph B. Treaster | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/a-yankee-collapse-is-not-in-cards.html | A Yankee Collapse Is Not in Cards | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/company-briefs-071803.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/theater/europe-s-cultural-capital-for-96-takes-a-longer-view.html | Europe's Cultural Capital For '96 Takes a Longer View | False | By Alan Riding | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/c-corrections-072249.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-croatias-transition-letters-to-the-editor.html | Croatia's Transition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/c-corrections-072257.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/2-strong-endorsements-of-clinton-presidency.html | 2 Strong Endorsements Of Clinton Presidency | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/wine-talk-060062.html | Wine Talk | False | By Frank J. Prial | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/whitman-back-on-bicycle.html | Whitman Back on Bicycle | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/surprising-west-bosnia-hampers-independent-tv.html | Surprising West, Bosnia Hampers Independent TV | False | By Mike O'Connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/l-just-how-pleasurable-071170.html | Just How Pleasurable? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/strong-bills-are-ready-to-chase-an-elusive-title.html | Strong Bills Are Ready to Chase an Elusive Title | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/supporting-cast.html | Supporting Cast | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/there-s-goat-milk-in-the-dairy-case.html | There's Goat Milk in the Dairy Case | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/3-giant-feed-companies-agree-to-settle-price-fixing-charges.html | 3 Giant Feed Companies Agree to Settle Price-Fixing Charges | False | By Kurt Eichenwald | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/it-s-now-confirmed-tiger-woods-is-a-pro.html | It's Now Confirmed: Tiger Woods Is a Pro | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/boarder-baby-suit-planned.html | 'Boarder Baby' Suit Planned | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/officers-cleared-in-a-death.html | Officers Cleared in a Death | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/profit-motive-clouding-effort-to-buy-up-a-bomb-material.html | Profit Motive Clouding Effort To Buy Up A-Bomb Material | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/penalties-expected-for-the-bowe-camp.html | Penalties Expected For the Bowe Camp | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/greg-morris-61-television-actor.html | Greg Morris, 61, Television Actor | False | By Nick Ravo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/prosecution-case-is-built-on-lies-bomb-plot-defendant-tells-jurors.html | Prosecution Case Is Built on Lies, Bomb-Plot Defendant Tells Jurors | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/treasury-securities-rise-in-price.html | Treasury Securities Rise in Price | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/fidelity-manager-to-join-goldman-sachs.html | Fidelity Manager to Join Goldman, Sachs | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/teacher-not-a-celebrity.html | Teacher, Not a Celebrity | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/despite-increased-security-airports-there-have-been-surprisingly-few-long-lines.html | Despite increased security at airports, there have been surprisingly few long lines or delays. | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/us-opens-quiet-talks-with-rulers-of-nigeria.html | U.S. Opens Quiet Talks With Rulers Of Nigeria | False | By Steven Lee Myers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/more-men-may-seek-eating-disorder-help.html | More Men May Seek Eating-Disorder Help | False | By Susan Gilbert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/israeli-high-court-under-attack-by-religious-jews.html | Israeli High Court Under Attack by Religious Jews | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/same-old-mets-spoil-valentine-s-debut.html | Same Old Mets Spoil Valentine's Debut | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/arts/flying-together-again-with-sentiment-and-politesse.html | Flying Together Again, With Sentiment and Politesse | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/valentine-earned-his-second-shot.html | Valentine Earned His Second Shot | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/personal-health-060836.html | Personal Health | False | By Jane E. Brody | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/business-digest-071188.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/help-wanted.html | Help Wanted? | False | By Thomas L. Friedman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/on-first-day-of-school-trying-to-move-on-from-flight-800.html | On First Day of School, Trying to Move on From Flight 800 | False | By Pam Belluck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/in-his-own-words-072443.html | In His Own Words | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-lebanon-and-syria-letters-to-the-editor.html | Lebanon and Syria : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/arts/tv-notes.html | TV Notes | False | By Lawrie Mifflin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/in-tijuana-border-crackdown-hurts.html | In Tijuana, Border Crackdown Hurts | False | By Verne G. Kopytoff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/clinton-economic-adviser-resigns-his-post.html | Clinton Economic Adviser Resigns His Post | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/officials-to-block-qaddafi-gift-to-farrakhan.html | Officials to Block Qaddafi Gift to Farrakhan | False | By Richard W. Stevenson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-news-when-yellow-dog-nuzzles-politician-059510.html | News: When Yellow Dog Nuzzles Politician | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/shop-and-chop-a-tomato-challenge.html | Shop and Chop: A Tomato Challenge | False | By Suzanne Hamlin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/style/IHT-a-late-summer-nightmare.html | A Late Summer Nightmare | False | By Sheridan Morley, International Herald Tribune | | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/immigrant-finds-hope-in-bank-s-calm.html | Immigrant Finds Hope In Bank's Calm | False | By David Gonzalez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/today-s-schedule.html | Today's Schedule | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/a-warning-on-adelphi-trustees-case.html | A Warning on Adelphi Trustees Case | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/fish-union-investigated-for-labor-violations.html | Fish Union Investigated For Labor Violations | False | By Selwyn Raab | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/mets-young-pitchers-do-not-hold-a-grudge.html | Mets' Young Pitchers Do Not Hold a Grudge | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/l-saratoga-waters-071161.html | Saratoga Waters | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/party-uses-networks-love-of-live-tv-to-snare-them.html | Party Uses Networks' Love of Live TV to Snare Them | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/municipal-elections-in-bosnia-postponed-raising-doubts-about-troop-pullout.html | Municipal Elections in Bosnia Postponed, Raising Doubts About Troop Pullout | False | By Chris Hedges | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/world/history-s-fellow-travelers-cling-to-mao-s-road.html | History's Fellow Travelers Cling to Mao's Road | False | By Seth Faison | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/blending-disability-with-celebrity-to-lure-viewers.html | Blending Disability With Celebrity to Lure Viewers | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/after-crisis-most-water-is-safe-to-drink.html | After Crisis, Most Water Is Safe to Drink | False | By Melody Petersen | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/IHT-world-soccer-moldova-offers-shearer-cold-showers-and-a-warm.html | World Soccer : Moldova Offers Shearer Cold Showers and a Warm Reception | False | By Rob Hughes, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/st-hillary-s-homecoming.html | St. Hillary's Homecoming | False | By Steven R. Weisman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/no-headline-071382.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/books/looking-ahead-gloomily-with-clear-statistics.html | Looking Ahead Gloomily With Clear Statistics | False | By Richard Bernstein | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/theater/where-ladies-are-smart-and-gents-well-genteel.html | Where Ladies Are Smart and Gents, Well, Genteel | False | By D.j.r. Bruckner | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/roche-profits-rose-16-in-year-s-first-half.html | Roche Profits Rose 16% in Year's First Half | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/transactions-068497.html | Transactions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-before-the-partition-letters-to-the-editor.html | Before the Partition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/a-bounty-of-cranberries.html | A Bounty of Cranberries | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/beeper-a-lure-in-sex-case.html | Beeper a Lure in Sex Case | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/new-deal-lite.html | New Deal Lite | False | By Frank Rich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/chief-warns-all-firefighters-on-flouting-of-safety-rules.html | Chief Warns All Firefighters on Flouting of Safety Rules | False | By Randy Kennedy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/a-more-polite-police-force.html | A More Polite Police Force | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/rutgers-picks-a-quarterback.html | Rutgers Picks a Quarterback | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/penn-state-lineman-injured.html | Penn State Lineman Injured | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/white-house-memo-deals-with-delay-in-surrender-of-suicide-note.html | White House Memo Deals With Delay in Surrender of Suicide Note | False | By Robert Pear | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/attempt-to-create-an-electronic-television-guide-fails.html | ATTEMPT TO CREATE AN ELECTRONIC TELEVISION GUIDE FAILS | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/results-plus-071218.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/executive-changes-063525.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-in-losing-turkey-europe-played-a-role-071056.html | In Losing Turkey, Europe Played a Role | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/four-12-more-years-albert-arnold-gore-jr.html | 'Four (12?) More Years': Albert Arnold Gore Jr. | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/edberg-isn-t-finished-yet-ask-krajicek.html | Edberg Isn't Finished Yet. Ask Krajicek. | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/pooh-bahs-and-princes-high-above-hoi-polloi.html | Pooh-Bahs and Princes High Above Hoi Polloi | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-in-losing-turkey-europe-played-a-role-060240.html | In Losing Turkey, Europe Played a Role | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/a-pungent-summery-voyage-to-thailand.html | A Pungent, Summery Voyage to Thailand | False | By Marian Burros | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/nyregion/barbershop-goes-into-retirement-with-owner-philosopher-with-a-straight-razor.html | Barbershop Goes Into Retirement With Owner: Philosopher With a Straight Razor | False | By Barbara Stewart | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/IHT-1946toprank-rebel-in-our-pages100-75-and-50-years-ago.html | 1946:Top-Rank Rebel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/screening-for-homelessness.html | Screening for Homelessness | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/l-3-more-dynasties-071110.html | 3 More Dynasties | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/democrats-lay-claim-to-family-values.html | Democrats Lay Claim to Family Values | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/us/report-shows-us-was-told-in-1991-of-chemical-arms.html | REPORT SHOWS U.S. WAS TOLD IN 1991 OF CHEMICAL ARMS | False | By Philip Shenon | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-arafat-becomes-party-to-palestinian-misery-059501.html | Arafat Becomes Party To Palestinian Misery | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/opinion/l-we-don-t-get-good-return-on-our-foreign-aid-059528.html | We Don't Get Good Return On Our Foreign Aid | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/sports/a-relay-for-cancer-research.html | A Relay for Cancer Research | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/garden/l-boiling-water-071145.html | Boiling Water | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-28 | 1996-08-28 | https://www.nytimes.com/1996/08/28/business/boeing-anticipates-hiring-another-5000-employees.html | Boeing Anticipates Hiring Another 5,000 Employees | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/swept-in-seattle-ejections-amid-the-yankee-dejection.html | Swept in Seattle: Ejections Amid the Yankee Dejection | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/stock-funds-seeing-cash-pour-in-again.html | Stock Funds Seeing Cash Pour In Again | False | By Edward Wyatt | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/last-water-is-ruled-safe.html | Last Water Is Ruled Safe | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/more-consolidation-in-billboard-business.html | More Consolidation In Billboard Business | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/woman-shoots-a-burglar.html | Woman Shoots a Burglar | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/target-chain-citing-costs-to-stop-selling-cigarettes.html | Target Chain, Citing Costs, to Stop Selling Cigarettes | False | By Barnaby J. Feder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/ferreira-south-africa-s-best-is-stunned-by-nainkin-the-world-s-215th-best.html | Ferreira, South Africa's Best, Is Stunned by Nainkin, the World's 215th Best | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-net-sense-077003.html | Net Sense | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/lower-dividends-for-hanson-spinoffs.html | Lower Dividends For Hanson Spinoffs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/a-question-of-pace-is-selig-s-too-slow.html | A Question Of Pace: Is Selig's Too Slow? | False | By Murray Chass | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/on-smoking-gore-adds-a-personal-note.html | On Smoking, Gore Adds a Personal Note | False | By David E. Rosenbaum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/party-liberals-hard-at-work-in-explaining-welfare-stand.html | Party Liberals Hard at Work In Explaining Welfare Stand | False | By James Dao | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/vaccinations-ordered-in-wake-of-rabies-case.html | Vaccinations Ordered In Wake of Rabies Case | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/reflections-from-dallas-green-now-a-gentleman-farmer.html | Reflections From Dallas Green, Now a Gentleman Farmer | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/on-the-air-on-line.html | On the Air - On Line | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/bozeman-quits-at-california.html | Bozeman Quits at California | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/results-plus-089630.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/collecting-the-ballast-for-lifes-storms.html | Collecting the Ballast for Life's Storms | False | By Daniel Mack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/bridge-077780.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/metallgesellschaft-set-to-merge-2-units.html | Metallgesellschaft Set To Merge 2 Units | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/IHT-1921-12-digits-each-in-our-pages100-75-and-50-years-ago.html | 1921: 12 Digits Each : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/group-seeks-reparations-as-detainees.html | Group Seeks Reparations As Detainees | False | By Tim Golden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/canadian-union-to-bargain-first-with-chrysler.html | Canadian Union To Bargain First With Chrysler | False | By Keith Bradsher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/two-denied-ballot-spot.html | Two Denied Ballot Spot | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/william-m-alexander-84-dies-fostered-idea-of-middle-schools.html | William M. Alexander, 84, Dies; Fostered Idea of Middle Schools | False | By Eric Pace | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/good-lighting-is-more-than-a-good-lamp.html | Good Lighting Is More Than a Good Lamp | False | By Dylan Landis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/spotlight-shifts-and-chrebet-is-in-the-dark.html | Spotlight Shifts, and Chrebet Is in the Dark | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/traveling-clinton-finishes-speech.html | Traveling Clinton Finishes Speech | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/a-deal-that-would-unite-the-hiltons.html | A Deal That Would Unite The Hiltons | False | By James Sterngold | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/a-gentle-judge-who-comes-down-hard-in-his-rulings.html | A Gentle Judge Who Comes Down Hard in His Rulings | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/IHT-1946-statehood-urged-in-our-pages100-75-and-50-years-ago.html | 1946: Statehood Urged : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/paper-designs-don-t-toss-out.html | Paper Designs (Don't Toss Out!) | False | By Marianne Rohrlich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/le-parti-c-est-moi.html | Le Parti, C'est Moi | False | By Maureen Dowd | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/seemingly-harmless-virus-tied-to-reclogged-arteries.html | Seemingly Harmless Virus Tied to Reclogged Arteries | False | By Gina Kolata | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/it-may-be-the-party-of-the-future-but-it-has-few-young-stars.html | It May Be the 'Party of the Future,' but It Has Few Young Stars | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/IHT-a-unionist-charged-letters-to-the-editor.html | A Unionist Charged : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/disappointing-gains-for-alusuisse-lonza.html | Disappointing Gains For Alsuisse-Lonza | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/woods-says-hello-to-new-world.html | Woods Says Hello to New World | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/john-t-garrity-72-management-expert.html | John T. Garrity, 72, Management Expert | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/kemp-stumps-for-the-votes-of-minorities.html | Kemp Stumps For the Votes Of Minorities | False | By Frank Bruni | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/today-s-schedule.html | Today's Schedule | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/anglo-american-deal-with-a-black-group.html | Anglo American Deal With a Black Group | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/supporting-cast.html | Supporting Cast | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/stationery-that-rattles-etiquette.html | Stationery That Rattles Etiquette | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/IHT-child-labor-letters-to-the-editor.html | Child Labor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/everything-but-tennis.html | Everything but Tennis | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/red-wings-trade-ciccarelli.html | Red Wings Trade Ciccarelli | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/key-rates-080381.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/a-class-act-without-an-encore.html | A Class Act Without An Encore | False | By Harvey Araton | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/sale-of-rest-of-compuserve-is-delayed-by-h-r-block.html | Sale of Rest of Compuserve Is Delayed by H & R Block | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/judge-rules-for-philadelphia-officials-in-85-attack-on-move.html | Judge Rules for Philadelphia Officials in '85 Attack on Move | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/lester-leber-83-founder-of-top-advertising-firm.html | Lester Leber, 83, Founder of Top Advertising Firm | False | By David J. Morrow | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/as-the-clintons-speak-chelsea-plays-a-silent-and-powerful-political-role.html | As the Clintons Speak, Chelsea Plays a Silent and Powerful Political Role | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/dances-by-graham-on-a-summer-s-night.html | Dances by Graham On a Summer's Night | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/for-giants-a-flurry-to-tie-up-loose-ends.html | For Giants, A Flurry To Tie Up Loose Ends | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/delay-bosnia-s-elections.html | Delay Bosnia's Elections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/federal-panel-suggests-restrictions-on-herbal-stimulant.html | Federal Panel Suggests Restrictions on Herbal Stimulant | False | By Warren E. Leary | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-charter-schools-should-account-to-taxpayers-077054.html | Charter Schools Should Account to Taxpayers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-pakistan-and-china-076996.html | Pakistan and China | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/calendar-classes-and-places-to-explore.html | Calendar: Classes And Places To Explore | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/split-in-japanese-coalition-hints-at-new-party.html | Split in Japanese Coalition Hints at New Party | False | By Nicholas D. Kristof | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/panel-members-in-dissension-on-hartford-school-problems.html | Panel Members in Dissension On Hartford School Problems | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/c-corrections-088242.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/mix-up-seen-in-backing-obesity-drug.html | Mix-Up Seen in Backing Obesity Drug | False | By Philip J. Hilts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/executive-changes-080969.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/rules-to-ease-forming-of-doctor-networks.html | Rules to Ease Forming of Doctor Networks | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/us-issues-guidelines-to-help-doctors-form-health-networks.html | U.S. Issues Guidelines to Help Doctors Form Health Networks | False | By Robert Pear | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/more-accusations-are-leveled-at-adelphi-university-president.html | More Accusations Are Leveled At Adelphi University President | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/greg-morris-61-debonair-star-of-tv-s-mission-impossible.html | Greg Morris, 61, Debonair Star Of TV's 'Mission Impossible' | False | By Nick Ravo | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/miscellany.html | Miscellany | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/real-estate-feeding-frenzy-a-la-usmay-be-in-store-for-the-continent.html | Real Estate Feeding Frenzy a la U.S.May Be in Store for the Continent | False | By Stephanie Strom | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/first-half-profits-disappoint-at-ciba-geigy-and-sandoz.html | First-Half Profits Disappoint At Ciba-Geigy and Sandoz | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/william-the-testy.html | William The Testy | False | By William Safire | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/no-headline-084662.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/the-people-of-kwangju-recall-1980-massacre.html | The People of Kwangju Recall 1980 Massacre | False | By Sheryl Wudunn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/sale-of-bddp-is-reported-close.html | Sale of BDDP Is Reported Close | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/us-finds-mexico-is-adamant-on-cuba-trade.html | U.S. Finds Mexico Is Adamant on Cuba Trade | False | By Julia Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-plato-behold-the-zebra-077011.html | Plato, Behold the Zebra | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/news-summary-087637.html | NEWS SUMMARY | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/valentine-is-0-for-2-after-mets-lose-in-12.html | Valentine Is 0 for 2 After Mets Lose in 12 | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/cortines-denies-interest-in-washington-school-job.html | Cortines Denies Interest In Washington School Job | False | By Richard Perez-Pena | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/mississippi-chemical-to-get-fertilizer-unit.html | MISSISSIPPI CHEMICAL TO GET FERTILIZER UNIT | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/strolls-in-robe-notwithstanding-mob-figure-must-stand-trial.html | Strolls in Robe Notwithstanding, Mob Figure Must Stand Trial | False | By Joseph P. Fried | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-ever-cheer-for-the-most-violists-batted-in-077135.html | Ever Cheer for the Most Violists Batted In? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/IHT-speculators-raise-bet-on-paris-budget.html | Speculators Raise Bet on Paris Budget | False | By Carl Gewirtz, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/transactions-087025.html | Transactions | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/gray-fish-out-stingrays-in.html | Gray Fish Out; Stingrays In | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/randall-positive-in-drug-test.html | Randall Positive in Drug Test | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/harassment-case-is-settled.html | Harassment Case Is Settled | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/former-rival-won-t-back-perot-s-race-for-president.html | Former Rival Won't Back Perot's Race For President | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/mocking-the-shams-of-rock-but-borrowing-all-the-styles.html | Mocking the Shams of Rock, But Borrowing All the Styles | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/worldbusiness/IHT-german-automakers-benefit-as-consumers-replace.html | German Automakers Benefit As Consumers Replace Cars | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/inside-087939.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/giuliani-promotes-his-chief-of-staff-to-no-2-spot.html | Giuliani Promotes His Chief of Staff to No. 2 Spot | False | By David Firestone | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/the-pop-life-079049.html | The Pop Life | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/citibank-is-moving-london-headquarters.html | Citibank Is Moving London Headquarters | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/sec-acts-to-improve-stock-trade-prices-for-investors.html | S.E.C. Acts to Improve Stock-Trade Prices for Investors | False | By Floyd Norris | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/matchup-of-power-players.html | Matchup of Power Players | False | By Joe Lapointe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/convention-speechmaking-is-losing-its-tv-appeal.html | Convention Speechmaking Is Losing Its TV Appeal | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/it-s-official-charles-and-diana-split-and-she-pays-her-own-bills.html | It's Official: Charles and Diana Split, and She Pays Her Own Bills | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/accounts.html | Accounts | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-find-the-punishment-to-fit-heinous-sex-crime-088021.html | Find the Punishment to Fit Heinous Sex Crime | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/welder-ignites-school-fire.html | Welder Ignites School Fire | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/acer-reports-a-drop-in-6-months-profits.html | Acer Reports a Drop In 6-Months' Profits | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/c-corrections-088269.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-making-moral-choices-076953.html | Making Moral Choices | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/as-2-women-contest-a-seat-feminists-split.html | As 2 Women Contest a Seat, Feminists Split | False | By Joyce Purnick | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/don-t-pull-the-plug-yet.html | Don't Pull the Plug -- Yet | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/angry-at-netanyahu-arafat-calls-general-strike.html | Angry at Netanyahu, Arafat Calls General Strike | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/in-maine-egg-empire-is-under-fire.html | In Maine, Egg Empire Is Under Fire | False | By Sara Rimer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/convention-summary.html | Convention Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/gleason-plans-to-acquire-hermann-pfauter-group.html | GLEASON PLANS TO ACQUIRE HERMANN PFAUTER GROUP | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/tiny-nevis-chafing-at-its-union-with-st-kitts-talks-divorce.html | Tiny Nevis, Chafing at Its Union With St. Kitts, Talks Divorce | False | By Larry Rohter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/another-accepted-truth-under-fire-electric-cars-cleaner-air.html | Another accepted truth under fire: electric cars = cleaner air. | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/metro-digest-087149.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/martin-setting-up-office-in-california.html | Martin Setting Up Office in California | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/mercedes-benz-sales-increased-8-in-half.html | Mercedes-Benz Sales Increased 8% in Half | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/fairgoers-get-mass-alert-over-rabies-in-baby-goat.html | Fairgoers Get Mass Alert Over Rabies in Baby Goat | False | By James Barron | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/the-incumbent-as-a-riddle-william-jefferson-clinton.html | The Incumbent as a Riddle: William Jefferson Clinton | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-not-clean-and-shiny-088048.html | Not Clean and Shiny | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/philip-morris-sticks-to-form-and-raises-quarterly-dividend.html | Philip Morris Sticks to Form and Raises Quarterly Dividend | False | By Kenneth N. Gilpin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/iss-is-selling-its-american-unit.html | ISS Is Selling Its American Unit | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/business-digest-087602.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/clinton-to-sum-up-the-past-and-look-ahead.html | Clinton to Sum Up the Past and Look Ahead | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/4-pianists-focused-on-extremes.html | 4 Pianists Focused on Extremes | False | By Alex Ross | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/arguments-completed-in-trial-of-3-in-plot-case.html | Arguments Completed In Trial of 3 In Plot Case | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/books/reliving-the-gigantic-drama-of-the-dreyfus-affair.html | Reliving the 'Gigantic Drama' of the Dreyfus Affair | False | By James R. Oestreich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/IHT-needs-on-cyprus-letters-to-the-editor.html | Needs on Cyprus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/stocks-lower-in-japan.html | Stocks Lower in Japan | False | TOKYO, Thursday, Aug. 29 | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/liberia-s-press-floored-bounces-back-swinging.html | Liberia's Press, Floored, Bounces Back, Swinging | False | By Howard W. French | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/one-convention-goal-displaying-party-s-advantage-with-women.html | One Convention Goal: Displaying Party's Advantage With Women | False | By Adam Nagourney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/style/chronicle-089133.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/in-one-town-delaying-bosnia-vote-is-bitter-news.html | In One Town, Delaying Bosnia Vote Is Bitter News | False | By Mike O'Connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/style/chronicle-089125.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/pete-s-brewing-names-gotham.html | Pete's Brewing Names Gotham | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/that-rumbling-being-heard-is-steinbrenner.html | That Rumbling Being Heard Is Steinbrenner | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/dutch-publisher-buying-division-of-little-brown.html | Dutch Publisher Buying Division of Little, Brown | False | By Doreen Carvajal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/an-outhouse-in-soho-yields-artifacts-of-19th-century-life.html | An Outhouse in SoHo Yields Artifacts of 19th-Century Life | False | By Douglas Martin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/a-few-curves-give-an-l-some-flair.html | A Few Curves Give An L Some Flair | False | By Julie V. Iovine | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/enrollment-surge-in-new-york-city-strains-schools.html | ENROLLMENT SURGE IN NEW YORK CITY STRAINS SCHOOLS | False | By Jacques Steinberg | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/warning-tobacco-law-may-stunt-racing-s-growth.html | Warning: Tobacco Law May Stunt Racing's Growth | False | By Joseph Siano | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/movies/fleeing-hitler-in-vain-by-luxury-ship.html | Fleeing Hitler in Vain, by Luxury Ship | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/giving-sick-pay-back.html | Giving Sick Pay Back | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/adding-to-state-s-parks.html | Adding to State's Parks | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/netscape-product-to-rely-on-ibm-system.html | Netscape Product to Rely on I.B.M. System | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/what-s-new-in-logo-land-latching-on-to-any-icon-that-moves.html | What's new in logo land? Latching on to any icon that moves. | False | By David Barboza | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/back-to-the-storyboard-for-sitcoms.html | Back to the Storyboard for Sitcoms | False | By Bill Carter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/search-for-clues-in-twa-crash-shifts-east.html | Search for Clues in T.W.A. Crash Shifts East | False | By Andrew C. Revkin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/big-board-fines-prudential-securities.html | Big Board Fines Prudential Securities | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/the-chechen-buck-stops-where-not-in-kremlin.html | The Chechen Buck Stops Where? Not in Kremlin | False | By Michael Specter | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/finance-briefs-081809.html | FINANCE BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/IHT-cycling-armstrong-sits-by-the-phone-which-isnt-ringing.html | Cycling : Armstrong Sits by the Phone, Which Isn't Ringing | False | By Samuel Abt, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/gene-therapy-for-lung-cancer-shows-promise-a-study-finds.html | Gene Therapy for Lung Cancer Shows Promise, a Study Finds | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-find-the-punishment-to-fit-heinous-sex-crime-076970.html | Find the Punishment to Fit Heinous Sex Crime | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/democrats-send-clinton-into-battle-for-a-2d-term.html | Democrats Send Clinton Into Battle For a 2d Term | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/dr-kevorkian-runs-wild.html | Dr. Kevorkian Runs Wild | False | By Timothy E. Quill and Betty Rollin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/when-all-the-world-s-a-box-and-the-actors-stagehands.html | When All the World's a Box and the Actors Stagehands | False | By Elaine Louie | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/sonoco-products-purchases-specialty-packaging.html | SONOCO PRODUCTS PURCHASES SPECIALTY PACKAGING | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/tories-learn-limits-of-personal-attacks-on-demons-eg-laborites.html | Tories Learn Limits of Personal Attacks on Demons (e.g., Laborites) | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/betting-ring-chief-pleading-guilty-is-fined-1-million.html | Betting Ring Chief, Pleading Guilty, Is Fined $1 Million | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/IHT-1896-cretan-unrest-in-our-pages100-75-and-50-years-ago.html | 1896: Cretan Unrest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/company-briefs-089893.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/the-xfile-factor.html | The X-File Factor | False | By Wayne R. Anderson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/arts/two-paths-to-one-goal-reviving-the-trombone.html | Two Paths to One Goal: Reviving the Trombone | False | By Peter Watrous | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/a-bronx-heart-among-green-mountains.html | A Bronx Heart Among Green Mountains | False | By Deborah Stead | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/dole-criticizes-clinton-as-lax-on-a-policy-to-combat-drugs.html | Dole Criticizes Clinton as Lax On a Policy to Combat Drugs | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/garden/longer-lives-create-a-field-of-legal-need.html | Longer Lives Create a Field Of Legal Need | False | By Robert W. Stock | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/secretive-genovese-clan-seemed-almost-immune-from-the-law.html | Secretive Genovese Clan Seemed Almost Immune From the Law | False | By Selwyn Raab | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/business/disappointing-auction-sends-bonds-lower.html | Disappointing Auction Sends Bonds Lower | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/city-hires-consultants-to-seek-stadium-funds.html | City Hires Consultants To Seek Stadium Funds | False | By Vivian S. Toy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/world/japanese-court-rules-government-can-seize-land-for-us-bases.html | Japanese Court Rules Government Can Seize Land for U.S. Bases | False | By Nicholas D. Kristof | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/nyregion/c-corrections-088234.html | Corrections | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/us/the-fortunate-son-and-the-first-daughter.html | The Fortunate Son And the First Daughter | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-dole-evoked-a-poignant-note-on-segregation-076961.html | Dole Evoked a Poignant Note on Segregation | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/opinion/l-california-bans-selling-live-animals-as-food-079464.html | California Bans Selling Live Animals as Food | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-29 | 1996-08-29 | https://www.nytimes.com/1996/08/29/sports/blazejowski-joins-new-league.html | Blazejowski Joins New League | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/raptors-sign-walt-williams-for-minimum.html | Raptors Sign Walt Williams for Minimum | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/economy-s-pace-gained-speed-in-2d-quarter.html | Economy's Pace Gained Speed in 2d Quarter | False | By Robert D. Hershey Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/gop-views-aide-s-fall-as-validating-dole-strategy.html | G.O.P. Views Aide's Fall As Validating Dole Strategy | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/baxter-purchasing-immuno-swiss-blood-products-maker.html | Baxter Purchasing Immuno, Swiss Blood-Products Maker | False | By Milt Freudenheim | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/new-video-releases-105791.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/world/jordan-and-israel-find-a-treaty-alone-doesn-t-make-friends.html | Jordan and Israel Find a Treaty Alone Doesn't Make Friends | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/l-let-dole-cut-taxes-and-exporters-do-the-rest-094404.html | Let Dole Cut Taxes and Exporters Do the Rest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/from-newfoundland-songs-of-rum-and-shipwrecks.html | From Newfoundland, Songs of Rum and Shipwrecks | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/modeling-a-commuter-train.html | Modeling a Commuter Train | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/newman-is-penalized.html | Newman Is Penalized | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/IHT-bad-news-for-monetary-goals-german-deficit-is-mushrooming.html | Bad News For Monetary Goals : German Deficit Is Mushrooming | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/new-york-cradle-of-labor-history.html | New York, Cradle Of Labor History | False | By Steven Greenhouse | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/moviefone-adding-descriptions-what-s-playing-its-film-guide-ticketing-service.html | Moviefone is adding descriptions of what's playing to its film guide and ticketing service. | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/clinton-proposes-tax-cuts-on-profits-in-home-sales.html | Clinton Proposes Tax Cuts on Profits in Home Sales | False | By Jerry Gray | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/that-other-yeats-the-brother-whose-painting-was-poetry.html | That Other Yeats, the Brother Whose Painting Was Poetry | False | By John Russell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/ex-official-faces-sex-charge.html | Ex-Official Faces Sex Charge | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/a-bronx-school-asks-just-where-will-we-all-sit.html | A Bronx School Asks: 'Just Where Will We All Sit?' | False | By Rachel L. Swarns | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/for-canada-s-brash-young-mining-companies-that-pot-gold-may-depend-acquisitions.html | For Canada's brash young mining companies, that pot of gold may depend on acquisitions. | False | By Clyde H. Farnsworth | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/movies/soundtracks-you-can-dance-to.html | Soundtracks You Can Dance To | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/where-the-roots-are-old-and-rich.html | Where the Roots Are Old and Rich | False | By Robin Pogrebin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/man-arrested-in-queens-subway-slaying.html | Man Arrested in Queens Subway Slaying | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/subway-feud-in-jet-age-of-baseball.html | Subway Feud In Jet Age Of Baseball | False | By George Vecsey | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/IHT-clintons-tax-stance-letters-to-the-editor.html | Clinton's Tax Stance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/IHT-for-dogs-its-all-a-game.html | For Dogs, It's All a Game | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/mayors-attack-water-plan.html | Mayors Attack Water Plan | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/residents-disrupting-drug-trade.html | Residents Disrupting Drug Trade | False | By Mireya Navarro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/world/palestinians-stage-a-strike-and-israel-gets-the-message.html | Palestinians Stage a Strike, And Israel Gets the Message | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/usury-charge-is-settled.html | Usury Charge Is Settled | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/judge-urges-more-care-in-evaluating-homeless.html | Judge Urges More Care In Evaluating Homeless | False | By Lizette Alvarez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/gore-forced-to-make-hard-choices-on-tobacco.html | Gore Forced To Make Hard Choices On Tobacco | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/creator-of-adelphi-s-ads-assails-president-s-critics.html | Creator of Adelphi's Ads Assails President's Critics | False | By Bruce Lambert | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/no-headline-101753.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/rios-and-washington-make-abrupt-exits-in-the-second-round.html | Rios and Washington Make Abrupt Exits in the Second Round | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/company-news-106275.html | COMPANY NEWS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/transactions-104256.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/IHT-athletics-bulgaria-highjump-star-overcomes-adversity-and-the-odds.html | Athletics : Bulgaria's High-Jump Star Overcomes Adversity and the Odds | False | By Ian Thomsen, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/organized-labor-fires-back-on-medicare.html | Organized Labor Fires Back on Medicare | False | By Kevin Sack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/style/chronicle-106739.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/clearance-for-valujet.html | Clearance for Valujet | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/world/russian-plane-hits-mountain-on-arctic-isle-killing-140.html | Russian Plane Hits Mountain On Arctic Isle, Killing 140 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/expanded-tv-coverage-turns-out-to-be-a-mixed-blessing.html | Expanded TV Coverage Turns Out to Be a Mixed Blessing | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/call-girl-story-costs-president-a-key-strategist.html | Call-Girl Story Costs President A Key Strategist | False | By Richard L. Berke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/after-3-months-us-jury-gets-airliner-bomb-conspiracy-case.html | After 3 Months, U.S. Jury Gets Airliner-Bomb Conspiracy Case | False | By Christopher S. Wren | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/jordan-again-leads-athlete-endorsers.html | Jordan Again Leads Athlete-Endorsers | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/crash-simulation-sets-twa-blast-in-one-small-area.html | CRASH SIMULATION SETS T.W.A. BLAST IN ONE SMALL AREA | False | By Andrew C. Revkin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/world/us-troops-detain-serbs-briefly-after-bosnia-clash.html | U.S. Troops Detain Serbs Briefly After Bosnia Clash | False | By Chris Hedges | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/party-music-30-years-later.html | Party Music 30 Years Later | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/bills-pass-rush-will-test-brown-s-release-and-nerves.html | Bills' Pass Rush Will Test Brown's Release and Nerves | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/IHT-1946-indonesia-truce-in-our-pages-100-75-and-50-years-ago.html | 1946: Indonesia Truce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/european-monetary-union-hits-a-new-round-of-snags.html | European Monetary Union Hits a New Round of Snags | False | By John Tagliabue | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/maxwell-is-back-with-the-spurs.html | Maxwell Is Back With the Spurs | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/as-the-fans-outside-are-searched-the-show-goes-on.html | As the Fans Outside Are Searched, the Show Goes On | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/nfl-matchups-for-week-one.html | N.F.L. MATCHUPS FOR WEEK ONE | False | By Timothy W. Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/books/couldn-t-help-giving-in-to-wanderlust.html | Couldn't Help Giving In to Wanderlust | False | By Michiko Kakutani | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/perot-to-pick-a-running-mate-any-day-now.html | Perot to Pick a Running Mate Any Day Now | False | By James Brooke | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/world/rebels-strike-in-4-mexico-states-leaving-13-dead.html | Rebels Strike in 4 Mexico States, Leaving 13 Dead | False | By Sam Dillon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/mideast-brinkmanship.html | Mideast Brinkmanship | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/bell-south-names-western-international.html | Bell South Names Western International | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/big-theater-is-proposed-for-complex-in-queens.html | Big Theater Is Proposed For Complex In Queens | False | By Lynette Holloway | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/metro-digest-103497.html | Metro Digest | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/for-a-tabloid-another-world-exclusive.html | For a Tabloid, Another 'World Exclusive' | False | By Doreen Carvajal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/stocks-lower-in-tokyo.html | Stocks Lower in Tokyo | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/two-spectacles-in-a-park.html | Two Spectacles in a Park | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/jets-play-musical-chairs-with-the-offensive-line.html | Jets Play Musical Chairs With the Offensive Line | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/speedy-kelly-kip-faces-his-race-of-truth-at-saratoga.html | Speedy Kelly Kip Faces His Race of Truth at Saratoga | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/doris-rosenblum-71-borough-historian-and-community-advocate.html | Doris Rosenblum, 71, Borough Historian and Community Advocate | False | By Thomas J. Lueck | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/key-rates-094730.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/strong-us-team-faces-tough-tests.html | Strong U.S. Team Faces Tough Tests | False | By Joe Lapointe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/movies/make-believe-espionage-that-s-not-just-a-game.html | Make-Believe Espionage That's Not Just a Game | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/theater/women-for-whom-speech-is-music.html | Women for Whom Speech Is Music | False | By Ben Brantley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/nationsbank-said-to-be-set-for-big-merger.html | Nationsbank Said to Be Set For Big Merger | False | By Saul Hansell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/giuliani-playing-to-the-bleacher-seats-boycotts-tennis-open.html | Giuliani, Playing to the Bleacher Seats, Boycotts Tennis Open | False | By Clifford J. Levy | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/the-exploding-strategist.html | The Exploding Strategist | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/florida-seeks-to-jail-1952-escapee-from-chain-gang.html | Florida Seeks to Jail 1952 Escapee From Chain Gang | False | By Lynda Richardson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/dynamics-of-a-constant-rise-and-fall-in-tempo.html | Dynamics Of a Constant Rise and Fall In Tempo | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/world/japan-arrests-doctor-in-case-of-bad-blood.html | Japan Arrests Doctor in Case Of Bad Blood | False | By Andrew Pollack | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/IHT-bonn-and-london-see-americas-national-pastime-baseball-on-deck-in.html | Bonn and London See America's National Pastime : Baseball on Deck in Europe | False | By Michael Carlson, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/world/iran-helps-iraq-evade-oil-embargo-us-asserts.html | Iran Helps Iraq Evade Oil Embargo, U.S. Asserts | False | By Steven Lee Myers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/IHT-to-ensure-peace-an-international-force-must-stay-in-bosnia.html | To Ensure Peace, an International Force Must Stay in Bosnia | False | By Frederick Bonnart, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/kennedys-hold-family-convention-in-their-2d-hometown.html | Kennedys Hold Family Convention in Their 2d Hometown | False | By Dirk Johnson | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/style/IHT-prague-church-concerts-off-key.html | Prague Church Concerts: Off Key | False | By Martin Horak, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/us-opposes-interviews-for-oklahoma-suspect.html | U.S. Opposes Interviews for Oklahoma Suspect | False | By Jo Thomas | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/style/IHT-kids-the-bikeways-of-barcelona.html | kids : The Bikeways Of Barcelona | False | By Al Goodman, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/piniella-takes-advantage-of-another-chance-to-taunt-the-yanks-o-neill.html | Piniella Takes Advantage of Another Chance to Taunt the Yanks' O'Neill | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/new-video-releases-105805.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/a-rousing-address-revives-throng-of-stunned-delegates.html | A Rousing Address Revives Throng of Stunned Delegates | False | By Francis X. Clines | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/the-chinese-missiles.html | The Chinese Missiles | False | By A.m. Rosenthal | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/from-politics-to-partying.html | From Politics to Partying | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/l-preventing-pregnancy-107395.html | Preventing Pregnancy | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/taking-ellington-s-path.html | Taking Ellington's Path | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/news-summary-105180.html | News Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/cone-will-come-back-against-a-s-on-monday.html | Cone Will Come Back Against A's on Monday | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/clinton-declaring-hope-is-back-defends-his-first-term-and-lists-plans-for-second.html | CLINTON, DECLARING 'HOPE IS BACK,' DEFENDS HIS FIRST TERM AND LISTS PLANS FOR SECOND | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/center-fuel-tank-seen-as-jets-deadly-weak-spot.html | Center Fuel Tank Seen as Jets' Deadly Weak Spot | False | By David Kocieniewski | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/l-valuing-children-107344.html | Valuing Children | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/bulldozers-in-camden-make-room-for-affordable-homes.html | Bulldozers In Camden Make Room for Affordable Homes | False | By Jennifer Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/democrats-bring-a-fleeting-sense-of-peace-to-a-neighborhood.html | Democrats Bring a Fleeting Sense of Peace to a Neighborhood | False | By Don Terry | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/clinton-s-speech-accepting-the-democratic-nomination-for-president.html | Clinton's Speech Accepting the Democratic Nomination for President | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/doctors-take-hospital-fight-to-the-street.html | Doctors Take Hospital Fight To the Street | False | By Evelyn Nieves | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/i-will-we-pull-welfare-jobs-out-of-a-hat-107328.html | Will We Pull Welfare Jobs Out of a Hat? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/valujet-gets-permission-to-fly-again.html | Valujet Gets Permission To Fly Again | False | By Adam Bryant | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/reunion-at-the-garden.html | Reunion at the Garden | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/helen-kushnick-51-manager-and-producer-for-jay-leno.html | Helen Kushnick, 51, Manager And Producer for Jay Leno | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/business-digest-104914.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/last-chance.html | Last Chance | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/style/chronicle-106747.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/IHT-1921-disputed-island-in-our-pages100-75-and-50-years-ago.html | 1921: Disputed Island : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/white-house-takes-swift-action-to-distance-itself-from-political-aide.html | White House Takes Swift Action to Distance Itself From Political Aide | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/chill-behind-spotlight-s-warm-glow.html | Chill Behind Spotlight's Warm Glow | False | By R. W. Apple Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/IHT-mitterrand-is-accused-of-approving-sinking-of-greenpeace-ship.html | Mitterrand Is Accused Of Approving Sinking Of Greenpeace Ship | False | By Joseph Fitchett, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/c-correction-102393.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/judge-blocks-notifying-neighbors-about-past-sex-offenders.html | Judge Blocks Notifying Neighbors About Past Sex Offenders | False | By Jonathan Rabinovitz | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/i-pilgrims-unprepared-for-himalayan-treks-107158.html | Pilgrims Unprepared For Himalayan Treks | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/keep-in-mind.html | Keep in Mind | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/IHT-african-affair-may-weaken-juppe-as-social-tension-mounts.html | African Affair May Weaken Juppe as Social Tension Mounts | False | By Joseph Fitchett, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/world/the-mayor-seeing-red-purges-the-reading-list.html | The Mayor, Seeing Red, Purges the Reading List | False | By Craig R. Whitney | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/j-p-morgan-names-us-equity-strategist.html | J. P. Morgan Names U.S. Equity Strategist | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/new-york-magazine-editor-who-led-redesign-is-ousted.html | New York Magazine Editor Who Led Redesign Is Ousted | False | By Kenneth N. Gilpin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/IHT-1896-a-dandy-dog-in-our-pages100-75-and-50-years-ago.html | 1896: A Dandy Dog : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/hilton-ladbroke-agreement-is-broader-than-expected.html | Hilton-Ladbroke Agreement Is Broader Than Expected | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/crawford-signs-extension-with-avalanche.html | Crawford Signs Extension With Avalanche | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/flummoxed-by-the-internet-head-of-novell-resigns.html | Flummoxed by the Internet, Head of Novell Resigns | False | By Lawrence M. Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/convention-summary.html | Convention Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/after-3-years-of-repairs-deck-of-bridge-set-to-reopen.html | After 3 Years Of Repairs, Deck of Bridge Set to Reopen | False | By Garry Pierre-Pierre | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/IHT-applying-simple-logic-to-the-issue-of-abortion.html | Applying Simple Logic To the Issue of Abortion | False | By Elizabeth Ann Hulick, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/new-video-releases-097101.html | NEW VIDEO RELEASES | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/worldbusiness/IHT-slimmer-daimlerbenz-turns-in-a-firsthalf-profit.html | Slimmer Daimler-Benz Turns in a First-Half Profit | False | By John Schmid, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/bradley-s-last-beach-walk.html | Bradley's Last Beach Walk | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/madden-s-world-hangs-everything-out-to-dry.html | Madden's World Hangs Everything Out to Dry | False | By Richard Sandomir | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/IHT-trouble-with-the-clues-letters-to-the-editor.html | Trouble With the Clues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/l-for-a-cyprus-solution-009574.html | For a Cyprus Solution | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/woods-drives-long-and-straight-into-his-new-professional-career.html | Woods Drives Long and Straight Into His New Professional Career | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/movies/urban-jitters-going-critical.html | Urban Jitters Going Critical | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/mccormick-company-to-buy-back-shares.html | McCORMICK & COMPANY TO BUY BACK SHARES | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/a-mother-brings-up-a-prodigy.html | A Mother Brings Up A Prodigy | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/world/phyllis-pearsall-89-dies-creator-of-a-to-z-london-maps.html | Phyllis Pearsall, 89, Dies; Creator of 'A to Z' London Maps | False | By Sarah Lyall | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/no-threat-to-clinton.html | No Threat to Clinton | False | By Susan Estrich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/IHT-the-test-ban-treaty-letters-to-the-editor.html | The Test Ban Treaty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/treasury-securities-fall-in-price.html | Treasury Securities Fall in Price | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/error-prone-mets-unravel-and-padres-pick-up-the-sweep.html | Error-Prone Mets Unravel and Padres Pick Up the Sweep | False | By Jason Diamos | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/l-indonesia-must-protect-political-consensus-094501.html | Indonesia Must Protect Political Consensus | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/IHT-palestinians-carry-out-first-general-strike-since-93-israel-moves-to.html | Palestinians Carry Out First General Strike Since '93 : Israel Moves to Soothe Arafat | False | By Barton Gellman, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/boy-dies-playing-with-gun.html | Boy Dies Playing With Gun | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/new-york-city-starts-moving-federal-rules-for-notification-about-lead-based.html | New York City starts moving on Federal rules for notification about lead-based paint. | False | By Tracie Rozhon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/nyregion/inside-105570.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/peace-and-quiet-in-the-hamptons.html | Peace and Quiet in the Hamptons | False | By Peter Mayle | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/worldbusiness/IHT-jardine-fleming-is-told-to-pay-cheated-clients.html | Jardine Fleming Is Told To Pay Cheated Clients | False | By Kevin Murphy, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/celebrating-the-last-gasp-of-summer-from-the-arts-to-the-zoo.html | Celebrating the Last Gasp of Summer, From the Arts to the Zoo | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/style/chronicle-098680.html | CHRONICLE | False | By Andy Newman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/imf-may-sell-gold-to-cut-debt-load-of-poor.html | I.M.F. May Sell Gold to Cut Debt Load of Poor | False | By Paul Lewis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/c-correction-real-estate-prices-in-paris-096733.html | Correction: Real Estate Prices in Paris | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/movies/turning-a-brat-into-a-pal.html | Turning A Brat Into a Pal | False | By Janet Maslin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/lockheed-martin-picks-unit-of-ddb-needham.html | Lockheed Martin Picks Unit of DDB Needham | False | By Glenn Collins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/restaurants-095060.html | Restaurants | False | By Ruth Reichl | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/robert-reinhold-ex-reporter-for-the-times-is-dead-at-54.html | Robert Reinhold, Ex-Reporter For The Times, Is Dead at 54 | False | By Peter Applebome | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/agassi-doesn-t-do-disappearing-act.html | Agassi Doesn't Do Disappearing Act | False | By Robin Finn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/business/changes-in-retailing-are-shrinking-the-pool-of-trend-setters.html | Changes in Retailing Are Shrinking the Pool Of Trend Setters | False | By Jennifer Steinhauer | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/l-pilgrims-unprepared-for-himalayan-treks-107174.html | Pilgrims Unprepared For Himalayan Treks | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/snowball-thrower-loses-appeal.html | Snowball Thrower Loses Appeal | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/l-car-insurers-don-t-pad-the-bill-for-new-yorkers-096997.html | Car Insurers Don't Pad the Bill for New Yorkers | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/home-video-096962.html | Home Video | False | By Peter M. Nichols | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/murphy-brown-creator-to-work-on-new-show.html | 'Murphy Brown' Creator To Work on New Show | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/sports/a-yankee-comedy-of-errors-has-no-one-laughing.html | A Yankee Comedy of Errors Has No One Laughing | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/theater/who-will-fill-the-void-on-shubert-alley.html | Who Will Fill the Void on Shubert Alley? | False | By Peter Marks | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/IHT-politics-and-drugs-letters-to-the-editor.html | Politics and Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/arts/history-painting-yes-those-enormous-canvases.html | History Painting Yes, Those Enormous Canvases | False | By Michael Kimmelman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/dole-says-he-s-the-trustworthy-candidate.html | Dole Says He's the Trustworthy Candidate | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/a-boost-for-the-gop.html | A Boost for the G.O.P. | False | By Ed Rollins | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/campaign-film-stars-clinton-s-mother-in-law.html | Campaign Film Stars Clinton's Mother-in-Law | False | By Caryn James | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/us/tax-breaks-for-education-and-the-middle-class.html | Tax Breaks for Education and the Middle Class | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/l-first-win-the-election-107360.html | First, Win the Election | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-30 | 1996-08-30 | https://www.nytimes.com/1996/08/30/opinion/a-festival-flies.html | A Festival Flies | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/digest.html | DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/world/arafat-s-call-for-prayer-protest-gets-modest-response.html | Arafat's Call for Prayer Protest Gets Modest Response | False | By Serge Schmemann | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/scandal-breaks-the-tedium-of-carefully-scripted-conventions.html | Scandal Breaks the Tedium of Carefully Scripted Conventions | False | By Walter Goodman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/your-money/IHT-tobacco-firms-face-hazy-future.html | Tobacco Firms Face Hazy Future | False | By Aline Sullivan, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/whose-heaven-is-it.html | Whose Heaven Is It? | False | By Karen Armstrong | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/quaker-state-set-to-purchase-medo-companies.html | QUAKER STATE SET TO PURCHASE MEDO COMPANIES | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/chase-patterson-kimball-64-a-crusader-for-medical-ethics.html | Chase Patterson Kimball, 64, A Crusader for Medical Ethics | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/transactions-118869.html | TRANSACTIONS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/jones-finally-starts.html | Jones Finally Starts | False | By Gerald Eskenazi | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/executive-changes-119610.html | Executive Changes | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/gec-alsthom-in-merger-talks.html | GEC Alsthom In Merger Talks | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/pataki-panel-says-casinos-could-bring-in-2.6-billion.html | Pataki Panel Says Casinos Could Bring In $2.6 Billion | False | By Raymond Hernandez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/theater/not-just-any-crazy-old-man-a-king.html | Not Just Any Crazy Old Man: A King | False | By Ben Brantley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/movies/proof-that-intelligence-can-fall-below-zero.html | Proof That Intelligence Can Fall Below Zero | False | By Lawrence Van Gelder | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/beneath-the-paint-one-man-s-trip-through-an-old-carousel-s-distant-past.html | Beneath the Paint: One Man's Trip Through an Old Carousel's Distant Past | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/henke-still-keeps-it-low.html | Henke Still Keeps It Low | False | By Larry Dorman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/spotlight-yet-to-shine-on-world-class-show.html | Spotlight Yet to Shine On World-Class Show | False | By Joe Lapointe | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-just-when-did-the-end-trend-begin-126187.html | Just When Did 'The End' Trend Begin? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/effort-to-raise-part-of-titanic-falters-as-sea-keeps-history.html | Effort to Raise Part of Titanic Falters as Sea Keeps History | False | By William J. Broad | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/new-wave-styles-return-on-a-visit-from-beijing.html | New Wave Styles Return, On a Visit From Beijing | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/IHT-airbus-partner-seeks-to-lure-swedish-and-italian-firms.html | Airbus Partner Seeks to Lure Swedish and Italian Firms | False | By Barry James, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/lloyd-s-to-proceed-with-a-revamping.html | Lloyd's to Proceed With a Revamping | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/george-heinemann-78-the-creator-of-tv-s-ding-dong-school.html | George Heinemann, 78, the Creator of TV's 'Ding Dong School' | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/world/pentagon-sees-a-new-threat-by-iraq-forces.html | Pentagon Sees A New Threat By Iraq Forces | False | By Steven Lee Myers | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/lobo-will-not-play-for-the-blizzard.html | Lobo Will Not Play for the Blizzard | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/your-money/IHT-briefcase-foreign-ownership-shows-slippage.html | BRIEFCASE : Foreign Ownership Shows Slippage | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/bridge-115746.html | Bridge | False | By Alan Truscott | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/your-money/IHT-when-blue-chips-are-time-bombs-us-and-uk-seek-new-rules-on.html | When Blue Chips Are Time Bombs:U.S. and U.K. Seek New Rules on Derivatives | False | By Digby Larner, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/the-tyrant-of-belarus.html | The Tyrant of Belarus | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/your-money/IHT-big-insurers-catch-consolidation-fever.html | Big Insurers Catch Consolidation Fever | False | By Aline Sullivan, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/company-briefs-127701.html | COMPANY BRIEFS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/pettitte-halts-5-game-skid-with-his-19th-victory.html | Pettitte Halts 5-Game Skid With His 19th Victory | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-just-when-did-the-end-trend-begin-126195.html | Just When Did 'The End' Trend Begin? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/a-life-devoted-to-promoting-labor-reform.html | A Life Devoted To Promoting Labor Reform | False | By David Gonzalez | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/worldbusiness/IHT-pirelli-joins-venture-to-wire-china.html | Pirelli Joins Venture to Wire China | False | By Kevin Murphy, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/john-moore-68-fashion-designer.html | John Moore, 68, Fashion Designer | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/sex-drugs-and-dole.html | Sex, Drugs And Dole | False | By Frank Rich | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-who-can-defend-ads-for-young-smokers-126209.html | Who Can Defend Ads For Young Smokers? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/selig-conflict-is-raising-its-ugly-head.html | Selig Conflict Is Raising Its Ugly Head | False | By Claire Smith | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-enforce-park-rules-109630.html | Enforce Park Rules | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/arrest-warrant-lifted-for-thyssen-chairman.html | Arrest Warrant Lifted For Thyssen Chairman | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/news/american-topics-as-late-summer-rolls-around-so-do-bikers-in-a-quiet.html | AMERICAN TOPICS : As Late Summer Rolls Around, So Do Bikers in a Quiet Town | False | International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/soundtrack-hit-revives-a-disbanded-band.html | Soundtrack Hit Revives A Disbanded Band | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/cardinal-bernardin-says-he-has-inoperable-cancer.html | Cardinal Bernardin Says He Has Inoperable Cancer | False | By Peter Steinfels | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/c-correction-118702.html | Correction | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/in-fort-lee-police-are-the-ones-told-move-on-please.html | In Fort Lee, Police Are the Ones Told, 'Move On, Please' | False | By Melody Petersen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/results-plus-124907.html | RESULTS PLUS | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/world/stung-by-attacks-mexico-intensifies-search-for-rebels.html | STUNG BY ATTACKS, MEXICO INTENSIFIES SEARCH FOR REBELS | False | By Julia Preston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/gordon-s-brown-88-developer-of-a-crucial-weapons-system.html | Gordon S. Brown, 88, Developer Of a Crucial Weapons System | False | By Wolfgang Saxon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-equal-offenses-deserve-equal-punishment-109681.html | Equal Offenses Deserve Equal Punishment | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/rutgers-faculty-plans-strike.html | Rutgers Faculty Plans Strike | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/inside-125326.html | INSIDE | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/the-emotional-detour-down-god-s-highway.html | The Emotional Detour Down God's Highway | False | By Neil Strauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/a-scandalous-story-rates-high-and-low.html | A Scandalous Story Rates High and Low | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-obscured-vision-126225.html | 'Obscured' Vision | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/e-garrett-cleary-lawyer-and-prosecutor-68.html | E. Garrett Cleary, Lawyer and Prosecutor, 68 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/caradon-in-talks-to-sell-a-parts-unit.html | Caradon in Talks To Sell a Parts Unit | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/IHT-britain-needs-new-spectacles-to-see-the-road-ahead-clearly.html | Britain Needs New Spectacles to See the Road Ahead Clearly | False | By Roy Denman, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/acting-love-and-play-at-a-very-old-institution.html | Acting, Love and Play At a Very Old Institution | False | By John J. O'Connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/business-digest-124478.html | BUSINESS DIGEST | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/your-money/IHT-highgrade-bonds-flunk-yield-test.html | High-Grade Bonds Flunk Yield Test | False | By Judith Rehak, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-questionable-priorities-126241.html | Questionable Priorities | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/bilingual-parents-dismayed-by-english-s-pull-on-children.html | Bilingual Parents Dismayed By English's Pull on Children | False | By Mireya Navarro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/worker-killed-as-2-men-rob-jewelry-store-in-midtown.html | Worker Killed As 2 Men Rob Jewelry Store In Midtown | False | By Garry Pierre-Pierre | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/world/in-rural-mexico-two-views-of-rebels.html | In Rural Mexico, Two Views of Rebels | False | By Sam Dillon | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/IHT-1946-moroccan-bid-in-our-pages100-75-and-50-years-ago.html | 1946: Moroccan Bid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/boggs-feels-slighted-as-the-yankees-acquire-hayes.html | Boggs Feels Slighted as the Yankees Acquire Hayes | False | By Jack Curry | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/vacationers-are-hitting-the-road-in-record-numbers.html | Vacationers Are Hitting the Road in Record Numbers | False | By Edwin McDowell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/roenick-dropped-from-us-roster.html | Roenick Dropped From U.S. Roster | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/news-summary-124958.html | News Summary | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-subway-repairs-proceed-slowly-and-unsteadily-126233.html | Subway Repairs Proceed Slowly and Unsteadily | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/florida-opts-not-to-send-1952-escapee-back-to-jail.html | Florida Opts Not to Send 1952 Escapee Back to Jail | False | By Ian Fisher | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/miles-away-hurricane-worries-beachgoers.html | Miles Away, Hurricane Worries Beachgoers | False | By John T. McQuiston | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/time-to-stop-the-kiryas-joel-fight.html | Time to Stop the Kiryas Joel Fight | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/clinton-talk-turns-tables-on-opponent.html | Clinton Talk Turns Tables On Opponent | False | By William H. Honan | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/ameristar-casinos-stock-tumbles-by-22.html | AMERISTAR CASINOS STOCK TUMBLES BY 22% | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/a-union-gives-an-old-refinery-a-new-lease-on-life.html | A Union Gives an Old Refinery a New Lease on Life | False | By Agis Salpukas | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/police-officer-suspended.html | Police Officer Suspended | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/memtec-of-australia-to-buy-gelman-sciences.html | MEMTEC OF AUSTRALIA TO BUY GELMAN SCIENCES | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/the-one-and-only-tiger-woods.html | The One and Only Tiger Woods | False | By Lawrence Otis Graham | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/cracks-appear-yet-again-in-transit-authority-buses.html | Cracks Appear Yet Again In Transit Authority Buses | False | By Richard Perez-Pena | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/coffins-for-sale-cheap.html | Coffins for Sale, Cheap | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/mets-say-the-injured-baerga-s-season-is-essentially-over.html | Mets Say the Injured Baerga's Season Is Essentially Over | False | By George Willis | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/at-convention-a-scramble-for-support-for-local-races.html | At Convention, a Scramble for Support for Local Races | False | By James Dao | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-mayor-s-personal-attacks-are-unwarranted-109649.html | Mayor's Personal Attacks Are Unwarranted | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/brinck-jackson-86-dies-was-guru-of-the-landscape.html | Brinck Jackson, 86, Dies; Was Guru of the Landscape | False | By William Grimes | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/the-easy-one-in-tax-breaks-who-s-against-homeowners.html | The Easy One In Tax Breaks: Who's Against Homeowners? | False | By Peter Passell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/lesbian-loses-court-appeal-for-custody-of-daughter.html | Lesbian Loses Court Appeal For Custody Of Daughter | False | By Mireya Navarro | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/fight-over-closing-law.html | Fight Over Closing Law | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/german-predicts-a-better-1997.html | German Predicts A Better 1997 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/hope-and-dismay-in-a-catholic-survey.html | Hope and Dismay in a Catholic Survey | False | By Gustav Niebuhr | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/wall-street-questions-cost-of-bank-deal.html | Wall Street Questions Cost Of Bank Deal | False | By Saul Hansell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/IHT-american-topics-92383639000.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/IHT-american-topics-93041251399.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/iridex-stock-rises-on-eye-laser-approval.html | IRIDEX STOCK RISES ON EYE LASER APPROVAL | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/oath-16-1-long-shot-blows-by-the-favorites.html | Oath, 16-1 Long Shot, Blows By the Favorites | False | By Joseph Durso | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-part-time-prosecuting-can-be-a-formidable-job-115371.html | Part-Time Prosecuting Can Be a Formidable Job | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/world/in-the-balkans-another-mini-state-digs-in.html | In the Balkans, Another Mini-state Digs In | False | By Mike O'Connor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/your-money/IHT-did-investors-overreact-to-sentencings-in-korea.html | Did Investors Overreact To Sentencings in Korea? | False | By Philip Segal, International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/world/lebed-says-chechen-rebels-agree-to-press-peace-talks.html | Lebed Says Chechen Rebels Agree to Press Peace Talks | False | By Alessandra Stanley | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/the-players-aren-t-hungry-blame-the-no-1-pick.html | The Players Aren't Hungry? Blame the No. 1 Pick | False | By Mike Freeman | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/remembering-watts-and-in-the-process-reaching-for-the-sky.html | Remembering Watts And, in the Process, Reaching for the Sky | False | By Jennifer Dunning | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/sex-to-the-rescue.html | Sex To the Rescue | False | By Russell Baker | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/case-completes-purchase.html | Case Completes Purchase | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/l-who-can-defend-ads-for-young-smokers-126217.html | Who Can Defend Ads For Young Smokers? | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/after-slur-top-officer-quits.html | After Slur, Top Officer Quits | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/trying-to-buy-bike-track.html | Trying to Buy Bike Track | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/no-jobs-no-work.html | No Jobs, No Work | False | By William H. Mellor | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/italy-s-gdp-shrinks-in-quarter.html | Italy's G.D.P. Shrinks in Quarter | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/strings-flirting-with-drones-and-dance-rhythms.html | Strings Flirting With Drones and Dance Rhythms | False | By Ben Ratliff | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/a-corner-of-central-park-has-become-a-gathering-spot-for-sunday-rumba.html | A Corner of Central Park Has Become a Gathering Spot for Sunday Rumba | False | By Mirta Ojito | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/schott-decides-to-speak-her-mind.html | Schott Decides to Speak Her Mind | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/coach-accused-of-molesting.html | Coach Accused of Molesting | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/clinton-camp-looks-within-to-replace-a-key-adviser.html | Clinton Camp Looks Within To Replace A Key Adviser | False | By Alison Mitchell | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/60-walruses-plunge-to-their-death-and-alaskans-wonder-why.html | 60 Walruses Plunge to Their Death, and Alaskans Wonder Why | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/arthur-lee-bass-88-mountain-herbalist.html | Arthur Lee Bass, 88, Mountain Herbalist | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/IHT-1896-no-extradition-in-our-pages100-75-and-50-years-ago.html | 1896: No Extradition : IN OUR PAGES100, 75 AND 50 years ago.html | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/IHT-1921-ulster-fighting-in-our-pages100-75-and-50-years-ago.html | 1921: Ulster Fighting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/world/radicals-in-south-korea-look-fondly-northward.html | Radicals in South Korea Look Fondly Northward | False | By Sheryl Wudunn | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/the-dance-within-the-hit-parade.html | The Dance Within the Hit Parade | False | By Jon Pareles | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/police-who-move-on.html | Police Who Move On | False | By Terry Pristin | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/limit-on-remedial-education-is-appealed.html | Limit on Remedial Education Is Appealed | False | By Joseph Berger | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/college-football-chart-for-saturday.html | COLLEGE FOOTBALL CHART FOR SATURDAY | False | By Frank Litsky | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/police-say-staten-island-man-stockpiled-weapons-illegally.html | Police Say Staten Island Man Stockpiled Weapons Illegally | False | By Clifford Krauss | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/movies/of-winged-justice-and-revenge-through-pecking.html | Of Winged Justice and Revenge Through Pecking | False | By Stephen Holden | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/world/somewhere-bacchus-is-crying-in-his-wine.html | Somewhere, Bacchus Is Crying in His Wine | False | By Celestine Bohlen | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/dole-promises-energy-department-cuts-won-t-shut-new-mexico-laboratories.html | Dole Promises Energy Department Cuts Won't Shut New Mexico Laboratories | False | By Katharine Q. Seelye | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/irving-gaynor-neiman-writer-80.html | Irving Gaynor Neiman, Writer, 80 | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/kazakstan-oil-deal.html | Kazakstan Oil Deal | False | By Dow Jones | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/no-headline-120812.html | No Headline | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/bond-prices-fall-again-on-fears-of-fed-move.html | Bond Prices Fall Again on Fears of Fed Move | False | By Robert Hurtado | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/opinion/mr-clinton-s-bridge.html | Mr. Clinton's Bridge | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/sports/sampras-goes-to-the-limit-to-defeat-unknown.html | Sampras Goes to the Limit To Defeat Unknown | False | By Selena Roberts | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/the-story-of-the-week-at-least-for-a-day.html | The Story of the Week (At Least for a Day) | False | By James Bennet | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/key-rates-113395.html | Key Rates | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/more-traces-of-explosive-in-flight-800.html | More Traces Of Explosive In Flight 800 | False | By Don van Natta Jr. | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/nyregion/fraud-charges-are-expanded-in-swindling-of-investors.html | Fraud Charges Are Expanded In Swindling Of Investors | False | By Joseph P. Fried | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/arts/frank-kuenstler-poet-and-film-maker-68.html | Frank Kuenstler, Poet and Film Maker, 68 | False | | 1996-10-01 | TX 4-356-666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/us/conventions-over-the-candidates-take-to-the-road.html | Conventions Over, the Candidates Take to the Road | False | By Todd S. Purdum | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/IHT-american-topics-as-late-summer-rolls-around-so-do-bikers-in-a-quiet-town.html | AMERICAN TOPICS : As Late Summer Rolls Around, So Do Bikers in a Quiet Town | False | , International Herald Tribune | 1996-10-01 | TX 4-356-666 | | | |
| 1996-08-31 | 1996-08-31 | https://www.nytimes.com/1996/08/31/business/swissair-group-reports-4th-straight-loss.html | Swissair Group Reports 4th Straight Loss | False | | 1996-10-01 | TX 4-356-666 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/they-warmed-to-camp-even-if-summer-was-cold-and-rainy.html | They Warmed to Camp, Even if Summer Was Cold and Rainy | False | By Laura Pedrick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/debra-rosenthal-andrew-shure.html | Debra Rosenthal, Andrew Shure | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/sydney-archer-79-developer-of-medicinal-drugs.html | Sydney Archer, 79, Developer of Medicinal Drugs | False | By Wolfgang Saxon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/inside-the-lunchbox-cream-cheese-and-jelly-nah-how-about-noodles.html | Inside the Lunchbox: Cream Cheese and Jelly? Nah. How About Noodles? | False | By Fran Schumer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/i-hold-private-and-public-schools-to-same-rules-139416.html | Hold Private and Public Schools to Same Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/does-cost-outweigh-risk-in-the-war-on-terror.html | Does Cost Outweigh Risk in the War on Terror? | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/just-the-facts-straight-the-american-way.html | Just the Facts, Straight, the American Way | False | By John Russell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/l-it-s-his-party-088943.html | IT'S HIS PARTY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/for-pitney-bowes-a-federal-plan-may-spell-profit.html | For Pitney Bowes, a Federal Plan May Spell Profit | False | By Michael Brush | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/william-j-stromberg-t-rowe-price-dividend-growth-fund.html | William J. Stromberg -- T. Rowe Price Dividend Growth Fund | False | By Juliette Fairley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/like-other-television-shows-convention-had-sponsors.html | Like Other Television Shows, Convention Had Sponsors | False | By Leslie Wayne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/goldsmith-inlet-other-views-104230.html | Goldsmith Inlet, Other Views | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/doormen-told-hold-doors-not-people.html | Doormen Told: Hold Doors, Not People | False | By Anthony Ramirez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/miss-davis-mr-wilmerding.html | Miss Davis, Mr. Wilmerding | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-unscrupulous-mechanics-are-widespread-plague-139270.html | Unscrupulous Mechanics Are Widespread Plague | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-on-planning-care-for-after-65-073032.html | On Planning Care For After 65 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/fyi-113417.html | F.Y.I. | False | By Jesse McKinley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/laura-getz-andrew-missan.html | Laura Getz, Andrew Missan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-board-2-s-stubbornness-blocks-needed-ball-fields-139319.html | Board 2's Stubbornness Blocks Needed Ball Fields | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/movies/raise-your-hand-if-you-saw-escape-from-the-rock.html | Raise Your Hand if You Saw 'Escape From the Rock' | False | By Anita Gates | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/perfect-role-model-for-sports-in-90-s.html | Perfect Role Model For Sports in 90's | False | By Robert Lipsyte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/human-tests-weigh-product-safety.html | Human Tests Weigh Product Safety | False | By Gordon M. Goldstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/welfare-to-work-plans-show-success-is-difficult-to-achieve.html | Welfare-to-Work Plans Show Success Is Difficult to Achieve | False | By Jon Nordheimer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/in-his-own-words-138010.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/when-you-re-a-jet-o-donnell-is-already-singing.html | 'When You're a Jet,' O'Donnell Is Already Singing | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/for-debate-commission-a-predicament-on-perot.html | For Debate Commission, A Predicament on Perot | False | By R.w. Apple Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/caseworker-is-dismissed-in-fatal-beating-case.html | Caseworker Is Dismissed in Fatal Beating Case | False | By Rachel L. Swarns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-total-loving-picture-of-animal-health.html | A Total, Loving Picture of Animal Health | False | By Anne C. Fullam | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/cinema-verities.html | Cinema Verities | False | By Iain Bamforth | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/new-yorkers-co-103241.html | NEW YORKERS & CO. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/no-school-for-scandal.html | No School for Scandal | False | By Kenneth Carlson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/nancy-kellman-andrew-leighton.html | Nancy Kellman, Andrew Leighton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/on-labor-day-memories-of-a-strike-bring-hopes-for-peace.html | On Labor Day, Memories of a Strike Bring Hopes for Peace | False | By Barbara Stewart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/parents-vs-administrator-as-style-clash-makes-heavy-weather.html | Parents vs. Administrator, as Style Clash Makes Heavy Weather | False | By Bruce Weber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/if-we-were-serious.html | If We Were Serious | False | By Richard Darman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/is-there-a-composer-in-the-house-not-always.html | Is There a Composer in the House? Not Always | False | By K. Robert Schwarz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/at-long-last-divorce.html | At Long Last, Divorce | False | By Sarah Lyall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/movies/spiritual-values-are-in-but-please-no-sermonizing.html | Spiritual Values Are In, But, Please, No Sermonizing | False | By Gustav Niebuhr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/dana-l-herman-joseph-p-covey.html | Dana L. Herman, Joseph P. Covey | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/c-correction-040258.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/betsy-sokolow-and-len-sherman.html | Betsy Sokolow And Len Sherman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/l-teaching-science-139459.html | Teaching Science | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/l-back-to-harrods-090174.html | Back to Harrods | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/c-corrections-126144.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/movies/a-story-his-father-might-have-told.html | A Story His Father Might Have Told | False | By Jamie Diamond | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/finding-a-soul-mate-in-miss-alma.html | Finding a Soul Mate In Miss Alma | False | By Margot Peters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/the-progress-of-german-unification.html | The Progress of German Unification | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/things-they-didn-t-teach-in-drivers-ed.html | Things They Didn't Teach In Drivers' Ed | False | By Barbara Stewart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/through-the-eyes-of-a-102-year-old-painter.html | Through the Eyes of a 102-Year-Old Painter | False | By Chris Erikson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/l-don-t-simplify-art-s-complexities-089273.html | Don't Simplify Art's Complexities | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/sarah-h-bayliss-michael-l-sand.html | Sarah H. Bayliss, Michael L. Sand | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/nicole-a-klein-scott-jandrucko.html | Nicole A. Klein, Scott Jandrucko | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/lamps-for-the-eyes-art-for-the-soul.html | Lamps for the Eyes, Art for the Soul | False | By Paula Deitz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-school-in-a-quandary.html | A School in a Quandary | False | By Richard Weizel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/whistling-for-voters.html | Whistling for Voters | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/fiscal-clash-over-special-classes.html | Fiscal Clash Over Special Classes | False | By Anthony Ramirez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-those-high-cost-birthdays-have-a-psychic-cost-too-078069.html | Those High-Cost Birthdays Have a Psychic Cost, Too | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/wide-swath-of-coast-braces-for-storm.html | Wide Swath of Coast Braces for Storm | False | By Dan Barry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/smoke-glacken-and-7-furlongs-foil-kelly-kip.html | Smoke Glacken and 7 Furlongs Foil Kelly Kip | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/computer-design-becomes-reality-for-students.html | Computer Design Becomes Reality for Students | False | By Thomas Staudter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/q-and-a-041793.html | Q. and A. | False | By Suzanne MacNeille | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/zeke-segal-journalist-78.html | Zeke Segal, Journalist, 78 | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-many-myths-about-sex-offenders.html | The Many Myths About Sex Offenders | False | By Gina Kolata | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/the-medical-detectives.html | The Medical Detectives | False | By Sherwin B. Nuland | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/l-just-kidding-089052.html | JUST KIDDING | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-proposed-dog-run-would-shrink-playground-139327.html | Proposed Dog Run Would Shrink Playground | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/in-search-of-shipwrecks-sometimes-lobsters.html | In Search of Shipwrecks, Sometimes Lobsters | False | By Robin F. Demattia | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/talk-station-comes-to-rescue-of-a-troubled-big-band-brother.html | Talk Station Comes to Rescue Of a Troubled Big-Band Brother | False | By David W. Chen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/chang-does-a-belly-flop-but-still-beats-spadea.html | Chang Does A Belly-Flop, But Still Beats Spadea | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/end-of-the-line-is-sometimes-the-start-of-something-big.html | End of the Line Is Sometimes the Start of Something Big | False | By Jim Henry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/michigan-run-sputters-but-wolverines-win.html | Michigan Run Sputters, But Wolverines Win | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/rutgers-s-bad-start-becomes-a-victory.html | Rutgers's Bad Start Becomes A Victory | False | By Jack Cavanaugh | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/remaking-a-treasure-chest-of-tools-and-trades.html | Remaking a Treasure Chest of Tools and Trades | False | By William Zimmer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-west-indian-immigrant-does-not-mean-only-black-139297.html | 'West Indian Immigrant' Does Not Mean Only 'Black' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/off-court-too-play-was-fierce.html | Off Court, Too, Play Was Fierce | False | By David Colman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/its-small-temporary-and-turbulent-but-a-beach-is-a-beach.html | It's Small, Temporary and Turbulent, but a Beach Is a Beach | False | By John Grobler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/curators-too-can-be-collectors-within-limits.html | Curators, Too, Can Be Collectors, Within Limits | False | By Marina Isola | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/so-the-personal-does-turn-out-to-be-political.html | So the Personal Does Turn Out to Be Political | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/us-calls-alert-as-iraqis-strike-a-kurd-enclave.html | U.S. Calls Alert As Iraqis Strike A Kurd Enclave | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/here-s-something-new-the-us-beats-canada.html | Here's Something New: The U.S. Beats Canada | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/mexico-s-president-vows-to-fight-but-not-repress-rebel-group.html | Mexico's President Vows to Fight, but Not Repress, Rebel Group | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/south-fork-winery-out-of-business.html | South Fork Winery Out of Business | False | By Howard G. Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/services-for-finding-roommates.html | Services For Finding Roommates | False | By Jay Romano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/yanks-have-lots-of-veterans-but-no-leader.html | Yanks Have Lots of Veterans but No Leader | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/making-noises-about-an-art-rock-revival.html | Making Noises About an Art-Rock Revival | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/mailboxes-yield-some-secrets-many-wallets.html | Mailboxes Yield Some Secrets, Many Wallets | False | By Kimberly Stevens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/man-confesses-to-killing.html | Man Confesses to Killing | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/gail-f-levine-ian-gershengorn.html | Gail F. Levine, Ian Gershengorn | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/dallas.html | Dallas | False | By Allan R. Myerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/new-york-city-s-gift-to-clinton-a-lower-national-crime-rate.html | New York City's Gift to Clinton: A Lower National Crime Rate | False | By Clifford Krauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/the-league-is-taking-harder-look-at-security.html | The League Is Taking Harder Look At Security | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/cordiality-on-call-in-theater-district.html | Cordiality on Call In Theater District | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/l-developing-nations-rely-on-our-investment-139475.html | Developing Nations Rely on Our Investment | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/is-saving-energy-out-of-style.html | Is Saving Energy Out of Style? | False | By Fred Musante | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/rolling-down-the-highway-with-the-clinton-road-show.html | Rolling Down the Highway With the Clinton Road Show | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/whimsical-stitchery-from-times-past.html | Whimsical Stitchery From Times Past | False | By Bess Liebenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/l-cowgirls-090212.html | Cowgirls | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/given-more-hospital-time-new-mothers-are-taking-it.html | Given More Hospital Time, New Mothers Are Taking It | False | By Karen Demasters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-song-that-launched-a-thousand-cruise-ships.html | The Song That Launched a Thousand Cruise Ships | False | By Mireya Navarro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/also-inside-109452.html | ALSO INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/is-there-ever-enough-studio-time.html | Is There Ever Enough Studio Time? | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/and-now-day-care-training-by-video.html | And Now, Day-Care Training by Video | False | By Constance L. Hays | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/sadistic-yellow-vitriol.html | Sadistic Yellow Vitriol | False | By Maureen Dowd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/the-wrinkle-room.html | The Wrinkle Room | False | By Andrew Holleran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/photos-and-discussions-of-racism-in-the-city.html | Photos and Discussions Of Racism in the City | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/the-whole-gorey-story.html | The Whole Gorey Story | False | By Steve Heller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/the-young-and-the-exhausted.html | The Young And the Exhausted | False | By Lloyd M. Krieger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/l-teaching-science-139467.html | Teaching Science | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/they-live-to-be-yankees-but-lately-it-s-tough.html | They Live to Be Yankees, but Lately It's Tough | False | By N.r. Kleinfield | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/huge-minnesota-mall-adds-big-aquarium.html | Huge Minnesota Mall Adds Big Aquarium | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/theater/when-the-music-plays-a-starring-role.html | When the Music Plays a Starring Role | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/influential-group-brought-into-campaign-by-kemp.html | Influential Group Brought Into Campaign by Kemp | False | By Douglas Frantz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/canadian-exchange.html | Canadian Exchange | False | By William Grimes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/english-as-a-second-language.html | English as a Second Language | False | By John Bayley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/kosher-in-eye-of-beholder.html | Kosher? In Eye of Beholder. | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/boom-boxes-are-booming-but-why.html | Boom Boxes Are Booming. But Why? | False | By Lawrence B. Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/swimming-across-america.html | Swimming Across America | False | By Jan Benzel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/andrea-blaugrund-and-david-nevins.html | Andrea Blaugrund and David Nevins | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/last-minute-chaos-as-mtv-primps-for-awards-show.html | Last-Minute Chaos As MTV Primps For Awards Show | False | By Lynette Holloway | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/cia-officer-s-suit-tells-tale-of-betrayal-and-disgrace.html | C.I.A. Officer's Suit Tells Tale of Betrayal and Disgrace | False | By Tim Weiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-sculptor-who-collaborates-with-nature.html | A Sculptor Who Collaborates With Nature | False | By Vivien Raynor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/when-the-rain-won-t-come.html | When the Rain Won't Come | False | By Verlyn Klinkenborg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/l-the-bands-play-on-089311.html | The Bands Play On | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/tuning-up-again-orchestras-at-work.html | Tuning Up Again, Orchestras at Work | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/katka-stranska-jo-silverblatt.html | Katka Stranska, J.E. Silverblatt | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/four-days-in-the-footsteps-of-pioneers.html | Four Days in the Footsteps of Pioneers | False | By John A. Kinch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/in-lacey-township-a-zoo-for-animals-that-nobody-else-wants.html | In Lacey Township, a Zoo for Animals That Nobody Else Wants | False | By Karen Demasters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/for-the-great-white-way-more-glitz.html | For the Great White Way, More Glitz | False | By John Holusha | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/the-first-days-of-the-loaded-political-image.html | The First Days of the Loaded Political Image | False | By Samuel G. Freedman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-whitman-does-it-again-why-do-i-feel-uneasy-108200.html | Whitman Does It Again! Why Do I Feel Uneasy? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/both-tropical-and-topical.html | Both Tropical And Topical | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-political-system-that-is-newt-gingrich.html | The Political System That Is Newt Gingrich | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/arafat-warns-arab-uprising-could-return-if-peace-stalls.html | Arafat Warns Arab Uprising Could Return If Peace Stalls | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/beasts-in-the-jungle.html | Beasts in the Jungle | False | By Kenneth J. Hagan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/in-song-and-dance-orphan-and-a-con-man.html | In Song and Dance, Orphan and a Con Man | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/for-convention-viewers-one-person-s-pizazz-was-often-another-s-pshaw.html | For Convention Viewers, One Person's Pizazz Was Often Another's Pshaw | False | By Dirk Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/l-it-s-his-party-088986.html | IT'S HIS PARTY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/anna-s-griswold-thom-haskell.html | Anna S. Griswold, Thom Haskell | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Michael Harris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/a-sidemans-life-whichever-way-the-horns-blow.html | A Sideman's Life: Whichever Way the Horns Blow | False | By Roxane Orgill | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/expansion-yes-humiliation-no.html | Expansion, Yes. Humiliation, No. | False | By Gil Brandt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/transactions-138924.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/good-race-men.html | Good Race Men | False | By David Herbert Donald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/jessica-desecundy-jonathan-lubow.html | Jessica deSecundy, Jonathan Lubow | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/on-the-one-hand-but-then.html | On the One Hand. . . but Then . . . | False | By David Bouchier | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/how-to-clean-your-house-s-exterior.html | How to Clean Your House's Exterior | False | By Edward R. Lipinski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/in-rye-brook-testing-the-refined-palate.html | In Rye Brook, Testing the Refined Palate | False | By M. H. Reed | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/the-rev-doctor-banker.html | The Rev. Doctor Banker | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/signs-of-summer-s-end.html | Signs of Summer's End | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/a-museum-honors-bats-of-wood-and-legend.html | A Museum Honors Bats Of Wood And Legend | False | By Holly Holland | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/jets-and-giants-so-different-yet-so-similar.html | Jets and Giants: So Different, Yet So Similar | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/laura-j-segal-matthew-c-petric.html | Laura J. Segal, Matthew C. Petrie | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/settling-in-with-the-hamptons-look.html | Settling In, With the Hamptons Look | False | By Joanne Starkey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/helping-homeless-bake-their-way-out-of-poverty.html | Helping Homeless Bake Their Way Out of Poverty | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/punching-more-than-the-clock.html | Punching More Than The Clock | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/surviving-kafka-and-other-rites-of-passage.html | Surviving Kafka and Other Rites of Passage | False | By Robert Lipsyte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/it-s-my-movie.html | It's My Movie | False | By Holly Brubach | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/nfc-scouting-reports.html | N.F.C. Scouting Reports | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/a-top-not-while-the-money-pours-in.html | A Top? Not While The Money Pours In | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/l-new-york-legislation-139424.html | New York Legislation | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/is-this-man-dangerous.html | Is This Man Dangerous? | False | By Jane H. Lii | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/l-it-s-his-party-088960.html | IT'S HIS PARTY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-bat-mitzvah-beaming-faces.html | A Bat Mitzvah, Beaming Faces | False | By Darice Bailer | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/richard-westfall-dies-at-72-wrote-biography-of-newton.html | Richard Westfall Dies at 72; Wrote Biography of Newton | False | By Henry Fountain | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/c-corrections-040495.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/publishers-battle-as-the-brooklyn-eagle-is-reborn-twice.html | Publishers Battle as The Brooklyn Eagle Is Reborn, Twice | False | By Mark Francis Cohen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/inner-space.html | Inner Space | False | By Janet Lembke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/few-tears-for-the-death-of-the-network-convention.html | Few Tears for the Death of the Network Convention | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/why-some-vote-yes-for-bosnias-flawed-elections.html | Why Some Vote Yes for Bosnia's Flawed Elections | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/l-under-streetlights-the-vulnerable-huddle-115584.html | Under Streetlights, the Vulnerable Huddle | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/l-back-to-harrods-090166.html | Back to Harrods | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/miss-newberry-and-mr-barclay.html | Miss Newberry And Mr. Barclay | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/inside-075680.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/warning-to-sellers-let-the-buyer-be-aware.html | Warning to Sellers: Let the Buyer Be Aware | False | By Jay Romano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/beth-s-noveck-robert-b-kastner.html | Beth S. Noveck, Robert B. Kastner | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/rosina-quarles-94-an-aviation-adviser.html | Rosina Quarles, 94, An Aviation Adviser | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/critic-promotes-the-music-and-legacy-of-a-20th-century-artist.html | Critic Promotes the Music and Legacy of a 20th-Century Artist | False | By Fay Ellis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/c-corrections-126136.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/study-faults-procedures-for-choosing-un-chief.html | Study Faults Procedures For Choosing U.N. Chief | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/trash-haulers-told-no-mobsters-or-odors.html | Trash Haulers Told: No Mobsters or Odors | False | By Selwyn Raab | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/and-now-a-tomato-big-enough-to-serve-a-football-team.html | And Now, a Tomato Big Enough To Serve a Football Team | False | By Susan Jo Keller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/year-of-the-elephant.html | Year of the Elephant | False | By Marc Mappen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/a-company-philosophy-in-bricks-and-mortar.html | A Company Philosophy in Bricks and Mortar | False | By Maureen Milford | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/but-can-it-conduct-a-white-house-tour.html | But Can It Conduct A White House Tour? | False | By James Barron | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/helen-hb-seitz-steven-l-crystal.html | Helen H.B. Seitz, Steven L. Crystal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/past-is-prologue-for-vote-in-nicaragua.html | Past Is Prologue for Vote in Nicaragua | False | By Larry Rohter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/michele-stolls-david-m-baker.html | Michele Stolls, David M. Baker | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/is-the-sound-being-overfished.html | Is the Sound Being Overfished? | False | By Elsa Brenner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/movies-this-week-138630.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/nature-and-art-united-by-the-locomotive.html | Nature and Art United by the Locomotive | False | By Vivien Raynor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/l-revisiting-leo-strauss-088277.html | Revisiting Leo Strauss | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/automobiles/still-making-em-like-they-used-to.html | Still Making 'em Like They Used To | False | By Marshall Schuon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/rosemarie-zaloum-and-craig-foster.html | Rosemarie Zaloum And Craig Foster | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/vesco-jailed-case-not-closed.html | Vesco Jailed; Case Not Closed | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/sylvia-s-flender-barry-a-goldberg.html | Sylvia S. Flender, Barry A. Goldberg | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/market-timing.html | MARKET TIMING | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/reaching-past-party-s-base-kemp-gives-speech-at-factory.html | Reaching Past Party's Base, Kemp Gives Speech at Factory | False | By Frank Bruni | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/india-sets-inquiry-into-pilgrim-deaths-toll-at-239.html | India Sets Inquiry into Pilgrim Deaths; Toll at 239 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/c-correction-075086.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/computers-sculpture-and-acids.html | Computers, Sculpture and Acids | False | By Helen A. Harrison | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/jennifer-gabler-and-scott-b-rose.html | Jennifer Gabler and Scott B. Rose | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/rethinking-ways-to-combat-campus-rape.html | Rethinking Ways to Combat Campus Rape | False | By Joe Sharkey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/movies/l-give-audiences-more-than-a-nibble-089320.html | Give Audiences More Than a Nibble | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/celebrating-the-power-of-theater-in-france.html | Celebrating The Power Of Theater In France | False | By Dinitia Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/l-stopping-the-scalpers-126179.html | Stopping the Scalpers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/catherine-o-brien-thomas-strong.html | Catherine O'Brien, Thomas Strong | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/speculating-on-politicians-not-pork-bellies.html | Speculating on Politicians, Not Pork Bellies | False | By Mike Allen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/diary-125253.html | DIARY | False | By Hubert B, Herring | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/carolyn-lutz-and-marcello-mannelli.html | Carolyn Lutz and Marcello Mannelli | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/little-league-team-faces-a-loss-of-hard-won-field.html | Little League Team Faces a Loss, of Hard-Won Field | False | By Anthony Ramirez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/tracing-surrealists-east-end-connections.html | Tracing Surrealists' East End Connections | False | By Regina Weinreich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/c-correction-126896.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/haitians-serve-politics-at-festival.html | Haitians Serve Politics At Festival | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/facing-criticism-thai-leader-is-having-a-hard-time-holding-on.html | Facing Criticism, Thai Leader Is Having a Hard Time Holding On | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-sneakers-on-phone-wires-had-innocent-origins-139343.html | Sneakers on Phone Wires Had Innocent Origins | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-unscrupulous-mechanics-are-widespread-plague-139289.html | Unscrupulous Mechanics Are Widespread Plague | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/l-developing-nations-rely-on-our-investment-139483.html | Developing Nations Rely on Our Investment | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/picking-up-the-shattered-pieces-of-a-lifetime-of-saving.html | Picking Up the Shattered Pieces of a Lifetime of Saving | False | By Dan Colarusso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/results-plus-137995.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/softening-gritty-urban-gray-with-a-little-green.html | Softening Gritty Urban Gray With a Little Green | False | By Anne Raver | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/two-marriotts-open-in-mexico-city.html | Two Marriotts Open In Mexico City | False | By Brendan M. Case | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/no-small-victory-at-least-both-want-to-win.html | No Small Victory: At Least Both Want to Win | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/c-correction-103063.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/fuhgeddaboutit.html | Fuhgeddaboutit | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/key-puts-the-yankees-on-cruise-control-for-a-rout.html | Key Puts the Yankees on Cruise Control for a Rout | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/fresh-ideas-from-aspiring-eagle-scouts.html | Fresh Ideas From Aspiring Eagle Scouts | False | By Leonard Felson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/l-the-final-session-089036.html | THE FINAL SESSION | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-large-something-seems-to-be-missing.html | A Large Something Seems to Be Missing | False | By Sarah Kershaw | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/best-sellers-september-1-1996.html | BEST SELLERS: September 1, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/connectucut-guide.html | CONNECTUCUT GUIDE | False | By Eleanor Charles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/labor-s-voice-in-the-days-of-downsizing.html | Labor's Voice in the Days of Downsizing | False | By Nancy Polk | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/36th-bridge-crosses-the-seine-in-paris.html | 36th Bridge Crosses The Seine in Paris | False | By Daphne Angles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/condemned-in-south-korea.html | Condemned in South Korea | False | By Sheryl Wudunn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/l-from-laundry-to-a-church-074888.html | From Laundry To a Church | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/russian-declares-peace-in-chechnya.html | Russian Declares Peace in Chechnya | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-4th-r-is-really-cramped.html | The 4th R Is 'Really Cramped' | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/laura-getz-andrew-missan-93652566063.html | Laura Getz, Andrew Missan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/was-it-a-funeral-floating-by.html | Was It a Funeral Floating By? | False | By Constance L. Hays | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/another-game-another-memory.html | Another Game, Another Memory | False | By James R. Oestreich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-prince-s-passion-for-his-lost-ballerina.html | A Prince's Passion for His Lost Ballerina | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/welcome-mat-is-out-for-gay-investors.html | Welcome Mat Is Out For Gay Investors | False | By Reed Abelson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/error-fans-fears-of-chemical-cleanup-at-utah-plant.html | Error Fans Fears of Chemical Cleanup at Utah Plant | False | By Timothy Egan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-proposed-dog-run-would-shrink-playground-139335.html | Proposed Dog Run Would Shrink Playground | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/the-civil-war-is-back-as-a-cottage-industry-that-is.html | The Civil War Is Back, as a Cottage Industry That Is | False | By Bill Ryan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/afc-scouting-reports.html | A.F.C Scouting Reports | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/vigilant-volunteers-and-free-bags-are-a-litter-pick-me-up.html | Vigilant Volunteers and Free Bags Are a Litter Pick-Me-Up | False | By Anthony Ramirez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/l-recycling-is-garbage-089079.html | RECYCLING IS GARBAGE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/speeches-rewards-celebrations.html | Speeches, Rewards, Celebrations | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/a-long-strange-field-trip.html | A Long, Strange Field Trip | False | By John Hemming | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/sarah-plimpton-james-murphy-3d.html | Sarah Plimpton, James Murphy 3d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/paperback-best-sellers-september-1-1996.html | PAPERBACK BEST SELLERS: September 1, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/nicole-gueron-ch-strickland-jr.html | Nicole Gueron, C.H. Strickland Jr. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/armchair-booking-for-the-trains-in-spain.html | Armchair Booking For the Trains in Spain | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/and-food-earthy-and-elegant.html | ... And Food, Earthy and Elegant | False | By Maureen B. Fant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/scott-and-zelda-their-style-lives.html | Scott and Zelda: Their Style Lives | False | By Eleanor Lanahan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/have-bulldozer-will-move-dirt-and-make-history.html | Have Bulldozer, Will Move Dirt (and Make History) | False | By Barbara Stewart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/l-carter-clinton-coolness-isn-t-the-reality-128414.html | Carter-Clinton 'Coolness' Isn't the Reality | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/li-vines-074004.html | L.I. Vines | False | By Howard G. Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/jerry-nachman-signs-off.html | Jerry Nachman Signs Off | False | By Michael Cooper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/l-huh-089346.html | Huh? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/colombia-s-legal-system-puts-few-rapists-in-prison.html | Colombia's Legal System Puts Few Rapists in Prison | False | By Pamela Mercer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-nonfiction-089010.html | Books in Brief: Nonfiction | False | By John Glenn | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/howdy-now-keep-your-mitts-to-yourself.html | Howdy. Now Keep Your Mitts to Yourself | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/beating-a-drum-for-the-state-university.html | Beating a Drum for the State University | False | By Donna Greene | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/for-both-dole-and-clinton-congress-can-be-a-real-problem.html | For Both Dole and Clinton, Congress Can Be a Real Problem | False | By David E. Rosenbaum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/rohina-gandhi-david-hoffman.html | Rohina Gandhi, David Hoffman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/c-corrections-139491.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/schools-greeting-new-year-with-optimism.html | Schools Greeting New Year With Optimism | False | By Linda Saslow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/movies/in-hanoi-an-austere-film-diet.html | In Hanoi, an Austere Film Diet | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/west-indian-parade-returns-to-fill-streets-of-brooklyn.html | West Indian Parade Returns To Fill Streets of Brooklyn | False | By Charisse Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/l-greeley-doesn-t-rip-088250.html | Greeley Doesn't Rip | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/african-statesman-still-sowing-seeds-for-future.html | African Statesman Still Sowing Seeds for Future | False | By James C. McKinley Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/music-by-proxy-or-rather-several.html | Music By Proxy, Or Rather, Several | False | By Bernard Holland | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/how-to-visit-1896.html | How to Visit 1896 | False | By Marc Mappen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-unscrupulous-mechanics-are-widespread-plague-139262.html | Unscrupulous Mechanics Are Widespread Plague | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/give-back-to-your-community-she-said.html | 'Give Back to Your Community,' She Said | False | By Rafael Campo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/corsica-idyllic-with-an-edge.html | Corsica: Idyllic with an Edge | False | By Craig R. Whitney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/l-a-seven-hour-hike-by-a-great-eccentric-089303.html | A Seven-Hour Hike By a 'Great Eccentric' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/bang-you-re-pinpointed.html | Bang! You're Pinpointed | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/mosquito-threat-draws-swift-action.html | Mosquito Threat Draws Swift Action | False | By John Rather | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/l-breaking-the-rules-089117.html | BREAKING THE RULES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/c-corrections-090158.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/one-of-the-three-rs-is-revenge.html | One of the Three R's Is Revenge | False | By Kelleher Jewett | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/new-tool-to-fight-spousal-abuse.html | New Tool to Fight Spousal Abuse | False | By Nancy Tilghman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/derring-don-t.html | Derring-Don't | False | By David Willis McCullough | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/the-smoke-thickens-but-managers-don-t-run.html | The Smoke Thickens But Managers Don't Run | False | By Carole Gould | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-nonfiction-089044.html | Books in Brief: Nonfiction | False | By Les Line | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/again-setback-in-gala-for-opera.html | Again, Setback In Gala For Opera | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/l-it-s-his-party-089001.html | IT'S HIS PARTY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-why-call-it-new-jersey-name-could-fetch-millions-108197.html | Why Call It New Jersey? Name Could Fetch Millions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/license-revoked.html | License Revoked | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-fiction-088994.html | Books in Brief: Fiction | False | By Jennyu McPhee | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/to-have-an-a-plus-school-year.html | To Have an A-Plus School Year | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/tv/myths-and-legends.html | Myths and Legends | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/joel-treisman-marjorie-jacobson.html | Joel Treisman, Marjorie Jacobson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-titanic-cursed-again.html | The Titanic, Cursed Again | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/as-israel-tilts-to-the-right-envoy-to-us-makes-an-exit.html | As Israel Tilts To the Right, Envoy to U.S. Makes an Exit | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-sleep-away-camp-for-the-young-at-heart.html | A Sleep-Away Camp for the Young at Heart | False | By Cynthia Magriel Wetzler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/a-new-rebel-peril-for-mexico.html | A New Rebel Peril for Mexico | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/when-it-comes-to-parties-see-this-man.html | When It Comes to Parties, See This Man | False | By Diane Ketcham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/serb-militants-are-running-hard-for-posts-in-bosnia-election.html | Serb Militants Are Running Hard for Posts in Bosnia Election | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/magazine-seeks-to-cover-all-with-eclectic-approach.html | Magazine Seeks to Cover All With Eclectic Approach | False | By Lynne Ames | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/airline-safety-data-how-useful-are-they.html | Airline Safety Data: How Useful Are They? | False | By Adam Bryant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/schools-tightening-academic-rules-for-athletes.html | Schools Tightening Academic Rules for Athletes | False | By Ellen Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/in-his-own-words-139513.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/checkmate-in-chechnya.html | Checkmate In Chechnya | False | By Michael Specter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/a-question-about-god-just-hand-it-to-the-usher.html | A Question About God? Just Hand It to the Usher | False | By Gustav Niebuhr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/big-money-at-the-conventions.html | Big Money at the Conventions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/pregnant-woman-abducted-ex-lover-is-sought.html | Pregnant Woman Abducted; Ex-Lover Is Sought | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/here-s-another-switch-mets-actually-win-one-for-valentine.html | Here's Another Switch, Mets Actually Win One for Valentine | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/q-a-077720.html | Q. & A. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/wildfires-in-the-west-spreading-destruction-at-a-record-rate.html | Wildfires in the West Spreading Destruction at a Record Rate | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/expos-russia-beats-slovakia.html | Expos? Russia Beats Slovakia | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/islanders-say-pataki-added-insult-to-cut.html | Islanders Say Pataki Added Insult to Cut | False | By Anthony Ramirez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/serious-work-meets-summer-fun.html | Serious Work Meets Summer Fun | False | By Richard Weizel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/it-takes-some-tennis-to-make-a-collegian.html | It Takes Some Tennis To Make a Collegian | False | By Harvey Araton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/andrea-p-martin-buddy-gumina.html | Andrea P. Martin, Buddy Gumina | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/israel-s-leadership-vacuum.html | Israel's Leadership Vacuum | False | By Thomas L. Friedman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/wilhelm-angle-91-engineer-in-space-program.html | Wilhelm Angle, 91, Engineer in Space Program | False | By Wolfgang Saxon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/stock-trading-step-by-step.html | Stock Trading, Step by Step | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/the-do-it-yourself-dealers.html | The Do-It-Yourself Dealers | False | By Ellen Pall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/automobiles/a-smart-road-starts-to-take-shape-in-california.html | A Smart Road Starts to Take Shape in california | False | By John Holusha | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/taking-a-train-with-a-view.html | Taking a Train With a View | False | By Betsy Wade | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/stay-away-from-whales-us-agencies-tell-boaters.html | Stay Away From Whales, U.S. Agencies Tell Boaters | False | By Karen Demasters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/suzanne-wishnack-ra-morris-jr.html | Suzanne Wishnack, R.A. Morris Jr. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/singing-end-of-beach-season-blues.html | Singing End-of-Beach-Season Blues | False | By Lynne Ames | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/it-s-back-to-school-for-teachers-too.html | It's Back to School for Teachers, Too | False | By Jackie Fitzpatrick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-fiction-088951.html | Books in Brief: Fiction | False | By Tobin Harshaw | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-goldsmith-inlet-other-views-104221.html | Goldsmith Inlet, Other Views | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-60-s-had-free-love-the-90-s-have-free-information.html | The 60's Had Free Love; The 90's Have Free Information | False | By Gregory Jordan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/l-senior-statesmen-090190.html | Senior Statesmen? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/l-standing-for-columns-088285.html | Standing for Columns | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/russia-and-chechens-face-unsure-peace.html | Russia and Chechens Face Unsure Peace | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/seriously-french-seriously-mediterranean.html | Seriously French, Seriously Mediterranean | False | By Patricia Brooks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/a-jim-crow-sperm-bank.html | A Jim Crow Sperm Bank? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/victoria-shonfeld-jon-rotenstreich.html | Victoria Shonfeld, Jon Rotenstreich | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/c-correction-088927.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/for-15-year-old-player-the-future-is-now.html | For 15-Year-Old Player, The Future Is Now | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/the-secret-is-in-the-spices-and-she-s-not-telling.html | The Secret Is in the Spices, and She's Not Telling | False | By Susan Jo Keller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/stumbling-into-happiness.html | Stumbling Into Happiness | False | By Lisa Zeidner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/on-the-towns-092657.html | ON THE TOWNS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/back-to-school.html | Back to School | False | By Joyce Carol Oates | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/style-points-don-t-count-ability-not-enough-nfl-winning-only-comes-with-attitude.html | Style points don't count. Ability is not enough. In the N.F.L., winning only comes with attitude. | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/ilana-eden-and-timothy-matteson.html | Ilana Eden and Timothy Matteson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/tricia-eisenstein-renier-brentjens.html | Tricia Eisenstein, Renier Brentjens | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/mel-schneeberger-and-chris-robbins.html | Mel Schneeberger and Chris Robbins | False | By Lois Smith Brady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/leaving-home.html | Leaving Home | False | By Ron Hansen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/the-new-york-times-business-best-sellers.html | THE NEW YORK TIMES BUSINESS BEST SELLERS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/clinton-and-dole-sharpen-messages-in-race-s-final-leg.html | CLINTON AND DOLE SHARPEN MESSAGES IN RACE'S FINAL LEG | False | By Richard L Berke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/scandal-or-scapegoating.html | Scandal or Scapegoating? | False | By Kai Erikson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/take-my-e-mail-please.html | Take My E-Mail, Please | False | By James Gleick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/l-sat-standard-139440.html | S.A.T. Standard | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/no-headline-133760.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/an-unpretentious-italian-food-outpost.html | An Unpretentious Italian Food Outpost | False | By Richard Jay Scholem | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/michelle-kang-michael-s-kim.html | Michelle Kang, Michael S. Kim | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/in-his-own-words-139521.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/we-ll-be-right-back-after-this-hip-and-distorted-commercial-break.html | 'We'll Be Right Back, After This Hip and Distorted Commercial Break' | False | By Larry Dorman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/lessons-in-schmoozing-and-noshing.html | Lessons in Schmoozing and Noshing | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/l-itsy-bitsy-dance-craze-089338.html | Itsy-Bitsy Dance Craze | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/a-12-story-rental-on-edge-of-little-italy.html | A 12-Story Rental On Edge Of Little Italy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/lights-camera-avarice-a-securities-soap-opera.html | Lights, Camera, Avarice: A Securities Soap Opera | False | By Laura Pedersen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-job-that-truly-takes-a-toll.html | A Job That Truly Takes a Toll | False | By Bill Kent | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/gay-friendly-fund-has-blue-chip-focus.html | 'Gay Friendly' Fund Has Blue-Chip Focus | False | By Reed Abelson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/mixing-season-s-bounty-in-a-single-dish.html | Mixing Season's Bounty in a Single Dish | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/scholarships-for-the-rich.html | SCHOLARSHIPS FOR THE RICH | False | By Andrew Delbanco | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/as-unions-get-pushy-they-also-get-sued.html | As Unions Get Pushy, They Also Get Sued | False | By Steven Greenhouse | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/modell-is-in-baltimore-but-the-scars-remain.html | Modell Is in Baltimore, But the Scars Remain | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/the-do-it-yourself-art-world.html | The Do-It-Yourself Art World | False | By Julia Szabo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/l-electronic-hitch-090182.html | Electronic Hitch | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/making-playgrounds-bloom-where-drug-dealers-roamed.html | Making Playgrounds Bloom Where Drug Dealers Roamed | False | By David W. Chen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/the-liberation-of-dilbert.html | The Liberation of Dilbert | False | By Geoffrey James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/adelphi-trustees-ignored-auditor-s-advice.html | Adelphi Trustees Ignored Auditor's Advice | False | By Bruce Lambert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/far-from-his-mexican-town-he-s-still-the-town-father.html | Far From His Mexican Town, He's Still the Town Father | False | By Sarah Kershaw | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/starting-with-shrimp-ending-in-success.html | Starting With Shrimp, Ending in Success | False | By Penny Singer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/the-seanachie.html | The Seanachie | False | By Robert Sullivan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/a-pinch-of-common-sense.html | A Pinch Of Common Sense | False | By Molly O'Neill | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/the-sound-of-memories.html | The Sound of Memories | False | By James R. Oestreich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/no-vacancy.html | No Vacancy | False | By Francis Fukuyama | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/in-india-attacks-by-wolves-spark-old-fears-and-hatreds.html | In India, Attacks by Wolves Spark Old Fears and Hatreds | False | By John F. Burns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/air-safety-plan-calls-for-selective-inspections-of-baggage.html | Air Safety Plan Calls for Selective Inspections of Baggage | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/elizabeth-dodge-and-evan-olson.html | Elizabeth Dodge And Evan Olson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/long-island-journal-072478.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/mary-caffrey-thomas-hastie-jr.html | Mary Caffrey, Thomas Hastie Jr. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/weekinreview/the-california-cutoff.html | The California Cutoff | False | By Tim Golden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/challenging-a-star-yet-again.html | Challenging a Star, Yet Again | False | By Mark Francis Cohen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/world-airways-to-stop-scheduled-service.html | World Airways to Stop Scheduled Service | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/the-last-hurrah.html | The Last Hurrah | False | By Lois Smith Brady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/victoria-weinberg-and-barry-singer.html | Victoria Weinberg and Barry Singer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/graceland-in-the-philippines.html | Graceland in the Philippines | False | By Sarah Ferguson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/want-to-be-governor-have-a-party.html | Want to Be Governor? Have a Party | False | By Jennifer Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/red-sox-s-rise-starts-after-some-weight-is-shed.html | Red Sox's Rise Starts After Some Weight Is Shed | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/music-therapy-unit-celebrates-10th-year.html | Music Therapy Unit Celebrates 10th Year | False | By Roberta Hershenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/arts/in-a-time-of-gray-on-gray-a-gleam-of-brightness.html | In a Time of Gray on Gray, a Gleam of Brightness | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/fyi-525944.html | F.Y.I. | False | By Jesse McKinley | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/westchester-guide-078441.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/in-a-bergen-borough-diversified-growth.html | In a Bergen Borough, Diversified Growth | False | By Gene Rondinaro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/janet-reilly-and-andrew-hawkes.html | Janet Reilly and Andrew Hawkes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/at-dawn-in-bronx-the-joys-of-golf.html | At Dawn In Bronx, The Joys Of Golf | False | By Bruce Corwin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/playing-in-the-neighborhood.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Schneider | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/in-sardinia-sea-ancient-stones.html | In Sardinia, Sea, Ancient Stones ... | False | By Maureen B. Fant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/wistful-visit-to-mountains-of-memory.html | Wistful Visit To Mountains Of Memory | False | By Evelyn Nieves | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-nonfiction-089028.html | Books in Brief: Nonfiction | False | By Alida Becker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/residential-resales-073776.html | Residential Resales | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/a-weed-that-woos-the-many-butterflies.html | A Weed That Woos the Many Butterflies | False | By Joan Lee Faust | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/abortion-issue-turns-republican-primary-into-family-feud.html | Abortion Issue Turns Republican Primary Into Family Feud | False | By Melinda Henneberger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/underage-agents-fight-alcohol-sales-to-minors.html | Underage Agents Fight Alcohol Sales to Minors | False | By Tom Callahan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/designer-football.html | Designer Football | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/o-governor-won-t-you-buy-me-a-mercedes-plant.html | O Governor, Won't You Buy Me a Mercedes Plant? | False | By Allen R. Myerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/up-from-the-farm.html | Up From the Farm | False | By Noel Perrin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/world/baghdad-s-move-puts-the-future-of-kurdish-safe-haven-in-doubt.html | Baghdad's Move Puts the Future of Kurdish Safe Haven in Doubt | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/marla-radinsky-and-gregg-felton.html | Marla Radinsky And Gregg Felton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/betsy-l-jacobson-william-friedman.html | Betsy L. Jacobson, William Friedman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/ms-stahlman-and-mr-kearns.html | Ms. Stahlman And Mr. Kearns | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/c-corrections-139505.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/l-recycling-is-garbage-089095.html | RECYCLING IS GARBAGE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/saluting-animals-live-and-in-art.html | Saluting Animals, Live and in Art | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/realestate/will-the-otto-kahn-palace-become-a-health-spa.html | Will the Otto Kahn Palace Become a Health Spa? | False | By Diana Shaman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/travel/l-senior-statesmen-090204.html | Senior Statesmen? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/new-noteworthy-paperbacks-088706.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/opinion/l-sat-standard-139432.html | S.A.T. Standard | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/inside-113310.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/oh-to-be-sneaky-and-well-dressed.html | Oh, to Be Sneaky and Well Dressed | False | By James Barron | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/youve-read-the-book-now-sniff-it.html | You've Read the Book! Now Sniff It! | False | By Lawrence Douglas and Alexander George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/sex-lies-and-semiconductors-the-human-links.html | Sex, Lies and Semiconductors: The Human Links | False | By Deborah Stead | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/cardinal-defends-plan-to-promote-discussions.html | Cardinal Defends Plan to Promote Discussions | False | By Gustav Niebuhr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/dole-asserts-the-president-is-neglectful-on-drug-fight.html | Dole Asserts The President Is Neglectful On Drug Fight | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/the-flag-in-its-glory-and-in-dispute.html | The Flag, in Its Glory and in Dispute | False | By William Zimmer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/books-in-brief-nonfiction-089060.html | Books in Brief: Nonfiction | False | By David C. Unger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/us/blue-ribbon-goes-to-clinton-at-this-year-s-county-fair.html | Blue Ribbon Goes to Clinton At This Year's County Fair | False | By Michael Winerip | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/style/julie-a-schumm-arthur-s-torrey.html | Julie A. Schumm, Arthur S. Torrey | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/l-the-pension-problem-108529.html | The Pension Problem | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/business/holding-their-own-after-the-rout.html | Holding Their Own After the Rout | False | By Virginia Munger Kahn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/magazine/multiple-personalities.html | Multiple Personalities | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/l-board-2-s-stubbornness-blocks-needed-ball-fields-139300.html | Board 2's Stubbornness Blocks Needed Ball Fields | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/books/the-importance-of-being-jackie.html | The Importance of Being Jackie | False | By Larissa MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/sports/yanks-create-bad-vibes-by-yapping.html | Yanks Create Bad Vibes By Yapping | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-01 | 1996-09-01 | https://www.nytimes.com/1996/09/01/nyregion/news-summary-136999.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/ex-aide-to-clinton-rejects-defeat.html | Ex-Aide to Clinton Rejects Defeat | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/listen-no-thump-speed-humps-are-lower-also-quieter-kinder-and-gentler.html | Listen: No Thump. Speed Humps Are Lower. Also Quieter, Kinder and Gentler. | False | By Garry Pierre-Pierre | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/in-the-south-bronx.html | In the South Bronx | False | By Laurie Sheck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/at-t-assails-a-study-by-economist.html | AT&T Assails a Study by Economist | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/dole-to-press-broad-message-on-economy-drugs-and-crime.html | Dole to Press 'Broad Message' On Economy, Drugs and Crime | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/the-selling-is-virtual-the-errors-are-human.html | The Selling Is Virtual; The Errors Are Human | False | By Doreen Carvajal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/world/burmese-junta-seems-headed-for-showdown.html | Burmese Junta Seems Headed for Showdown | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/worldbusiness/IHT-london-notebook-workforce-dropouts-help-statistics.html | London Notebook: Work-Force Dropouts Help Statistics | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/effective-drug-crime-tactics.html | Effective Drug Crime Tactics | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/c-corrections-149802.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-navratilova-against-history-love-15-139890.html | Navratilova Against History: Love-15 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/honeywell-figures-out-the-things-it-does-best.html | Honeywell Figures Out The Things It Does Best | False | By Claudia H. Deutsch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/mets-make-it-two-straight-for-valentine.html | Mets Make It Two Straight for Valentine | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/johnson-and-big-d-take-over-in-miami.html | Johnson And Big D Take Over In Miami | False | By Charlie Nobles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/in-his-own-words-150215.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/round-sails-that-hoverlike-parasols-and-work-like-helicopters.html | Round sails that hoverlike parasols and work like helicopters. | False | By Teresa Riordan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/different-groups-different-dole-themes.html | Different Groups, Different Dole Themes | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/world/palestinian-talks-with-israel-near.html | PALESTINIAN TALKS WITH ISRAEL NEAR | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/no-headline-147346.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/girl-4-is-dead-in-manhattan-and-her-mother-is-charged.html | Girl, 4, Is Dead in Manhattan And Her Mother Is Charged | False | By Robert D. McFadden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/books/james-elward-67-who-wrote-novels-and-half-of-a-best-seller.html | James Elward, 67, Who Wrote Novels and Half of a Best Seller | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/with-crime-this-low-honesty-is-easier.html | With Crime This Low, Honesty Is Easier | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/clinton-starts-at-the-beginning-once-again.html | Clinton Starts at the Beginning Once Again | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/worldbusiness/IHT-london-notebook-plenty-of-room-on-the-train.html | London Notebook : Plenty of Room on the Train | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/worldbusiness/IHT-a-vicious-circle-for-europes-reforms.html | A Vicious Circle for Europe's Reforms | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/labor-is-what-others-do-for-us.html | Labor Is What Others Do for Us | False | By Victor Davis Hanson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/dirty-hands.html | Dirty Hands | False | By Gerald Stern | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/office-for-blind-to-close.html | Office for Blind to Close | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/a-soloist-decides-to-be-part-of-the-team.html | A Soloist Decides To Be Part Of the Team | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/inside-148423.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-welcome-to-the-club-149420.html | Welcome to the Club | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/familiar-faces-vie-for-new-mayorship.html | Familiar Faces Vie for New Mayorship | False | By Mireya Navarro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/steeple-yields-a-signature.html | Steeple Yields a 'Signature' | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/world/party-sidelines-a-leader-who-was-a-thorn-in-mandela-s-side.html | Party Sidelines a Leader Who Was a Thorn in Mandela's Side | False | By Suzanne Daley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/worldbusiness/IHT-the-hryvna-finally-makes-its-debut-as-ukraines.html | The Hryvna Finally Makes Its Debut as Ukraine's Currency | False | By Justin Keay, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/news/american-topics-3d-images-without-funny-glasses.html | American Topics : 3-D Images, Without Funny Glasses | False | International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/last-run-for-beach-train.html | Last Run for Beach Train | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/baltimore-s-new-birds-knock-off-raiders.html | Baltimore's New Birds Knock Off Raiders | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/world/mexican-leader-vows-to-fight-new-guerrilla-violence.html | Mexican Leader Vows to Fight New Guerrilla Violence | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/a-computer-gap-is-likely-to-slow-welfare-changes.html | A COMPUTER GAP IS LIKELY TO SLOW WELFARE CHANGES | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/IHT-1921dry-in-10-years-in-our-pages100-75-and-50-years-ago.html | 1921:Dry in 10 Years : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/some-attention-and-respect-for-the-humble-accordion.html | Some Attention and Respect For the Humble Accordion | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/internet-future-at-ibm-looks-oddly-familiar.html | Internet Future At I.B.M. Looks Oddly Familiar | False | By Steve Lohr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/news-summary-147168.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/chronicle-149586.html | CHRONICLE | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-more-assisted-suicide-laws-more-kevorkians-149390.html | More Assisted-Suicide Laws, More Kevorkians | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/speakers-bureaus-are-on-the-web-now-making-planning-a-conference-easier.html | Speakers Bureaus Are on the Web Now Making Planning a Conference Easier | False | By Dylan Loeb McClain | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/after-the-ball-chicago-says-the-slipper-fits.html | After the Ball, Chicago Says the Slipper Fits | False | By Don Terry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-air-safetythe-obsession-is-paying-off.html | Air Safety:The Obsession Is Paying Off | False | By Joseph Fitchett, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/a-pitcher-their-own-fools-yanks.html | A Pitcher (Their Own) Fools Yanks | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/holiday-today.html | Holiday Today | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/giants-start-the-season-with-a-moral-victory.html | Giants Start the Season With a Moral Victory | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-airbus-pins-hopes-on-superjumbo.html | Airbus Pins Hopes on 'Super-Jumbo' | False | By Julian Nundy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/with-ship-s-hull-back-on-the-ocean-floor-titanic-buffs-return-to-new-york.html | With Ship's Hull Back on the Ocean Floor, Titanic Buffs Return to New York | False | By Randy Kennedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-gop-might-well-make-use-of-clinton-strategist-s-departure-149292.html | G.O.P. Might Well Make Use of Clinton Strategist's Departure | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-american-topics-91654677959.html | American Topics | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/transactions-147257.html | Transactions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-images-of-disability-149330.html | Images of Disability | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/a-century-of-piano-in-one-summer-night.html | A Century of Piano In One Summer Night | False | By Alex Ross | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/chronicle-149594.html | CHRONICLE | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/new-night-of-horror-in-s-carolina-lake-as-7-visitors-drown.html | New Night of Horror In S. Carolina Lake As 7 Visitors Drown | False | By Rick Bragg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-will-pilotless-aircraft-rule-the-skies.html | Will Pilotless Aircraft Rule the Skies? | False | By Joseph Fitchett, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/IHT-1896not-to-brazil-in-our-pags100-75-and-50-years-ago.html | 1896:Not to Brazil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/us-buoyed-by-victory-before-playing-russia.html | U.S. Buoyed by Victory Before Playing Russia | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/heartfelt-tales-from-the-mean-streets.html | Heartfelt Tales From the Mean Streets | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/news/asians-join-scramble-to-build-regional-jet.html | Asians Join Scramble To Build Regional Jet | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/davenport-finally-hits-a-sour-note.html | Davenport Finally Hits A Sour Note | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-american-topics-shorter-takes.html | American Topics : Shorter Takes | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/harsh-living-conditions-contrast-with-champagne-breakfasts.html | Harsh Living Conditions Contrast With Champagne Breakfasts | False | By Raymond Hernandez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/in-his-own-words-150223.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/on-watching-73.7-million-turn-into-0.html | On Watching $73.7 Million Turn Into 0 | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-is-golden-age-ending-for-worlds-fighters.html | Is Golden Age Ending For World's Fighters? | False | By Joseph Fitchett, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/results-plus-147460.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-pathologist-s-view-149403.html | Pathologist's View | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/iraq-tests-the-limits.html | Iraq Tests the Limits | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/IHT-1946oaths-in-india-in-our-pags100-75-and-50-years-ago.html | 1946:Oaths in India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/markets-closed.html | Markets Closed | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-iata-chief-calls-bid-for-open-skies-a-divideandrule-tactic-in-europe.html | IATA Chief Calls Bid for Open Skies A Divide-and-Rule Tactic in Europe | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-megaalliancesrocky-but-profitable.html | Mega-Alliances:Rocky but Profitable | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/business-digest-147842.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/metro-digest-149870.html | METRO DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/world/master-of-protocol-and-no-slouch-at-martial-arts.html | Master of Protocol, and No Slouch at Martial Arts | False | By Howard W. French | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-choosing-death-149411.html | 'Choosing' Death? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-direct-talks-on-cyprus-119202.html | Direct Talks on Cyprus | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/jose-toribio-merino-castro-80-chilean-in-73-coup-and-junta.html | Jose Toribio Merino Castro, 80, Chilean in '73 Coup and Junta | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-whitewater-testiness-149322.html | Whitewater Testiness | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/excerpts-from-interview-with-dole-on-his-presidential-campaign-agenda.html | Excerpts From Interview With Dole on His Presidential Campaign Agenda | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/chronicle-149578.html | CHRONICLE | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/perot-begins-campaign-on-tv-with-charts.html | Perot Begins Campaign, on TV, With Charts | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/reports-of-the-death-of-the-internet-have-been-greatly-exaggerated.html | Reports of the death of the Internet have been greatly exaggerated. | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/news/airbus-pins-hopes-on-superjumbo.html | Airbus Pins Hopes on 'Super-Jumbo' | False | By Julian Nundy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/c-corrections-143278.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/broncos-besiege-o-donnell-in-an-ugly-jets-opener.html | Broncos Besiege O'Donnell in an Ugly Jets' Opener | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/record-labels-are-forcing-their-music-on-the-film-industry.html | Record labels are forcing their music on the film industry. | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/bridge-147672.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/hurricane-easing-grazes-eastern-li.html | Hurricane, Easing, Grazes Eastern L.I. | False | By John Sullivan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-whistle-stop-hypocrisy-149349.html | Whistle-Stop Hypocrisy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/german-service-stays-nimble-atop-on-line-continent.html | German Service Stays Nimble Atop On-Line Continent | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/books/tragedy-of-a-revolutionary-enigma.html | Tragedy of a Revolutionary Enigma | False | By Richard Bernstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/world/how-to-slap-iraq.html | How to Slap Iraq? | False | By R.w. Apple Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/teachers-lack-contracts.html | Teachers Lack Contracts | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/in-his-own-words-150207.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-the-morris-betrayal-149306.html | The Morris Betrayal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/kemp-in-montana-urges-end-to-estate-taxes.html | Kemp, in Montana, Urges End to Estate Taxes | False | By Frank Bruni | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/truckers-need-new-plates.html | Truckers Need New Plates | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/american-summer.html | American Summer | False | By Edward Hirsch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/titles-titles-everywhere-but-not-a-page-to-turn.html | Titles, Titles Everywhere But Not a Page to Turn | False | By Doreen Carvajal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/chef-starts-cooking-class.html | Chef Starts Cooking Class | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/l-democrat-as-insult-149357.html | 'Democrat' as Insult | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/as-game-heats-up-giants-find-cool-zone-while-the-bills-sweat.html | As Game Heats Up, Giants Find Cool Zone While the Bills Sweat | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/world/rebels-kill-80-in-strongest-attacks-in-colombia-in-decades.html | Rebels Kill 80 in Strongest Attacks in Colombia in Decades | False | By Pamela Mercer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/for-first-time-us-court-to-weigh-claim-of-rights-abuses-in-foreign-land.html | For First Time, U.S. Court to Weigh Claim of Rights Abuses in Foreign Land | False | By Tim Golden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-revolution-in-the-airsmart-cards-and-hubbing.html | Revolution in the Air:Smart Cards and Hubbing | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/today-cone-s-true-story-continues.html | Today, Cone's True Story Continues | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-surplus-of-hardy-old-fighters-grows.html | Surplus of Hardy Old Fighters Grows | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/debates-one-on-one.html | Debates: One on One | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/merrill-lynch-is-told-to-pay-two-clients.html | Merrill Lynch Is Told to Pay Two Clients | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-asians-join-scramble-to-build-regional-jet.html | Asians Join Scramble To Build Regional Jet | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/credit-offerings-expected-during-the-week.html | Credit Offerings Expected During the Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/smith-sees-clear-path-and-makes-giants-pay.html | Smith Sees Clear Path And Makes Giants Pay | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/executive-tests-now-plumb-new-depths-of-the-job-seeker.html | Executive Tests Now Plumb New Depths of the Job Seeker | False | By Judith H. Dobrzynski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/worldbusiness/IHT-emu-doubts-lift-mark-bonds-appeal.html | EMU Doubts Lift Mark Bonds' Appeal | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/violations-don-t-bar-deals.html | Violations Don't Bar Deals | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/equity-offerings-expected-this-week.html | Equity Offerings Expected This Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/after-pettitte-and-key-wheels-fall-off-again.html | After Pettitte and Key, Wheels Fall Off Again | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/computer-program-clears-the-static.html | Computer Program Clears the Static | False | By Lawrence B. Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/woods-impresses-crowd-with-his-hole-in-one.html | Woods Impresses Crowd With His Hole-in-One | False | By Larry Dorman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/electric-society-wins-a-nose-to-nose-battle.html | Electric Society Wins A Nose-to-Nose Battle | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/worldbusiness/IHT-london-notebook-the-timing-is-off-for-europes.html | London Notebook : The Timing Is Off for Europe's Newest Stock Exchange | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/world/bosnian-leader-hails-islam-at-election-rallies.html | Bosnian Leader Hails Islam at Election Rallies | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/opinion/an-ode-to-seasonality.html | An Ode to Seasonality | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/miguel-godreau-a-lead-dancer-with-alvin-ailey-dies-at-49.html | Miguel Godreau, a Lead Dancer With Alvin Ailey, Dies at 49 | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/business/consumer-reports-forges-a-tv-identity.html | Consumer Reports Forges a TV Identity | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/team-magic-wins-again.html | Team Magic Wins Again | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/us/in-his-own-words-147958.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-gingerly-eu-and-us-move-toward-open-skies.html | Gingerly, EU and U.S. Move Toward Open Skies | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/world/un-halts-deal-for-iraq-oil-sales-as-us-pledges-action-on-attack.html | U.N. Halts Deal for Iraq Oil Sales As U.S. Pledges Action on Attack | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/arts/ticket-by-ticket-one-small-circus-makes-ends-meet.html | Ticket by Ticket, One Small Circus Makes Ends Meet | False | By Peter Passell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/day-for-giant-serves-and-giant-reputations.html | Day For Giant Serves, And Giant Reputations | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/nyregion/who-needs-emergency-shelter-mothers-there-speak-out.html | Who Needs Emergency Shelter? Mothers There Speak Out | False | By Lizette Alvarez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/sports/there-s-no-time-for-strategy-at-132-miles-an-hour.html | There's No Time for Strategy at 132 Miles an Hour | False | By Harvey Araton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-02 | 1996-09-02 | https://www.nytimes.com/1996/09/02/IHT-american-topics-3d-images-without-funny-glasses.html | American Topics : 3-D Images, Without Funny Glasses | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/kemp-tries-to-rein-in-his-words.html | Kemp Tries to Rein In His Words | False | By Frank Bruni | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/IHT-1946japanese-bill-in-our-pages100-75-and-50-years-ago.html | 1946:Japanese Bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/in-his-own-words-159573.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/giants-set-the-tone-but-couldn-t-deliver.html | Giants Set the Tone, But Couldn't Deliver | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/us-markets-closed.html | U.S. Markets Closed | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/worldbusiness/IHT-projects-abroad-prepare-utility-for-dimmer.html | Projects Abroad Prepare Utility for Dimmer Domestic Demand : China Light Is Switching Its Strategy | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/midtown-direct-on-weekends.html | Midtown Direct on Weekends | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/n-h-hollow-76-tribal-leader-of-montana-reservation-is-dead.html | N. H. Hollow, 76, Tribal Leader Of Montana Reservation, Is Dead | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/world/burmese-junta-says-democracy-leader-aids-subversion.html | Burmese Junta Says Democracy Leader Aids Subversion | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-workplace-safety-151360.html | Workplace Safety | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/style/looking-taller-in-leggings.html | Looking Taller in Leggings | False | By Anne-Marie Schiro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-the-meaning-of-electric-160920.html | The Meaning of Electric | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/IHT-cyprustime-to-head-off-war-and-finally-solve-the-problem.html | Cyprus:Time to Head Off War and Finally Solve the Problem | False | By John K. Cooley, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/dividend-meetings-156639.html | Dividend Meetings | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-fix-the-chaos-at-crowded-schools-now-151912.html | Fix the Chaos at Crowded Schools, Now | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/forces-of-the-future-win-one-lose-one-at-the-us-open.html | Forces of the Future Win One, Lose One At the U.S. Open | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/a-ban-on-chemical-weapons.html | A Ban on Chemical Weapons | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-republicans-shined-160911.html | Republicans Shined | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/trailing-dole-vows-a-touch-of-truman.html | Trailing, Dole Vows A Touch of Truman | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/bad-season-ahead.html | Bad Season Ahead | False | By Russell Baker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/even-the-promo-is-bad.html | Even the Promo Is Bad | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/clintons-world-vision.html | Clinton's World Vision | False | Morton H. Halperin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/5-groups-at-the-clubs-this-week.html | 5 Groups At the Clubs This Week | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/world/a-model-city-with-everything-and-now-poverty.html | A Model City With Everything, and Now Poverty | False | By Diana Jean Schemo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/world/chechen-peace-pact-draws-fire-in-kremlin.html | Chechen Peace Pact Draws Fire in Kremlin | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/classic-sports-network-gets-20-million-in-new-capital.html | Classic Sports Network Gets $20 Million in New Capital | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/science/26-years-deep-in-the-paleocene.html | 26 Years Deep in the Paleocene | False | By Jane E. Brody | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/bell-atlantic-s-litany-of-snags-in-mexico-deal.html | Bell Atlantic's Litany of Snags In Mexico Deal | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/science/granular-objects-if-jiggled-mimic-atoms-and-molecules.html | Granular Objects, if Jiggled, Mimic Atoms and Molecules | False | By Malcolm W. Browne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/richards-group-opening-new-office.html | Richards Group Opening New Office | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/a-virus-that-speaks-of-a-deadly-world-plot.html | A Virus That Speaks Of a Deadly World Plot | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/car-crash-kills-woman.html | Car Crash Kills Woman | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-electric-cars-clean-air-and-the-latest-myth-151998.html | Electric Cars, Clean Air And the Latest Myth | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/seminarian-held-on-bomb-charge-at-airport.html | Seminarian Held on Bomb Charge at Airport | False | By Robert D. McFadden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/science/a-new-notebook-fleet-sets-sail.html | A New Notebook Fleet Sets Sail | False | By Stephen Manes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/for-aids-doctors-a-needed-tonic.html | For AIDS Doctors, a Needed Tonic | False | By David W. Dunlap | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/gary-lynch-defender-of-companies-has-his-critics.html | Gary Lynch, Defender of Companies, Has His Critics | False | By Reed Abelson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/in-the-lead-clinton-plays-the-underdog.html | In the Lead, Clinton Plays the Underdog | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/IHT-sound-debt-relief-letters-to-the-editor.html | Sound Debt Relief : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/transactions-152676.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/friends-slain-man-set-up-crime-violence-prevention-projects-many-aimed-young.html | Friends of slain man set up crime- and violence-prevention projects, many aimed at young people. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/chess-151599.html | Chess | False | By Robert Byrne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/as-officials-recalled-elisa-s-fatal-abuse-another-girl-lay-dying.html | As Officials Recalled Elisa's Fatal Abuse, Another Girl Lay Dying | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/clark-enters-a-pennant-race-and-finds-it-fun.html | Clark Enters a Pennant Race and Finds It Fun | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/c-corrections-160946.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/hall-of-fame-formed-by-agencies.html | Hall of Fame Formed by Agencies | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/introduction-to-graham-from-the-junior-troupe.html | Introduction to Graham From the Junior Troupe | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/world/us-attacks-military-targets-in-iraq.html | U.S. Attacks Military Targets in Iraq | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/news-summary-160482.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/science/satellite-radar-unveils-subtle-slow-wrinkling-of-the-planet-s-surface.html | Satellite Radar Unveils Subtle, Slow Wrinkling Of The Planet's Surface | False | By William J. Broad | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/IHT-keep-retaliation-limited-allies-urge-clinton.html | Keep Retaliation Limited, Allies Urge Clinton | False | By Joseph Fitchett, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/scofflaw-held-in-brooklyn.html | Scofflaw Held in Brooklyn | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/in-his-own-words-159590.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/american-air-and-its-pilots-reach-accord.html | American Air And Its Pilots Reach Accord | False | By Adam Bryant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/brooklyn-goes-caribbean-on-west-indian-american-day.html | Brooklyn Goes Caribbean on West Indian-American Day | False | By Mirta Ojito | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/states-wrongs-on-abortion.html | States' Wrongs on Abortion | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/the-30-homer-club-grows.html | The 30-Homer Club Grows | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/after-chemical-merger-chase-promotes-itself-as-a-nimble-bank-giant.html | After Chemical Merger, Chase Promotes Itself as a Nimble Bank Giant | False | By Saul Hansell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/world/poland-is-resisting-us-call-that-it-sell-tanks-to-bosnia.html | Poland Is Resisting U.S. Call That It Sell Tanks to Bosnia | False | By Raymond Bonner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/growing-up-at-flushing-meadows.html | Growing Up at Flushing Meadows | False | By Harvey Araton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/eli-lilly-rival-wins-round-in-court-battle.html | Eli Lilly Rival Wins Round in Court Battle | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/world/iraqi-troops-said-to-round-up-kurd-leaders.html | Iraqi Troops Said to Round Up Kurd Leaders | False | By Stephen Kinzer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/science/q-a-151505.html | Q&A | False | By C. Claiborne Ray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-applaud-those-boring-political-conventions-151874.html | Applaud Those Boring Political Conventions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/coach-faces-more-charges.html | Coach Faces More Charges | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/after-youth-boot-camp-comes-a-harder-discipline.html | After Youth Boot Camp Comes a Harder Discipline | False | By Jennifer Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/saddam-s-new-weapon.html | Saddam's New Weapon | False | By A. M. Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/the-notion-of-murder-as-the-way-to-a-man-s-heart.html | The Notion of Murder as the Way to a Man's Heart | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/can-steelers-recover-from-lloyd-s-injury.html | Can Steelers Recover From Lloyd's Injury? | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/back-to-work-to-markets-fearful-of-higher-rates.html | Back to Work, to Markets Fearful of Higher Rates | False | By Jonathan Fuerbringer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/latest-drownings-add-to-the-infamy-of-a-lake.html | Latest Drownings Add To the Infamy of a Lake | False | By Rick Bragg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/science/full-time-power-supply-insurance-for-your-data.html | Full-Time Power Supply Insurance for Your Data | False | By L. R. Shannon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/world/crime-wave-leaves-mexicans-wary-of-federal-police.html | Crime Wave Leaves Mexicans Wary of Federal Police | False | By Sam Dillon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-please-quieter-subways-151432.html | Please, Quieter Subways | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/IHT-kazak-newspaper-letters-to-the-editor.html | Kazak Newspaper : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/a-plant-managers-try-attitude-adjustment.html | A-Plant Managers Try Attitude Adjustment | False | By George Judson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/auto-workers-union-close-to-choice-for-final-talks.html | Auto Workers Union Close to Choice for Final Talks | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/the-united-states-defeats-another-superpower.html | The United States Defeats Another Superpower | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/inside-156663.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/style/chronicle-160938.html | CHRONICLE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/they-re-hitting-the-trail-before-hitting-the-books.html | They're Hitting the Trail Before Hitting the Books | False | By Karen W. Arenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/IHT-1921odd-folkway-in-our-pages100-75-and-50-years-ago.html | 1921:Odd Folkway : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/bradley-eyes-on-horizon-takes-a-stroll.html | Bradley, Eyes On Horizon, Takes a Stroll | False | By Jennifer Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/business-digest-160440.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/theater/guarding-her-father-s-legacy-with-a-smile.html | Guarding Her Father's Legacy With a Smile | False | By Mel Gussow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/a-further-freedom-to-catch-up-with-trash-news.html | A Further Freedom To Catch Up with Trash News | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/corn-hides-inmate-s-escape.html | Corn Hides Inmate's Escape | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/arts/christine-pascal-42-actress-and-director.html | Christine Pascal, 42, Actress and Director | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/if-inflation-is-tamed-does-it-have-to-be-killed.html | If Inflation Is Tamed, Does It Have to Be Killed? | False | By Richard W. Stevenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/metro-digest-159379.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/style/chronicle-154156.html | CHRONICLE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/betita-cabrera-coty-50-oakland-crusader.html | Betita Cabrera Coty, 50, Oakland Crusader | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/digital-faces-tough-market-for-altavista.html | Digital Faces Tough Market For Altavista | False | By Laurence Zuckerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/sensational-comeback-for-cone-seven-innings-no-runs-no-hits.html | Sensational Comeback for Cone: Seven Innings, No Runs, No Hits | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-whose-heaven-is-it-151467.html | Whose Heaven Is It? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/science/an-oddly-shaped-molecule-is-used-to-switch-new-genes-on-and-off.html | An Oddly Shaped Molecule Is Used To Switch New Genes On and Off | False | By Gina Kolata | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/official-state-animal-it-seems-is-an-annoying-overachiever.html | Official State Animal, It Seems, Is an Annoying Overachiever | False | By Elisabeth Bumiller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/a-traipse-through-summer-s-business-folly.html | A Traipse Through Summer's Business Folly | False | By Hubert B. Herring | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/mets-are-done-in-by-the-dodgers-rookie-of-this-year.html | Mets Are Done In by the Dodgers' Rookie of This Year | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/an-nfl-record-of-guts-and-guile.html | An N.F.L. Record of Guts and Guile | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/style/the-hip-hop-challenge-longevity.html | The Hip-Hop Challenge: Longevity | False | By Constance C.r. White | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/no-headline-157872.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/no-storm-just-waves.html | No Storm, Just Waves | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/in-a-mine-a-paean-to-danger-and-daring.html | In a Mine, a Paean to Danger and Daring | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/roughing-it-for-class.html | Roughing It for Class | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/theater/now-it-s-city-opera-s-turn-to-fiddle-with-the-sound.html | Now It's City Opera's Turn To Fiddle With the Sound | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/fire-museum-extends-hours.html | Fire Museum Extends Hours | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-welfare-mothers-deserve-care-not-contempt-151475.html | Welfare Mothers Deserve Care, Not Contempt | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/police-dept-internet-site-is-not-new-york-s-finest.html | Police Dept. Internet Site Is Not New York's Finest | False | By Clifford Krauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/c-corrections-155772.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/books/from-a-life-of-wealth-into-a-life-of-danger.html | From a Life Of Wealth Into a Life Of Danger | False | By Michiko Kakutani | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/business/.html | ???? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/more-fans-but-fewer-bets-at-saratoga-this-season.html | More Fans, but Fewer Bets At Saratoga This Season | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/pageant-contestants-arrive.html | Pageant Contestants Arrive | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/24-hours-didn-t-ease-jets-pain.html | 24 Hours Didn't Ease Jets' Pain | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/IHT-optimism-reigns-at-uk-air-show-for-aircraft-builders-a-patch-of-blue-sky.html | Optimism Reigns at U.K. Air Show : For Aircraft Builders, A Patch of Blue Sky | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/the-pressure-of-being-perot-s-no-2.html | The Pressure of Being Perot's No. 2 | False | By James B. Stockdale 2d | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/world/karadzic-is-out-of-sight-but-not-out-of-voters-minds.html | Karadzic Is Out of Sight, But Not Out of Voters' Minds | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/us/hurricane-skirts-and-slaps-cape-cod-area.html | Hurricane Skirts, and Slaps, Cape Cod Area | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/hired-gun-finds-bullets-in-his-heart.html | 'Hired Gun' Finds Bullets In His Heart | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/a-caribbean-beat-gets-brooklyn-dancing.html | A Caribbean Beat Gets Brooklyn Dancing | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/bill-may-pit-five-boroughs-in-jobs-battle.html | Bill May Pit Five Boroughs In Jobs Battle | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/style/patterns-117994.html | Patterns | False | By Constance C.r. White | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/inspiration-behind-a-dugout.html | Inspiration Behind a Dugout | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/l-cosmetic-surgery-benefits-from-more-doctors-151866.html | Cosmetic Surgery Benefits From More Doctors | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/IHT-1896man-beheaded-in-our-pages100-75-and-50-years-ago.html | 1896:Man Beheaded : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/the-congressional-primaries.html | The Congressional Primaries | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/smith-hurt-as-bears-upset-the-cowboys.html | Smith Hurt as Bears Upset the Cowboys | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/prosecutors-are-stalled-in-91-clash.html | Prosecutors Are Stalled In '91 Clash | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/sports/butler-plans-to-play-friday.html | Butler Plans to Play Friday | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/science/western-butterfly-shifting-north-as-global-climate-warms.html | Western Butterfly Shifting North as Global Climate Warms | False | By William K. Stevens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/opinion/IHT-a-corporate-critic-letters-to-the-editor.html | A Corporate Critic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-03 | 1996-09-03 | https://www.nytimes.com/1996/09/03/nyregion/agency-had-noted-problems-in-home-where-girl-starved.html | Agency Had Noted Problems in Home Where Girl Starved | False | By Matthew Purdy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/metro-digest-176508.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/humanizing-dictators-of-the-kitchen.html | Humanizing Dictators of the Kitchen | False | By Trip Gabriel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/chrysler-sales-increased-by-9-in-august.html | Chrysler Sales Increased by 9% in August | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/si-man-is-found-dead-in-home-after-firing-on-police-officers.html | S.I. Man Is Found Dead in Home After Firing on Police Officers | False | By Lynette Holloway | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/new-choices-for-parents-are-starting-to-change-us-education-landscape.html | New Choices for Parents Are Starting To Change U.S. Education Landscape | False | By Peter Applebome | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/slow-road-back-for-schools.html | Slow Road Back for Schools | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/facing-saddam-again.html | Facing Saddam, Again | False | By Elaine Sciolino | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/IHT-curbing-drug-abuse-letters-to-the-editor.html | Curbing Drug Abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/going-beyond-hi-my-name-is-pat.html | Going Beyond 'Hi, My Name is Pat' | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/worldbusiness/IHT-airbus-plans-jet-capable-of-carrying-nearly-1000.html | Airbus Plans Jet Capable of Carrying Nearly 1,000 People | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/aids-drugs-made-available.html | AIDS Drugs Made Available | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/business-digest-175471.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/IHT-1946-troops-to-leave-in-our-pages-75-and-50-years-ago.html | 1946: Troops to Leave : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/a-matter-of-two-princetons.html | A Matter of Two Princetons | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/wooing-democrats-a-republican-ducks-labels.html | Wooing Democrats, a Republican Ducks Labels | False | By Robin Toner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/95-report-saw-no-malnutrition-in-child-s-family.html | '95 Report Saw No Malnutrition in Child's Family | False | By Joe Sexton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/style/chronicle-175986.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/c-corrections-176893.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/teacher-head-gives-warning-on-crowding.html | Teacher Head Gives Warning On Crowding | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/big-mall-s-curfew-raises-questions-of-rights-and-bias.html | Big Mall's Curfew Raises Questions Of Rights and Bias | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/cone-s-return-sends-rogers-to-the-bullpen.html | Cone's Return Sends Rogers to the Bullpen | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/charles-h-kirbo-79-is-dead-was-carter-s-closest-adviser.html | Charles H. Kirbo, 79, Is Dead; Was Carter's Closest Adviser | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/c-corrections-177008.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/when-tv-is-an-unwelcome-guest.html | When TV Is an Unwelcome Guest | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/the-race-for-mayor-of-dade-county-is-headed-for-a-runoff.html | The Race for Mayor of Dade County Is Headed for a Runoff | False | By Mireya Navarro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/no-headline-175226.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/building-successful-work-for-volkswagon-boston-agency-tries-establish-national.html | Building on successful work for Volkswagen, a Boston agency tries to establish a national profile. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/moves-against-iraq-send-oil-prices-surging.html | Moves Against Iraq Send Oil Prices Surging | False | By Agis Salpukas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/senate-candidates-set-off-with-a-little-image-work.html | Senate Candidates Set Off With a Little Image Work | False | By Brett Pulley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/auto-workers-choose-ford-as-the-lead-contract-target.html | Auto Workers Choose Ford As the Lead Contract Target | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/i-even-bacchus-might-like-beer-and-a-slice-164658.html | Even Bacchus Might Like Beer and a Slice | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/i-bard-of-texas-177237.html | Bard of Texas | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/kinder-to-miss-irish-opener.html | Kinder to Miss Irish Opener | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/in-his-own-words-168874.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/taming-the-food-in-the-wilderness.html | Taming the Food In the Wilderness | False | By Carol Lawson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/i-don-t-limit-debates-to-clinton-and-dole-177202.html | Don't Limit Debates To Clinton and Dole | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/labor-day-auto-deaths-rise.html | Labor Day Auto Deaths Rise | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/food-notes-163929.html | Food Notes | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/i-transit-passes-are-safer-164585.html | Transit Passes Are Safer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/argentina-is-reported-to-agree-to-settle-rights-suit-in-the-us.html | Argentina Is Reported to Agree To Settle Rights Suit in the U.S. | False | By Tim Golden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/first-do-no-harm.html | First, Do No Harm | False | By Paul R. Krugman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/hampton-shelves-retirement-plan.html | Hampton Shelves Retirement Plan | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/style/last-days-of-summer-are-the-time-of-the-crab.html | Last Days of Summer Are the Time of the Crab | False | By John Willoughby and Chris Schlesinger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/focus-at-lab-groundbreaking-is-biotech-research-and-jobs.html | Focus at Lab Groundbreaking Is Biotech Research, and Jobs | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/style/IHT-oedipus-goes-back-to-its-roots.html | 'Oedipus' Goes Back to Its Roots | False | By Sheridan Morley, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/george-b-roberts-102-director-of-citibank-economics-division.html | George B. Roberts, 102, Director Of Citibank Economics Division | False | By Judith H. Dobrzynski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/weak-data-help-bonds-to-recover.html | Weak Data Help Bonds To Recover | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/dole-is-facing-a-tough-sell-in-a-suburb-of-swing-voters.html | Dole Is Facing a Tough Sell In a Suburb of Swing Voters | False | By Richard L. Berke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/at-a-mexican-festival-la-bamba-and-beyond.html | At a Mexican Festival, 'La Bamba' and Beyond | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/belgian-utility-s-shares-rise-on-bid-report.html | Belgian Utility's Shares Rise on Bid Report | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/erskine-childers-68-former-un-official.html | Erskine Childers, 68, Former U.N. Official | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/IHT-de-benedetti-cedes-in-board-battle-former-protege-takes-command-at.html | De Benedetti Cedes in Board Battle Former Protá'šÃ©gá'šÃ© Takes Command at Olivetti as Losses Mount | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/mix-and-match-cuisine-in-the-west-20s.html | Mix-and-Match Cuisine in the West 20's | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/l-don-t-limit-debates-to-clinton-and-dole-177229.html | Don't Limit Debates To Clinton and Dole | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/a-forest-hills-community-welcomes-disney-wistfully.html | A Forest Hills Community Welcomes Disney, Wistfully | False | By Norimitsu Onishi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/state-senate-primaries.html | State Senate Primaries | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/mtv-counters-a-trend.html | MTV Counters a Trend | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/another-sign-of-strength-at-factories.html | Another Sign Of Strength At Factories | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/steinbrenner-plays-the-fan.html | Steinbrenner Plays the Fan | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/occidental-petroleum-acquires-3-chemical-producers.html | OCCIDENTAL PETROLEUM ACQUIRES 3 CHEMICAL PRODUCERS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/l-a-choice-of-schools-177253.html | A Choice of Schools | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/from-allies-us-hears-mild-applause-or-silence.html | From Allies, U.S. Hears Mild Applause or Silence | False | By Craig R. Whitney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/a-premiere-cut-short-and-a-bit-of-history.html | A Premiere (Cut Short) And a Bit Of History | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/worldbusiness/IHT-central-asian-states-start-seeking-tourism-finding.html | Central Asian States Start Seeking Tourism : Finding a Place on the Map | False | By Justin Keay, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/key-rates-167517.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/good-pay-perks-and-constant-calls-from-headhunters.html | Good Pay, Perks and Constant Calls From Headhunters | False | By Jane Perlez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/style/stocks-higher-in-japan.html | Stocks Higher in Japan | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/nebraska-needs-to-find-a-new-system-of-justice.html | Nebraska Needs to Find A New System of Justice | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/targets-were-chosen-to-punish-and-weaken-hussein-us-officials-say.html | Targets Were Chosen to Punish and Weaken Hussein, U.S. Officials Say | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/the-squeeze-on-medical-costs.html | The Squeeze on Medical Costs | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/sweatshop-again-tied-to-celebrity.html | 'Sweatshop' Again Tied To Celebrity | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/good-taste-has-its-price-and-it-s-up.html | Good Taste Has Its Price (And It's Up) | False | By Frank J. Prial | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/edberg-and-sampras-play-on-at-the-open.html | Edberg and Sampras Play On at the Open | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/IHT-1921-reality-intrudes-in-our-pages100-75-and-50-years-ago.html | 1921: Reality Intrudes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/dole-says-nation-declined-as-clinton-forsook-values.html | Dole Says Nation Declined As Clinton Forsook Values | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/de-benedetti-steps-down-as-the-chairman-of-olivetti.html | De Benedetti Steps Down as the Chairman of Olivetti | False | By John Tagliabue | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/style/IHT-war-love-and-death-in-venice.html | War, Love and Death in Venice | False | By Roderick Conway Morris, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/as-intimidation-persists-doubts-grow-on-bosnia-vote.html | As Intimidation Persists, Doubts Grow on Bosnia Vote | False | By Mike O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/bomb-suspect-s-lawyers-seek-to-unseal-affidavits-on-searches.html | Bomb Suspect's Lawyers Seek to Unseal Affidavits on Searches | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/portable-insurance.html | 'Portable' Insurance? | False | By Suzy Szasz | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/united-technologies-deal.html | United Technologies Deal | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/stratton-oakmont-s-drama-with-an-initial-public-offering.html | Stratton Oakmont's drama with an initial public offering. | False | By Leslie Eaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/chechnya-toll-is-far-higher-80000-dead-lebed-asserts.html | Chechnya Toll Is Far Higher, 80,000 Dead, Lebed Asserts | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/kobe-bryant-breaks-his-wrist.html | Kobe Bryant Breaks His Wrist | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/ohio-school-voucher-plan-is-unconstitutional-177245.html | Ohio School Voucher Plan Is Unconstitutional | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/british-building-concern-posts-12-profit-rise.html | British Building Concern Posts 12% Profit Rise | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/it-s-mr-pepsi-s-team-now.html | It's Mr. Pepsi's Team Now | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/texas-immigrants-worry-as-cuts-in-welfare-loom.html | Texas Immigrants Worry As Cuts in Welfare Loom | False | By Sam Howe Verhovek | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/IHT-1896-no-to-candidacy-in-our-pages100-75-and-50-years-ago.html | 1896: No to Candidacy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/IHT-white-house-calls-for-long-delay-in-resumption-of-iraqi-oil-sales.html | White House Calls for Long Delay in Resumption of Iraqi Oil Sales | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/IHT-cambodiathe-real-tests-of-peacebuilding-still-lie-ahead.html | Cambodia:The Real Tests of Peace-Building Still Lie Ahead | False | By Michael Doyle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/arrest-in-tollbooth-robbery.html | Arrest in Tollbooth Robbery | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/civil-war-enemies-drawn-to-each-other.html | Civil War Enemies, Drawn to Each Other | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/IHT-on-nato-letters-to-the-editor.html | On NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/district-weighs-video-s-mention-of-evolution.html | District Weighs Video's Mention of Evolution | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/c-corrections-169773.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/metropolitian-diary.html | Metropolitian Diary | False | By Ron Alexander | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/terrorism-trial-is-to-continue-despite-a-phone-call-by-a-juror.html | Terrorism Trial Is to Continue, Despite a Phone Call by a Juror | False | By Christopher S. Wren | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/news-summary-175218.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/i-not-only-laborers-suffer-wage-disparity-177261.html | Not Only Laborers Suffer Wage Disparity | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/theater/even-amid-abundance-edinburgh-looks-back-instead-of-forward.html | Even Amid Abundance, Edinburgh Looks Back Instead of Forward | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/zapatistas-rebuff-mexican-president-and-criticize-other-rebels.html | Zapatistas Rebuff Mexican President and Criticize Other Rebels | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/so-is-it-to-be-tchaikovsky-or-is-it-to-be-chopsticks.html | So Is It to Be Tchaikovsky Or Is It to Be Chopsticks? | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/books/grand-themes-modest-proposals-a-clinton-mix.html | Grand Themes, Modest Proposals: A Clinton Mix | False | By Richard Bernstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/how-lovely-to-be-back-in-the-pink.html | How Lovely To Be Back In the Pink | False | By Amy M. Spindler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/iraq-fills-a-power-vacuum.html | Iraq Fills A Power Vacuum | False | By Kenneth R. Timmerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/choices-reshaping-schools-landscape.html | Choices Reshaping Schools Landscape | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/unabomber-suspect-s-kin.html | Unabomber Suspect's Kin | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/charleston-sc-saks-fifth-avenue-latest-open-historic-district.html | In Charleston, S.C., Saks Fifth Avenue is the latest to open in the historic district. | False | By Lyn Riddle | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/i-not-only-laborers-suffer-wage-disparity-177228.html | Not Only Laborers Suffer Wage Disparity | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/a-view-from-teheran.html | A View From Teheran | False | By Thomas L. Friedman | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/trelleborg-of-sweden-seeks-rubber-company.html | Trelleborg of Sweden Seeks Rubber Company | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/letterman-no-interruptions.html | Letterman: No Interruptions | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/peru-is-considering-transfer-of-imprisoned-new-yorker.html | Peru Is Considering Transfer Of Imprisoned New Yorker | False | By Pam Belluck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/seldon-to-rely-on-his-athleticism.html | Seldon to Rely on His Athleticism | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/case-may-fit-pattern-of-singling-out-a-child.html | Case May Fit Pattern of Singling Out a Child | False | By Thomas J. Lueck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/history-s-losers-fight-neighbors-and-each-other-often-assisted-by-foes.html | 'History's Losers' Fight Neighbors and Each Other, Often Assisted by Foes | False | By Stephen Kinzer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/where-art-unrest-and-guts-all-thrive.html | Where Art, Unrest And Guts All Thrive | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/guru-of-india-s-congress-party-hangs-on.html | Guru of India's Congress Party Hangs On | False | By John F. Burns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/IHT-a-united-nations-to-heal-and-link-the-nations.html | A United Nations to Heal and Link the Nations | False | By Jan Eliasson, International Herald Tribune | 1996-10-31 | | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/personal-health-166138.html | Personal Health | False | By Jane E. Brody | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/dataflex-to-sell-2-operations-to-ameridata.html | DATAFLEX TO SELL 2 OPERATIONS TO AMERIDATA | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/movies/animation-for-nickelodeon.html | Animation for Nickelodeon | False | By Lawrei Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/flight-800-investigators-hoping-storm-didn-t-shift-evidence.html | Flight 800 Investigators Hoping Storm Didn't Shift Evidence | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/swordfish-for-grilling-indoors-or-out.html | Swordfish for Grilling, Indoors or Out | False | By Marian Burros | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/IHT-candidacy-widens-unusual-race-top-hong-kong-judge-seeks-executive-post.html | Candidacy Widens Unusual Race : Top Hong Kong Judge Seeks Executive Post | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/c-corrections-176907.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/defections-cloud-music-school-s-debut.html | Defections Cloud Music School's Debut | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/worldbusiness/IHT-automaker-agrees-to-give-up-disputed-second.html | Automaker Agrees to Give Up Disputed Second Payment : VW Strikes Deal Over Subsidies | False | By John Schmid, International Herald Tribune | 1996-10-31 | | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/research-hints-vitamins-d-and-c-may-slow-down-osteoarthritis.html | Research Hints Vitamins D and C May Slow Down Osteoarthritis | False | By Jane E. Brody | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/south-korea-to-focus-on-account-deficit.html | South Korea to Focus on Account Deficit | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/publisher-denies-deal-to-sell-australian-stake.html | Publisher Denies Deal To Sell Australian Stake | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/parched-texas-rejoices-in-hurricane-s-aftermath.html | Parched Texas Rejoices In Hurricane's Aftermath | False | By Sam Howe Verhovek | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/style/chronicle-175994.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/state-reports-budget-surplus-of-250-million-in-hartford.html | State Reports Budget Surplus of $250 Million in Hartford | False | By Jonathan Rabinovitz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/us-gold-medalist-joins-pro-ranks.html | U.S. Gold Medalist Joins Pro Ranks | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/the-endless-battle-iraq-the-kurds-and-the-united-states.html | The Endless Battle, Iraq, the Kurds and the United States | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/o-neill-and-nelson-suspensions-irk-yanks.html | O'Neill and Nelson Suspensions Irk Yanks | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/if-all-goes-as-planned-pan-am-should-be-back-in-the-air-within-a-few-weeks.html | If all goes as planned, Pan Am should be back in the air within a few weeks. | False | By Paul Burnham Finney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/l-in-defense-of-brasilia-and-its-neighborhoods-165476.html | In Defense of Brasilia and Its Neighborhoods | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/british-company-buying-swedish-bus-line.html | British Company Buying Swedish Bus Line | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/mayor-shifts-blame-for-abuse-to-families.html | Mayor Shifts Blame for Abuse to Families | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/yanks-fall-one-rally-short-against-a-s.html | Yanks Fall One Rally Short Against A's | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/editors-note-176931.html | Editors' Note | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/a-measured-response-to-iraq.html | A Measured Response to Iraq | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/smith-is-ok-but-cowboys-seem-to-lack-old-spark.html | Smith Is O.K., but Cowboys Seem to Lack Old Spark | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/l-not-only-laborers-suffer-wage-disparity-177270.html | Not Only Laborers Suffer Wage Disparity | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/zenith-s-us-unit-says-chief-has-gone.html | Zenith's U.S. Unit Says Chief Has Gone | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/park-ohio-makes-170-million-offer-for-sudbury.html | PARK-OHIO MAKES $170 MILLION OFFER FOR SUDBURY | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/herbs-and-produce-replace-quilts.html | Herbs and Produce Replace Quilts | False | By Julie Flaherty | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/nhl-is-going-high-tech-with-its-stats.html | N.H.L. Is Going High-Tech With Its Stats | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/coetzer-no-match-for-seles.html | Coetzer No Match For Seles | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/sun-setting-over-courts-and-careers.html | Sun Setting Over Courts And Careers | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/a-world-cup-the-united-states-just-might-win.html | A World Cup the United States Just Might Win | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/access-health-to-merge-with-informed-access.html | ACCESS HEALTH TO MERGE WITH INFORMED ACCESS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/jefferson-smurfit-profit-off-37-in-paper-slump.html | Jefferson Smurfit Profit Off 37% in Paper Slump | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/in-inner-city-chicago-kemp-makes-pitch-for-black-votes.html | In Inner-City Chicago, Kemp Makes Pitch for Black Votes | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/hanks-signs-22.4-million-deal.html | Hanks Signs $22.4 Million Deal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/new-director-for-aclu.html | New Director for A.C.L.U. | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/lamoriello-s-two-teams.html | Lamoriello's Two Teams | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/movies/a-revolutionary-s-end-fool-or-saint.html | A Revolutionary's End: Fool or Saint? | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/lawsuit-by-travel-agents-against-airlines-is-settled.html | Lawsuit by Travel Agents Against Airlines Is Settled | False | By Edwin McDowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/style/game-not-cattle-on-texas-ranch.html | Game, Not Cattle, On Texas Ranch | False | By Cheryl Ursin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/school-girds-for-new-regents-test-standards.html | School Girds for New Regents Test Standards | False | By Vivian S. Toy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/texaco-narrows-a-review.html | Texaco Narrows A Review | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/c-corrections-176877.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/IHT-indias-veto-letters-to-the-editor.html | India's 'Veto' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/slaying-puts-top-soldier-in-canada-on-the-spot.html | Slaying Puts Top Soldier In Canada On the Spot | False | By Clyde H. Farnsworth | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/britain-sells-shares-in-3-power-companies.html | Britain Sells Shares In 3 Power Companies | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/rebels-new-cause-a-book-for-yankee-bashing.html | Rebels' New Cause: A Book for Yankee Bashing | False | By Patrick E. Tyler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/opinion/l-the-serious-deficit-164674.html | The Serious Deficit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/transactions-167860.html | Transactions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/arts/on-the-class-of-2000.html | On the Class of 2000 | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/casinos-take-in-record-pot.html | Casinos Take In Record Pot | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/financial-star-is-a-recruiter-for-his-faith.html | Financial Star Is a Recruiter For His Faith | False | By David Gonzalez | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/boatswain-has-doubt-johnson-has-faith.html | Boatswain Has Doubt; Johnson Has Faith | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/IHT-attack-on-south-sends-a-strategic-message-to-saudis-and-saddam.html | Attack on South Sends a Strategic Message to Saudis and Saddam | False | By Joseph Fitchett, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/team-that-s-0-58-may-have-broken-rules.html | Team That's 0-58 May Have Broken Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/garden/if-menu-says-healthy-it-had-better-be.html | If Menu Says 'Healthy,' It Had Better Be | False | By Karen Baar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/inside-176370.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/giant-book-emporium-enters-new-york-fray.html | Giant Book Emporium Enters New York Fray | False | By Kirk Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/japan-may-postpone-consumption-tax-rise.html | Japan May Postpone Consumption-Tax Rise | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/s-p-upgrades-mexican-bonds.html | S.& P. Upgrades Mexican Bonds | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/company-briefs-176753.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/business/out-magzine-executives-leave.html | Out Magazine Executives Leave | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/gilkey-hits-as-mets-still-lose.html | Gilkey Hits As Mets Still Lose | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/us/battle-rages-over-a-5-letter-four-letter-word.html | Battle Rages Over a 5-Letter Four-Letter Word | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/sports/labor-talks-take-another-step-forward.html | Labor Talks Take Another Step Forward | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/muting-his-criticism-of-clinton-dole-backs-troops-in-iraq-raid.html | Muting His Criticism of Clinton, Dole Backs Troops in Iraq Raid | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/world/us-launches-further-strike-against-iraq-after-clinton-vows-he-will-extract-price.html | U.S. Launches Further Strike Against Iraq After Clinton Vows He Will Extract 'Price' | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-04 | 1996-09-04 | https://www.nytimes.com/1996/09/04/nyregion/c-corrections-176885.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/on-day-1-adelphi-u-is-divided.html | On Day 1, Adelphi U. Is Divided | False | By Bruce Lambert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/style/chronicle-194522.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/a-very-cool-15-year-old-marches-into-the-semifinals.html | A Very Cool 15-Year-Old Marches Into the Semifinals | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/in-a-subway-an-immigrant-and-a-lesson.html | In a Subway, An Immigrant And a Lesson | False | By Joyce Purnick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/schlichter-is-facing-felony-charges.html | Schlichter Is Facing Felony Charges | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/in-barcelona-seating-and-sitting-are-arts.html | In Barcelona, Seating And Sitting Are Arts | False | By Barbara Flanagan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/coach-is-rewarded-by-the-panthers.html | Coach Is Rewarded by the Panthers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/furniture-that-catches-up-as-children-grow.html | Furniture That Catches Up as Children Grow | False | By Timothy Jack Ward | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-kevorkian-allows-the-dying-to-have-control-182672.html | Kevorkian Allows the Dying to Have Control | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/metrostars-loss-leaves-the-players-and-the-coach-searching-for-answers.html | MetroStars' Loss Leaves the Players and the Coach Searching for Answers | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/valentine-is-pleased-with-mets-extra-effort.html | Valentine Is Pleased With Mets' Extra Effort | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/gm-says-its-vehicle-sales-slipped-7.9-in-august.html | G.M. Says Its Vehicle Sales Slipped 7.9% in August | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/worldbusiness/IHT-eu-deficit-goals-are-put-in-doubt-frances-economy-90753315656.html | EU Deficit Goals Are Put in Doubt : France's Economy Stalled in 2d Quarter (folo) | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/calendar-art-tours-and-crafts.html | Calendar: Art Tours And Crafts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/3com-selects-poppe-tyson.html | 3Com Selects Poppe Tyson | False | Jane L. Levere | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/starving-a-child-to-death.html | Starving a Child to Death | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/business-digest-192996.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/4-officers-in-washington-hts-face-arrest.html | 4 Officers in Washington Hts. Face Arrest | False | By Clifford Krauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/yankees-hire-firm-for-advice-on-stadium.html | Yankees Hire Firm for Advice on Stadium | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/theater/circle-in-the-square-appoints-a-leader-to-take-a-new-tack.html | Circle in the Square Appoints A Leader to Take a New Tack | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/fox-presents-its-lineup-for-news-channel.html | Fox Presents Its Lineup for News Channel | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-when-indoor-plumbing-was-do-it-yourself-181960.html | When Indoor Plumbing Was Do-It-Yourself | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/new-york-re-enters-the-sitcom-universe-wryly.html | New York Re-enters the Sitcom Universe, Wryly | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/campbell-s-earnings-climb-and-shares-rise-on-rumors.html | Campbell's Earnings Climb And Shares Rise on Rumors | False | By Glenn Collins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/pettitte-quietly-reaches-lofty-victory-plateau.html | Pettitte Quietly Reaches Lofty Victory Plateau | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-us-missed-its-chance-in-dealing-with-iraq-181951.html | U.S. Missed Its Chance In Dealing With Iraq | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/adding-up-the-numbers-at-saratoga.html | Adding Up the Numbers at Saratoga | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/two-sport-star-joins-women-s-league.html | Two-Sport Star Joins Women's League | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/first-half-net-income-plunged-at-wharf.html | First-Half Net Income Plunged at Wharf | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/a-sports-shop-that-rivals-a-theme-park.html | A Sports Shop That Rivals A Theme Park | False | By Timothy Jack Ward | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/bill-would-expand-busing.html | Bill Would Expand Busing | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/IHT-clinton-plays-down-challenges-by-baghdad-mission-achieved-with-2d.html | Clinton Plays Down Challenges by Baghdad : 'Mission Achieved' With 2d Missile Raid on Iraq | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/in-a-stasis-of-sound-dron-n-n-n-n-n-n-n-n-n-nc.html | In a Stasis of Sound: Dron-n-n-n-n-n-n-n-n-n-nc | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/to-let-in-light-start-with-a-hatchet.html | To Let In Light, Start With a Hatchet | False | By Elaine Louie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/be-nobody-s-puppet.html | Be Nobody's Puppet | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/bill-macphail-76-pioneer-in-development-of-tv-sports.html | Bill MacPhail, 76, Pioneer In Development of TV Sports | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/vote-means-new-stadium-for-buccaneers.html | Vote Means New Stadium for Buccaneers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/thousands-flee-homes-in-carolinas-as-hurricane-nears.html | Thousands Flee Homes in Carolinas as Hurricane Nears | False | By Greg Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/graf-s-impulsive-smile-is-ruined-by-reality.html | Graf's Impulsive Smile Is Ruined by Reality | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/giants-prepared-to-pounce-on-dallas.html | Giants Prepared To Pounce On Dallas | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/bond-prices-down-before-job-report.html | Bond Prices Down Before Job Report | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/mexico-builds-a-picture-of-a-fanatic-rebel-group.html | Mexico Builds a Picture of a Fanatic Rebel Group | False | By Sam Dillon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/for-tv-or-even-popcorn.html | For TV, or Even Popcorn | False | By Timothy Jack Ward | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/top-level-changes-at-cole-weber.html | Top-Level Changes At Cole & Weber | False | Jane L. Levere | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/cadbury-s-pretax-profit-grew-12-in-first-half.html | Cadbury's Pretax Profit Grew 12% in First Half | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/IHT-1921-a-dancing-ban-in-our-pages100-75-and-50-years-ago.html | 1921: A Dancing Ban : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/clinton-finds-little-support-at-the-un-for-iraqi-strikes.html | Clinton Finds Little Support At the U.N. for Iraqi Strikes | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/metro-digest-193330.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/style/chronicle-194549.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/key-kurd-calls-deal-with-iraq-a-stop.gap.html | Key Kurd Calls Deal With Iraq A Stopgap | False | By Stephen Kinzer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/is-dick-morris-right.html | Is Dick Morris Right? | False | By Maureen Dowd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/pentagon-defends-missiles-accuracy.html | Pentagon Defends Missiles' Accuracy | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/a-fervent-traditionalist-in-japan-an-american.html | A Fervent Traditionalist in Japan (an American?) | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/un-teams-investigating-iraq-are-ordered-to-stay-in-baghdad.html | U.N. Teams Investigating Iraq Are Ordered to Stay in Baghdad | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-judgeship-is-forever-193917.html | Judgeship Is Forever? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/staples-to-buy-office-depot-in-stock-swap.html | Staples to Buy Office Depot In Stock Swap | False | By Kenneth N. Gilpin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/IHT-1946japan-disarms-in-our-pages100-75-and-50-years-ago.html | 1946:Japan Disarms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/weary-blues-a-tired-gooden-struggles.html | Weary Blues: A Tired Gooden Struggles | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/olivetti-shares-rise-after-chairman-resigns.html | Olivetti Shares Rise After Chairman Resigns | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/clinton-ex-partner-is-held-in-contempt-in-whitewater-case.html | Clinton Ex-Partner Is Held in Contempt In Whitewater Case | False | By Stephen Labaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/chase-gives-750000-to-carnegie-hall.html | Chase Gives $750,000 to Carnegie Hall | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/perot-sees-politics-as-motivating-clinton-s-raid-on-iraq.html | Perot Sees Politics as Motivating Clinton's Raid on Iraq | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/man-held-in-carjacking.html | Man Held in Carjacking | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/safety-board-cites-rules-lapse-in-1995-subway-crash.html | Safety Board Cites Rules Lapse in 1995 Subway Crash | False | By Richard Perez-Pena | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/girl-is-held-in-son-s-abuse.html | Girl Is Held in Son's Abuse | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/turnpike-agency-settles-suit.html | Turnpike Agency Settles Suit | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/philadelphia-exchange-investigates-chairman-over-contract.html | Philadelphia Exchange Investigates Chairman Over Contract | False | By Leslie Eaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/transactions-184667.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/nascar-releases-schedule-early.html | Nascar Releases Schedule Early | False | By Joseph Siano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/opening-pleasantries-at-all-girls-school.html | Opening Pleasantries At All-Girls School | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/first-half-net-income-climbed-45.3-at-total.html | First-Half Net Income Climbed 45.3% at Total | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/worldbusiness/IHT-rivals-and-teams-criticize-an-exclusive-deal-canal.html | Rivals and Teams Criticize an Exclusive Deal : Canal Plus Faces Test Match | False | By Richard Covington, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/mcewen-sues-rams-phillips.html | McEwen Sues Rams' Phillips | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-the-economy-grows-with-government-s-help-183318.html | The Economy Grows With Government's Help | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/dreyfus-seeking-entry-level-fund-buyer.html | Dreyfus Seeking Entry-Level Fund Buyer | False | By Edward Wyatt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/prison-marriages-are-on-the-increase-despite-daunting-rates-of-failure.html | Prison Marriages Are on the Increase, Despite Daunting Rates of Failure | False | By Donatella Lorch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/the-yanks-need-more-than-cone.html | The Yanks Need More Than Cone | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/study-finds-a-three-decade-gain-in-american-eating-habits-but-a-long-way-to-go.html | Study Finds a Three-Decade Gain in American Eating Habits, but a Long Way to Go | False | By Jane E. Brody | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/all-girls-school-opens-to-muffins-and-media.html | All-Girls School Opens To Muffins and Media | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/tci-is-seeking-music-company.html | TCI Is Seeking Music Company | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/so-let-s-make-a-deal-doors-open-for-toledo.html | So Let's Make a Deal: Doors Open for Toledo | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/unfinished-war-193852.html | Unfinished War | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/classes-open-in-new-york-city-in-closets-hallways-cafeterias.html | Classes Open in New York City, In Closets, Hallways, Cafeterias | False | By Pam Belluck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/dole-s-new-campaign-style-delights-a-friendly-crowd.html | Dole's New Campaign Style Delights a Friendly Crowd | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/courville-gets-a-berth-on-amateur-squad.html | Courville Gets a Berth on Amateur Squad | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/looking-back-11-billion-light-years-a-glimpse-at-galaxy-birth.html | Looking Back 11 Billion Light-Years, a Glimpse at Galaxy Birth | False | By John Noble Wilford | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/british-grocer-to-pay-409-million-for-rival.html | British Grocer to Pay $409 Million for Rival | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/modern-yet-distinct-in-form.html | Modern, Yet Distinct In Form | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/islanders-trade-severyn-to-colorado.html | Islanders Trade Severyn to Colorado | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-surrogate-court-election-follows-party-rules-183423.html | Surrogate Court Election Follows Party Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/IHT-1896-curbing-pox-in-our-pages100-75-and-50-years-ago.html | 1896: Curbing Pox : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-german-unification-is-more-than-fiscal-182990.html | German Unification Is More Than Fiscal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/accounts.html | Accounts | False | Jane L. Levere | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/company-briefs-194743.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/philadelphia-is-in-accord-in-police-corruption-case.html | Philadelphia Is in Accord In Police Corruption Case | False | By Michael Janofsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/patient-is-found-hanged.html | Patient Is Found Hanged | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/how-to-stop-abuse.html | How To Stop Abuse | False | By Marc Parent | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/IHT-odds-for-cyprus-letters-to-the-editor.html | Odds for Cyprus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/c-corrections-194069.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/worldbusiness/IHT-eu-deficit-goals-are-put-in-doubt-frances-economy.html | EU Deficit Goals Are Put in Doubt : France's Economy Stalled in 2d Quarter | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/bridge-181560.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/and-the-winner-is-iran.html | And the Winner Is . . . Iran? | False | By Marvin Zonis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/worldbusiness/IHT-eu-drops-threats-against-germany-on-disputed-aid.html | EU Drops Threats Against Germany on Disputed Aid to VW | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/belle-s-side-of-the-story.html | Belle's Side of the Story | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/the-assembly-primaries.html | The Assembly Primaries | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/insanity-defense-doubtful-in-zodiac-case.html | Insanity Defense Doubtful in 'Zodiac' Case | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/news-summary-192821.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/powlus-return-no-passing-fancy-for-irish.html | Powlus Return No Passing Fancy for Irish | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/andrew-lloyd-webber-is-breaking-new-ground-beyond-broadway-and-london-s-west-end.html | Andrew Lloyd Webber is breaking new ground beyond Broadway and London's West End. | False | Jane L. Levere | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/in-his-own-words-191817.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/fallen-clinton-aide-signs-book-deal.html | Fallen Clinton Aide Signs Book Deal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/in-his-own-words-188409.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/the-pop-life-185175.html | The Pop Life | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/IHT-tempest-in-a-hot-spot-letters-to-the-editor.html | Tempest in a Hot Spot : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/issue-of-yeltsin-s-health-bungled-kremlin-admits.html | Issue of Yeltsin's Health Bungled, Kremlin Admits | False | By Alessandra Stanley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/gay-republican-group-backs-dole.html | Gay Republican Group Backs Dole | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/albee-and-lemmon-to-receive-kennedy-center-honors.html | Albee and Lemmon to Receive Kennedy Center Honors | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/candy-now-caminiti-s-power-boost-of-choice.html | Candy Now Caminiti's Power Boost of Choice | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/scientist-explains-twa-uncertainty.html | Scientist Explains T.W.A. Uncertainty | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/state-senate-race-opens-rift-within-new-york-city-gop.html | State Senate Race Opens Rift Within New York City G.O.P. | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/IHT-income-inequality-letters-to-the-editor.html | Income Inequality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/concerns-persist-about-wage-inflation.html | Concerns Persist About Wage Inflation | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/melanie-totenberg-79-violinist-s-wife-and-manager.html | Melanie Totenberg, 79, Violinist's Wife and Manager | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/her-velvety-voice-her-magic-friends-honor-claudette-colbert.html | Her Velvety Voice, Her 'Magic': Friends Honor Claudette Colbert | False | By Enid Nemy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/skeptical-about-romance.html | Skeptical About Romance | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/arts/otto-luening-the-composer-and-innovator-is-dead-at-96.html | Otto Luening, the Composer And Innovator, Is Dead at 96 | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/key-rates-182958.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-auto-emissions-193925.html | Auto Emissions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/river-rats-alive-and-boating.html | River Rats, Alive and Boating | False | By Kathleen Quigley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/no-headline-187470.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/in-airline-safety-too-much-vigilance-can-be-a-bad-thing.html | In airline safety, too much vigilance can be a bad thing | False | By Peter Passell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/a-welcome-peace-in-chechnya.html | A Welcome Peace in Chechnya | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/amresco-agrees-to-acquire-a-mortgage-business.html | AMRESCO AGREES TO ACQUIRE A MORTGAGE BUSINESS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/mtv-awards-create-a-delightful-chaos.html | MTV Awards Create a Delightful Chaos | False | By Randy Kennedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/america-online-blocks-junk-e-mail-aimed-at-users.html | America Online Blocks 'Junk' E-Mail Aimed At Users | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/c-corrections-194034.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/president-has-minor-operation-to-remove-cyst.html | President Has Minor Operation to Remove Cyst | False | By Lawrence K. Altman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/team-owners-delay-meeting.html | Team Owners Delay Meeting | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/smart-phones-the-highest-iqs-yet.html | Smart Phones: The Highest I.Q.'s Yet | False | By David Elrich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/stadium-plan-is-delayed.html | Stadium Plan Is Delayed | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/for-dead-child-s-family-long-history-of-troubles.html | For Dead Child's Family, Long History of Troubles | False | By Joe Sexton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/what-s-bad-for-hussein-seems-good-for-clinton.html | What's Bad for Hussein Seems Good for Clinton | False | By R. W. Apple Jr. | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/dole-camp-breaks-the-mold-trying-an-ad-that-will-last-a-full-five-minutes.html | Dole Camp Breaks the Mold, Trying an Ad That Will Last a Full Five Minutes | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/c-corrections-194042.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/junk-into-art.html | Junk Into 'Art' | False | By Timothy Jack Ward | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/books/muscling-in-on-the-mafia-and-even-doing-worse.html | Muscling In on the Mafia, and Even Doing Worse | False | By Ralph Blumenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/jews-in-odessa-rediscover-their-heritage-through-yiddish.html | Jews in Odessa Rediscover Their Heritage Through Yiddish | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/hughes-is-said-to-be-nearing-an-agreement-for-panamsat.html | Hughes Is Said To Be Nearing An Agreement For Panamsat | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-not-corporate-taxes-193895.html | Not Corporate Taxes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/worldbusiness/IHT-intercontinental-joins-dynasty-hotel-in-late-china.html | Inter-Continental Joins Dynasty Hotel In 'Late' China Drive | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/a-failed-race-against-time-us-tried-to-head-off-iraqis.html | A Failed Race Against Time: U.S. Tried to Head Off Iraqis | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/clinton-claiming-success-asserts-most-iraqi-troops-have-left-kurds-enclave.html | CLINTON, CLAIMING SUCCESS, ASSERTS MOST IRAQI TROOPS HAVE LEFT KURDS' ENCLAVE | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/l-study-of-electric-cars-ignores-recycling-gains-182460.html | Study of Electric Cars Ignores Recycling Gains | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/bowing-to-strategists-kemp-keeps-campaign-in-low-gear.html | Bowing to Strategists, Kemp Keeps Campaign in Low Gear | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/inside-191434.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Robin Toner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/l-a-gift-torn-away-193887.html | A Gift, Torn Away | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/l-snubs-for-the-sagging-193879.html | Snubs for the Sagging | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/opinion/IHT-ruling-china-after-the-deng-era.html | Ruling China After the Deng Era | False | By Ellis Joffe, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/nyregion/mayor-seeks-stricter-curbs-on-business-improvement-districts.html | Mayor Seeks Stricter Curbs on Business Improvement Districts | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/times-mirror-seeks-buyer-for-publisher-of-art-books.html | Times-Mirror Seeks Buyer For Publisher of Art Books | False | By Iver Peterson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/tv-consortium-is-disbanded.html | TV Consortium Is Disbanded | False | Jane L. Levere | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/likely-new-rules-on-shipping-plutonium-are-criticized-as-unsafe.html | Likely New Rules on Shipping Plutonium Are Criticized as Unsafe | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/IHT-though-shunned-new-zealand-joins-gulf-force.html | Though Shunned, New Zealand Joins Gulf Force | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/french-economy-slipped-0.4-in-second-quarter.html | French Economy Slipped 0.4% in Second Quarter | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/agassi-bulls-past-muster-into-a-semifinal-meeting-with-chang.html | Agassi Bulls Past Muster Into a Semifinal Meeting With Chang | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/dole-declines-white-house-offer-for-national-security-briefings.html | Dole Declines White House Offer For National Security Briefings | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/a-friend-in-need.html | A Friend in Need | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/dole-gained-reputation-in-senate-as-a-master-of-special-tax-breaks.html | Dole Gained Reputation in Senate As a Master of Special Tax Breaks | False | By Douglas Frantz | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/us/clinton-to-name-health-care-panel-with-eye-to-second-term.html | Clinton to Name Health-Care Panel, With Eye to Second Term | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/titanium-metals-to-buy-unit-of-swedish-company.html | TITANIUM METALS TO BUY UNIT OF SWEDISH COMPANY | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/crh-of-ireland-to-buy-us-concrete-maker.html | CRH of Ireland to Buy U.S. Concrete Maker | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/of-brokers-and-bribes-a-federal-case.html | Of Brokers and Bribes: a Federal Case | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/business/executive-changes-193135.html | Executive Changes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/l-young-legs-entwined-193860.html | Young Legs Entwined | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/johnson-s-message-to-the-jets-is-loud-and-clear-i-should-start.html | Johnson's Message to the Jets Is Loud and Clear: I Should Start | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/world/netanyahu-meets-with-plo-leader.html | NETANYAHU MEETS WITH P.L.O. LEADER | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/garden/his-agent-of-good-fortune.html | His Agent of Good Fortune | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-05 | 1996-09-05 | https://www.nytimes.com/1996/09/05/sports/knicks-keep-williams-kittles-signs-with-nets.html | Knicks Keep Williams; Kittles Signs With Nets | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-city-government-can-t-hide-from-child-abuse-200638.html | City Government Can't Hide From Child Abuse | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/art-in-review-211834.html | Art in Review | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/a-weekend-of-bands-all-over-manhattan.html | A Weekend of Bands All Over Manhattan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/in-still-moonlit-beauty-fields-of-death-and-ruin.html | In Still, Moonlit Beauty, Fields of Death and Ruin | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/officer-s-child-wounded.html | Officer's Child Wounded | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/c-corrections-212059.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/c-corrections-212458.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-preservation-on-the-net-212172.html | Preservation on the Net | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/majority-give-clinton-credit-on-the-economy-poll-finds.html | Majority Give Clinton Credit On the Economy, Poll Finds | False | By Richard L Berke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/schemers-and-drifters-more-gray-than-noir.html | Schemers and Drifters, More Gray Than Noir | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/lebed-snubbed-in-moscow-is-cheered-at-rally-in-chechnya.html | Lebed, Snubbed in Moscow, Is Cheered at Rally in Chechnya | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/guillermina-rico-boss-of-mexico-vendors-63.html | Guillermina Rico, Boss of Mexico Vendors, 63 | False | By Sam Dillon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/new-video-releases-211753.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/rates-to-vary-by-hour.html | Rates to Vary by Hour | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/yeltsin-reveals-he-ll-undergo-heart-surgery.html | Yeltsin Reveals He'll Undergo Heart Surgery | False | By Alessandra Stanley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/IHT-china-tomorrow-the-leaders-will-have-to-serve-the-people.html | China Tomorrow: The Leaders Will Have to Serve the People | False | By Ellis Joffe, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/IHT-wireless-from-manchuria-or-an-early-form-of-cnn.html | Wireless From Manchuria, Or an Early Form of CNN | False | By Denis Warner, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/IHT-but-intelligence-unit-is-said-to-stay-behind-in-kurdish-region-us-sees.html | But Intelligence Unit Is Said to Stay Behind In Kurdish Region: U.S. Sees Expanded Zone as Permanent (folo) | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/metro-digest-210315.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/girls-school-new-clamor-over-old-idea.html | Girls' School: New Clamor Over Old Idea | False | By Clyde Haberman | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/father-in-abuse-case-asks-for-custody.html | Father in Abuse Case Asks for Custody | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/style/chronicle-212628.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/tv-weekend-211761.html | TV WEEKEND | False | WALTER GOODMAN | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/IHT-arms-are-arms-letters-to-the-editor.html | Arms Are Arms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/tv-weekend-211770.html | TV WEEKEND | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/holt-ross-merges-with-dkb.html | Holt & Ross Merges With DKB | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-gop-and-ic-212253.html | G.O.P. and 'Ic' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/at-the-mtv-awards-all-the-world-s-a-stage.html | At the MTV Awards, All the World's a Stage | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/sports-people-hockey-a-tearful-neely-announces-retirement.html | SPORTS PEOPLE: HOCKEY; A Tearful Neely Announces Retirement | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/auto-talks-are-said-to-focus-on-parts-compromise.html | Auto Talks Are Said to Focus on Parts Compromise | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/worldbusiness/IHT-paris-and-bonn:diverging-paths-france-intervenes-to.html | Paris and Bonn:Diverging Paths : France Intervenes To Back Its Currency | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/tyson-distracted-before-seldon-fight.html | Tyson Distracted Before Seldon Fight | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/olivetti-denies-ex-official-s-charge.html | Olivetti Denies Ex-Official's Charge | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/apodaca-gains-instant-respect-as-mets-new-pitching-coach.html | Apodaca Gains Instant Respect as Mets' New Pitching Coach | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-adelphi-offers-lesson-for-higher-education-200492.html | Adelphi Offers Lesson For Higher Education | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/clinton-seeks-florida-votes-with-a-focus-on-medicare.html | Clinton Seeks Florida Votes With a Focus on Medicare | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/IHT-1921-hell-in-russia-in-our-pages-100-75-and-50-years-ago.html | 1921: Hell in Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/inquiry-on-patient-s-suicide.html | Inquiry on Patient's Suicide | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/inside-211370.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/last-chance.html | Last Chance | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/bribesville-s-solitary-prisoner-he-s-crying-scandal.html | Bribesville's Solitary Prisoner: He's Crying Scandal | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/market-place.html | Market Place | False | By Lawrence M. Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/the-unthinkable-becomes-a-tv-event-cuban-aide-debates-anti-castro-leader.html | The Unthinkable Becomes a TV Event: Cuban Aide Debates Anti-Castro Leader | False | By Larry Rohter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/news/but-intelligence-unit-is-said-to-stay-behind-in-kurdish-region-us-sees.html | But Intelligence Unit Is Said to Stay Behind In Kurdish Region: U.S. Sees Expanded Zone as Permanent (folo) | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/home-video-202444.html | Home Video | False | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/dole-at-site-of-bosnia-accords-says-they-have-failed.html | Dole, at Site of Bosnia Accords, Says They Have Failed | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/the-talk-of-teheran.html | The Talk of Teheran | False | By Thomas L. Friedman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/theater/the-hope-of-connection-in-williams-s-world.html | The Hope of Connection in Williams's World | False | By Ben Brantley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/how-hair-tonic-perks-up-cornflakes-and-other-secrets.html | How Hair Tonic Perks Up Cornflakes, and Other Secrets | False | By Lisa W. Foderaro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/new-video-releases-211737.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/worldbusiness/IHT-after-4-years-punch-pops-back.html | After 4 Years, Punch Pops Back | False | By Christopher Johnston, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/carrying-on-a-venerable-brush-and-ink-tradition.html | Carrying On a Venerable Brush-and-Ink Tradition | False | By Holland Cotter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/the-cia-seeks-out-informers-on-terrorism-and-finds-them.html | The C.I.A. Seeks Out Informers On Terrorism, and Finds Them | False | By Tim Weiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/anti-discrimination-proposal-delays-senate-vote-on-bill-opposing-same-sex-marriage.html | Anti-Discrimination Proposal Delays Senate Vote on Bill Opposing Same-Sex Marriage | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/IHT-electoral-votes-letters-to-the-editor.html | Electoral Votes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/deutsche-bank-backs-3-equity-funds.html | Deutsche Bank Backs 3 Equity Funds | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-to-morris-and-his-media-deals-just-say-no-212210.html | To Morris and His Media Deals: Just Say No | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/company-briefs-212040.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/jones-to-put-title-on-the-line-at-the-garden.html | Jones to Put Title on the Line at the Garden | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/when-the-hate-group-is-made-up-of-rogue-cops.html | When the Hate Group Is Made Up of Rogue Cops | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/an-alternative-to-methadone-is-approved.html | An Alternative To Methadone Is Approved | False | By Lisa W. Foderaro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/new-video-releases-198927.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/transactions-202061.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/hating-the-government.html | Hating the Government | False | By Anthony Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/condo-with-air-rights-rising-on-the-east-side.html | Condo, With Air Rights, Rising on the East Side | False | By Rachelle Garbarine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/key-rates-202525.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/law-on-rights-allowed-inmate-to-wear-belt-used-in-suicide.html | Law on Rights Allowed Inmate To Wear Belt Used in Suicide | False | By Donatella Lorch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/IHT-1946-remote-studies-in-our-pages100-75-and-50-years-ago.html | 1946: Remote Studies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/iraq-pulling-out-but-leaving-spies-behind-us-says.html | IRAQ PULLING OUT, BUT LEAVING SPIES BEHIND, U.S. SAYS | False | By Tim Weiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/art-in-review-211877.html | Art in Review | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/a-longing-for-death-and-life.html | A Longing For Death And Life | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/a-grown-up-hingis-is-in-the-big-time-now.html | A Grown-Up Hingis Is in the Big Time Now | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/dole-replaces-2-aides-to-sharpen-message.html | Dole Replaces 2 Aides to Sharpen Message | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/echlin-buys-canadian-auto-parts-maker.html | ECHLIN BUYS CANADIAN AUTO PARTS MAKER | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/most-americans-support-clinton-on-iraq.html | Most Americans Support Clinton on Iraq | False | By Janet Elder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/rough-seas-cripple-crash-wreckage-efforts.html | Rough Seas Cripple Crash Wreckage Efforts | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/books/life-beyond-avenue-a.html | Life Beyond Avenue A | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/everyone-wants-to-carry-a-gold-medal-gymnast.html | Everyone Wants to Carry a Gold-Medal Gymnast | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/style/chronicle-202606.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-to-morris-and-his-media-deals-just-say-no-212202.html | To Morris and His Media Deals: Just Say No | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/clear-goal-in-the-1890-s-is-unclear-by-the-1990-s.html | Clear Goal in the 1890's Is Unclear by the 1990's | False | By Sarah Boxer | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/sampras-survives-gut-wrenching-five-setter.html | Sampras Survives Gut-Wrenching Five-Setter | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/in-his-own-words-209678.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/IHT-attacks-indicate-new-clinton-willingness-to-go-it-alone-forcefully.html | Attacks Indicate New Clinton Willingness to Go It Alone, Forcefully | False | By Joseph Fitchett, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/c-corrections-212466.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/dole-is-to-visit-today.html | Dole Is to Visit Today | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/no-headline-204420.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/factions-on-death-penalty-issue-gird-for-battle.html | Factions on Death Penalty Issue Gird for Battle | False | By Jan Hoffman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/un-council-members-negotiate-fruitlessly.html | U.N. Council Members Negotiate, Fruitlessly | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/people.html | People | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/wallace-found-not-guilty-of-charge.html | Wallace Found Not Guilty of Charge | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/in-polyglot-queens-overflowing-melting-pot-adds-to-pupils-obstacles.html | In Polyglot Queens, Overflowing Melting Pot Adds to Pupils' Obstacles | False | By Norimitsu Onishi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/worldbusiness/IHT-germany-warned-on-growth.html | Germany Warned on Growth | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/ljuba-welitsch-83-is-dead-soprano-and-vivid-salome.html | Ljuba Welitsch, 83, Is Dead; Soprano and Vivid 'Salome' | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/in-new-york-many-outlaw-drivers-carry-a-badge.html | In New York, Many Outlaw Drivers Carry a Badge | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/art-in-review-199192.html | Art in Review | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/looking-past-hollywood-for-the-classics.html | Looking Past Hollywood for the Classics | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/2-agencies-expand-in-new-media.html | 2 Agencies Expand In New Media | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/luxury-boxes-for-football.html | Luxury Boxes for Football | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/for-adelphi-s-president-a-honeymoon-gone-sour.html | For Adelphi's President, A Honeymoon Gone Sour | False | By Bruce Lambert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/russia-s-top-flight-cardiology-hospital.html | Russia's Top-Flight Cardiology Hospital | False | By Lawrence K. Altman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/school-overcrowding-to-last-new-york-city-officials-say.html | School Overcrowding to Last, New York City Officials Say | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/baghdad-saw-kurd-raid-as-a-sure-fire-gamble.html | Baghdad Saw Kurd Raid As a Sure-Fire Gamble | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/sale-of-fighter-jets-to-indonesia-is-postponed.html | Sale of Fighter Jets to Indonesia Is Postponed | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/a-new-campaign-is-trying-to-restore-sharper-image-s-edge.html | A new campaign is trying to restore Sharper Image's edge. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/new-york-officials-vow-to-sue-to-keep-bronx-factory-open.html | New York Officials Vow to Sue To Keep Bronx Factory Open | False | By Steven Greenhouse | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/presidential-panel-says-pentagon-lacks-credibility-for-inquiry-on-nerve-gas.html | Presidential Panel Says Pentagon Lacks Credibility for Inquiry on Nerve Gas Exposure | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/jets-are-trying-to-avoid-colts-follow-up-punch.html | Jets Are Trying to Avoid Colts' Follow-Up Punch | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/in-streets-of-scarred-darkened-kurdish-city-fear-and-jubilation-mingle.html | In Streets of Scarred, Darkened Kurdish City, Fear and Jubilation Mingle | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/c-corrections-212482.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/a-crusade-for-100-campaign-gifts.html | A Crusade for $100 Campaign Gifts | False | By Vivian S. Toy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/addressing-air-safety.html | Addressing Air Safety | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/notre-dame-escapes-with-a-victory-after-4-lost-fumbles.html | Notre Dame Escapes With a Victory After 4 Lost Fumbles | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/renaissance-hotels-to-bozell-agency.html | Renaissance Hotels To Bozell Agency | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/belmont-opens-today-cigar-drills-at-saratoga.html | Belmont Opens Today; Cigar Drills at Saratoga | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/pro-bono-accounts.html | Pro Bono Accounts | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/style/IHT-the-movie-guide-le-cri-de-la-soie.html | THE MOVIE GUIDE : Le Cri de la Soie | False | By Joan Dupont, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/homecoming-yankees-appear-relaxed-and-confident.html | Homecoming: Yankees Appear Relaxed and Confident | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/business-digest-210790.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/car-and-truck-sales-mostly-off-in-august.html | Car and Truck Sales Mostly Off in August | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/a-boy-an-invisible-pal-and-a-substitute-mom.html | A Boy, an Invisible Pal And a Substitute Mom | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/unspeakable-names.html | Unspeakable Names | False | By Richard Dooling | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/where-history-is-at-rest.html | Where History Is at Rest | False | By Peter Hellman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/public-still-worries-but-less-about-economy.html | Public Still Worries, but Less, About Economy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/internet-sales-offer-an-insurance-alternative.html | Internet Sales Offer an Insurance Alternative | False | By Joseph B. Treaster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/adviser-had-secret-deal-for-book.html | Adviser Had Secret Deal For Book | False | By Doreen Carvajal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/saddam-moves-along.html | Saddam Moves Along | False | By A.m. Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/gone-with-communism-is-one-team-s-character.html | Gone With Communism Is One Team's Character | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/IHT-1896-crete-decision-in-our-pages100-75-and-50-years-ago.html | 1896: Crete Decision : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/graf-s-father-bids-to-clear-her-name.html | Graf's Father Bids to Clear Her Name | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/watts-industries-sells-unit-to-tyco-international.html | WATTS INDUSTRIES SELLS UNIT TO TYCO INTERNATIONAL | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/fast-protests-school-plan.html | Fast Protests School Plan | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/white-house-seeks-300-million-for-airport-bomb-detection-other-safety-measures.html | White House Seeks $300 Million for Airport Bomb Detection and Other Safety Measures | False | By Matthew L Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/surrogate-s-court-primaries.html | Surrogate's Court Primaries | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/behind-an-internet-message-service-s-close.html | Behind an Internet Message Service's Close | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/finance-briefs-204714.html | FINANCE BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/testing-the-limits-of-camp.html | Testing the Limits of Camp | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/let-ross-perot-debate.html | Let Ross Perot Debate | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/art-teacher-s-crusade-for-vandals-with-honor.html | Art Teacher's Crusade For Vandals With Honor | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/ivanisevic-shuts-door-on-edberg-s-last-slam.html | Ivanisevic Shuts Door On Edberg's Last Slam | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/i-say-the-secret-word-it-isn-t-gambling-199621.html | Say the Secret Word? It Isn't 'Gambling' | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/style/IHT-the-movie-guide-fake-lovers.html | THE MOVIE GUIDE : Fake Lovers | False | By Donald Richie, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/news-summary-212415.html | News Summary | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/in-his-own-words-206857.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/court-panel-issues-rebuke-for-conduct-on-the-bench.html | Court Panel Issues Rebuke For Conduct On the Bench | False | By Lynette Holloway | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-which-future-212237.html | Which Future? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/IHT-bad-students-letters-to-the-editor.html | Bad Students : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-independent-booksellers-defy-the-cybemiche-212164.html | Independent Booksellers Defy the Cybemiche | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/restaurants-197580.html | Restaurants | False | By Ruth Reichl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/a-tearful-neely-announces-retirement.html | A Tearful Neely Announces Retirement | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/retailers-had-mixed-results-during-august.html | Retailers Had Mixed Results During August | False | By Jennifer Steinhauer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/treasuries-take-another-sharp-fall.html | Treasuries Take Another Sharp Fall | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/cultural-views-differing-outlooks.html | Cultural Views: Differing Outlooks | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/president-of-spelman-college-says-she-ll-quit-in-june-1997.html | President of Spelman College Says She'll Quit in June 1997 | False | By Peter Applebome | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/IHT-new-fighting-is-said-to-involve-kurds-but-not-saddams-army-iraqi-troops.html | New Fighting Is Said To Involve Kurds but Not Saddam's Army : Iraqi Troops Pull Back In North, CIA Reports | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/babe-dahlgren-84-successor-to-gehrig-when-streak-ended.html | Babe Dahlgren, 84, Successor to Gehrig When Streak Ended | False | By Richard Goldstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/essex-bonds-are-upgraded.html | Essex Bonds Are Upgraded | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/a-lawyer-crusades-for-campaign-limits.html | A Lawyer Crusades For Campaign Limits | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/residents-only-parks-fought.html | Residents-Only Parks Fought | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-shifting-character-212261.html | Shifting Character | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-in-search-of-a-pulse-212245.html | In Search of a Pulse | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/canada-stops-german-team.html | Canada Stops German Team | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/paris-offers-scant-backing-but-london-is-supportive.html | Paris Offers Scant Backing But London Is Supportive | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/nfl-matchups-week-two.html | N.F.L. MATCHUPS: WEEK TWO | False | BY Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/kemp-earned-6.9-million-mostly-as-speaker-since-92.html | Kemp Earned $6.9 Million, Mostly as Speaker, Since 92 | False | By Jane Fritsch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/man-held-in-police-death-is-found-hanged-in-jail.html | Man Held in Police Death Is Found Hanged in Jail | False | By Rachel L. Swarns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/l-to-morris-and-his-media-deals-just-say-no-212229.html | To Morris and His Media Deals: Just Say No | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/issue-of-second-tax-free-year-gives-talks-degree-of-doubt.html | Issue of 'Second Tax-Free Year' Gives Talks Degree of Doubt | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/books/5-lives-pulled-along-by-mcnamara-s-war-policy.html | 5 Lives Pulled Along by McNamara's War Policy | False | By Michiko Kakutani | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/new-video-releases-211745.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/movies/a-friendship-lost-and-improbably-regained.html | A Friendship Lost and Improbably Regained | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/hurricane-fran-pounds-coast-of-carolinas.html | Hurricane Fran Pounds Coast Of Carolinas | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/pitt-recruit-fighting-ncaa-ruling.html | Pitt Recruit Fighting N.C.A.A. Ruling | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/the-spoken-word.html | The Spoken Word | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/an-enigmatic-personality-whose-mission-was-to-punish-america.html | An Enigmatic Personality Whose Mission Was to Punish America | False | By David Kocieniewski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/us-jury-convicts-3-in-a-conspiracy-to-bomb-airliners.html | U.S JURY CONVICTS 3 IN A CONSPIRACY TO BOMB AIRLINERS | False | By Christopher S. Wren | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/worldbusiness/IHT-thinking-ahead-france-is-pricing-itself-too-high.html | THINKING AHEAD : France Is Pricing Itself Too High | False | By Reginald Dale, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/IHT-democrats-roots-letters-to-the-editor.html | Democrats' Roots : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/c-corrections-212474.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/style/chronicle-212610.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/opinion/mr-netanyahu-meet-mr-arafat.html | Mr. Netanyahu, Meet Mr. Arafat | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/foes-of-gay-marriage-are-foiled-in-california-senate.html | Foes of Gay Marriage Are Foiled in California Senate | False | By David W. Dunlap | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/worldbusiness/IHT-investigation-mars-phone-privatization-drive.html | Investigation Mars Phone Privatization Drive : Tangled Wires in India | False | By Neel Chowdhury, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/stone-blocking-out-the-criticism.html | Stone Blocking Out the Criticism | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/bizarre-behavior-in-solar-system-comets-and-asteroids-in-a-switch.html | Bizarre Behavior in Solar System: Comets and Asteroids in a Switch | False | By Malcolm W. Browne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/world/netanyahu-warns-right-wing-aides-back-me-or-quit.html | Netanyahu Warns Right-Wing Aides: Back Me, or Quit | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/moves-by-campbell-soup-send-shares-surging-to-reach-a-high.html | Moves by Campbell Soup Send Shares Surging to Reach a High | False | By Glenn Collins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/us/education-gap-between-races-closes.html | Education Gap Between Races Closes | False | By Steven A. Holmes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/theater/clashes-lies-and-always-always-music.html | Clashes, Lies and Always, Always Music | False | By Ben Brantley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/nyregion/lilco-chief-threatens-to-halt-talks-on-rate-cuts.html | Lilco Chief Threatens To Halt Talks On Rate Cuts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/sports/pete-shows-his-courage-in-marathon.html | Pete Shows His Courage In Marathon | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-06 | https://www.nytimes.com/1996/09/06/business/profit-triples-for-lukoil-holding.html | Profit Triples For Lukoil Holding | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/canadian-pacific-to-sell-realty-units-for-693-million.html | CANADIAN PACIFIC TO SELL REALTY UNITS FOR $693 MILLION | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-06 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/inside-230993.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/your-money/IHT-new-regulations-imperil-loopholes-for-expatriates.html | New Regulations Imperil Loopholes for Expatriates | False | By C. de A., International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/seldon-takes-his-jabs-and-plots-his-strategy.html | Seldon Takes His Jabs And Plots His Strategy | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-hi-my-name-is-lake-227960.html | Hi. My Name Is Lake. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-real-architects-know-about-real-bridges-230413.html | Real Architects Know About Real Bridges | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/news-summary-228532.html | News Summary | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/another-office-is-issue-in-surrogate-court-race.html | Another Office Is Issue In Surrogate Court Race | False | By Alan Finder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/mayor-critical-of-report-on-outlaw-drivers.html | Mayor Critical of Report on Outlaw Drivers | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/results-plus-228168.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/toomer-shakes-jitters-and-catches-on-fast.html | Toomer Shakes Jitters And Catches On Fast | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/c-corrections-230766.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/your-money/IHT-tax-cuts-as-campaign-promiseslet-the-bidding-war-begin.html | Tax Cuts as Campaign Promises:Let the Bidding War Begin | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/key-rates-220302.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/talks-on-tv-plant-s-sale.html | Talks on TV Plant's Sale | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-from-the-battlefront-230464.html | From the Battlefront | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/uneasiness-in-camden.html | Uneasiness in Camden | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/company-briefs-231002.html | Company Briefs | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/meticulous-with-the-frenzy-or-misery-loves-discipline.html | Meticulous With the Frenzy, Or, Misery Loves Discipline | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/IHT-1946-historic-strike-in-our-pages100-75-and-50-years-ago.html | 1946: Historic Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/rejoicing-in-housing.html | Rejoicing in Housing | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/striking-iraq-isn-t-the-end-of-it.html | Striking Iraq Isn't The End Of It | False | By Phebe Marr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/taking-a-stand-against-disney-and-its-world.html | Taking a Stand Against Disney And Its World | False | By David Gonzalez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-chicago-seven-reunion-wasn-t-just-nostalgic-213977.html | Chicago Seven Reunion Wasn't Just Nostalgic | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/new-plaque-affixed-to-statue-of-liberty.html | New Plaque Affixed to Statue of Liberty | False | By Andrea Kannapell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/police-break-in-on-patient-s-meeting-with-kevorkian-for-an-assisted-suicide.html | Police Break In on Patient's Meeting With Kevorkian for an Assisted Suicide | False | By Jack Lessenberry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/liggett-s-tobacco-settlement-in-danger-of-coming-undone.html | Liggett's Tobacco Settlement In Danger of Coming Undone | False | By Barnaby J. Feder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/IHT-1896-dreyfus-aging-in-our-pages-100-75-and-50-years-ago.html | 1896: Dreyfus Aging : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-hard-market-grows-harder-for-musician-soloists-213950.html | Hard Market Grows Harder for Musician Soloists | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/india-counts-on-vote-to-blunt-kashmir-insurgency.html | India Counts on Vote to Blunt Kashmir Insurgency | False | By John F. Burns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/us-tries-to-speed-integration-of-russia-in-nato.html | U.S. Tries to Speed Integration of Russia in NATO | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/storms-shift-sands-possibly-covering-up-twa-crash-evidence.html | Storms Shift Sands, Possibly Covering Up T.W.A. Crash Evidence | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/lawyers-see-a-plot-to-sow-controversy-at-adelphi.html | Lawyers See A Plot to Sow Controversy At Adelphi | False | By Bruce Lambert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/news/police-suspect-link-to-sex-ring-belgians-see-break-in-politicians.html | Police Suspect Link to Sex Ring : Belgians See Break In Politician's Killing | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/rose-williams-86-sister-and-the-muse-of-playwright.html | Rose Williams, 86, Sister And the Muse of Playwright | False | By Mel Gussow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/taylor-released-from-hospital.html | Taylor Released From Hospital | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/spindler-s-heart-and-smarts.html | Spindler's Heart and Smarts | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/the-cost-of-electricity-per-species.html | The Cost of Electricity Per Species | False | By John Cronin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/promise-versus-reality.html | Promise Versus Reality | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/your-money/IHT-grantor-trusts-lose-luster.html | Grantor Trusts Lose Luster | False | By Barbara Wall, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/life-plus-13-in-wife-s-killing.html | Life Plus 13 in Wife's Killing | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-down-on-drumming-214930.html | Down on Drumming | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/montana-s-senate-race-focuses-on-money-whose-and-how-it-was-spent.html | Montana's Senate Race Focuses on Money, Whose and How It Was Spent | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/IHT-1921-black-freedom-in-our-pages100-75-and-50-years-ago.html | 1921: Black Freedom : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/holtz-says-irish-fumbles-will-not-be-tolerated.html | Holtz Says Irish Fumbles Will Not Be Tolerated | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-real-architects-know-about-real-bridges-230421.html | Real Architects Know About Real Bridges | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/chechen-rebels-trying-to-act-as-a-de-facto-government.html | Chechen Rebels Trying to Act As a De Facto Government | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/harald-n-johnson-dies-at-89-was-an-expert-on-pathogens.html | Harald N. Johnson Dies at 89; Was an Expert on Pathogens | False | By Karen Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/IHT-police-suspect-link-to-sex-ring-belgians-see-break-in-politicians-killing.html | Police Suspect Link to Sex Ring : Belgians See Break In Politician's Killing | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/hospital-data-service-in-deal-for-software-maker.html | HOSPITAL DATA SERVICE IN DEAL FOR SOFTWARE MAKER | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/popov-leaves-hospital-after-stabbing.html | Popov Leaves Hospital After Stabbing | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-value-of-sat-scores-230448.html | Value of S.A.T. Scores | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/2-employees-charged-in-garbage-truck-thefts.html | 2 Employees Charged in Garbage Truck Thefts | False | By Richard Perez-Pena | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/clinton-urges-a-jobs-role-on-churches.html | Clinton Urges a Jobs Role on Churches | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/IHT-hong-kong-s-chief-justice-quits-in-bid-to-become-chief-executive.html | Hong Kong's Chief Justice Quits in Bid to Become Chief Executive : Stepping Down in Hope of Stepping Up | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/move-to-censure-iraq-fails.html | Move to Censure Iraq Fails | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/beliefs-221376.html | Beliefs | False | By Peter Steinfels | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/for-ankara-a-chance-to-hit-kurdish-rebels.html | For Ankara, a Chance To Hit Kurdish Rebels | False | By Stephen Kinzer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/IHT-if-pushed-over-test-ban-pact-india-could-really-go-nuclear.html | If Pushed Over Test Ban Pact, India Could Really 'Go Nuclear' | False | By Brahma Chellaney, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/rape-reported-at-greystone.html | Rape Reported at Greystone | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/frederick-rope-81-who-demystified-un.html | Frederick Rope, 81, Who Demystified U.N. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/shirtless-near-middle-age-and-comfortably-vulgar.html | Shirtless, Near Middle Age And Comfortably Vulgar | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/raising-hope-about-schools.html | Raising Hope About Schools | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/not-appreciating-the-humor.html | Not Appreciating the Humor | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/iraqi-offensive-into-kurdish-zone-disrupts-us-plot-to-oust-hussein.html | Iraqi Offensive Into Kurdish Zone Disrupts U.S. Plot to Oust Hussein | False | By Tim Weiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/russia-defeats-finland.html | Russia Defeats Finland | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/ferry-to-link-wall-st-area-and-east-side.html | Ferry to Link Wall St. Area And East Side | False | By Garry Pierre-Pierre | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/texas-instruments-to-aid-anam-s-growth.html | Texas Instruments To Aid Anam's Growth | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/gan-to-sell-reinsurer-to-canadian-company.html | GAN to Sell Reinsurer To Canadian Company | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/flatley-staying-in-new-york-as-a-ranger.html | Flatley Staying in New York, as a Ranger | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/cozza-will-retire-from-yale-after-season.html | Cozza Will Retire From Yale After Season | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/senate-weighs-bill-on-gay-rights-on-the-job.html | Senate Weighs Bill on Gay Rights on the Job | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/judge-keeps-bronx-factory-open-to-allow-talks.html | Judge Keeps Bronx Factory Open to Allow Talks | False | By Steven Greenhouse | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/india-sets-measures-to-aid-stock-market.html | India Sets Measures To Aid Stock Market | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/transactions-228206.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/unafraid-of-emotion-and-play.html | Unafraid Of Emotion And Play | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/oilers-trade-thornton-for-kovalenko.html | Oilers Trade Thornton for Kovalenko | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/what-s-in-a-name-oddly-city-conceives-museum.html | What's in a Name? Oddly, City Conceives Museum | False | By Craig R. Whitney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/butler-back-after-battle-with-cancer.html | Butler Back After Battle With Cancer | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/bridge-222879.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/jobless-rate-fell-to-5.1-in-august-lowest-in-7-years.html | JOBLESS RATE FELL TO 5.1% IN AUGUST, LOWEST IN 7 YEARS | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/46-pupils-43-chairs-and-one-teacher-fighting-to-be-heard.html | 46 Pupils, 43 Chairs, and One Teacher Fighting to Be Heard | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/smithkline-beecham-in-settlement-with-us.html | SmithKline Beecham in Settlement With U.S. | False | By Milt Freudenheim | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/infighting-hobbles-group-opposed-to-iraqi.html | Infighting Hobbles Group Opposed to Iraqi | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/can-unemployment-fall-further-without-setting-off-inflation.html | Can Unemployment Fall Further Without Setting Off Inflation? | False | By Richard W. Stevenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/a-downtown-marathon-of-doers-and-makers.html | A Downtown Marathon Of Doers and Makers | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/landfall-of-hurricanes-is-mostly-laid-to-chance.html | Landfall of Hurricanes Is Mostly Laid to Chance | False | By William K. Stevens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/your-money/IHT-labor-victory-looking-likely-uk-braces-for-higher-taxes.html | Labor Victory Looking Likely, U.K. Braces for Higher Taxes | False | By C. de A., International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/american-home-sells-food-unit-to-hicks-muse.html | American Home Sells Food Unit To Hicks, Muse | False | By Allen R. Myerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/braves-use-mets-to-right-themselves.html | Braves Use Mets To Right Themselves | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/college-football-report-229660.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/business-digest-228443.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/undermining-new-democracies.html | Undermining New Democracies | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/movies/idolized-and-despised-a-felon-makes-a-debut-and-acting-isn-t-at-issue.html | Idolized and Despised, A Felon Makes a Debut, And Acting Isn't at Issue | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/c-corrections-230812.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/for-carmen-miranda-with-fruit-of-course.html | For Carmen Miranda, With Fruit, of Course | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/17-die-as-hurricane-slashes-across-the-southeast.html | 17 Die as Hurricane Slashes Across the Southeast | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/fielder-pours-it-on-with-two-homers-in-victory.html | Fielder Pours It On With Two Homers in Victory | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/fox-broadcasting-replaces-executive.html | Fox Broadcasting Replaces Executive | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/c-corrections-219290.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/a-food-beautician-reveals-how-a-nectarine-grew-fuzz.html | A Food Beautician Reveals How a Nectarine Grew Fuzz | False | By Lisa W. Foderaro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/mm-feldman-81-new-york-city-manager.html | M.M. Feldman, 81, New York City Manager | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/IHT-televisionthe-paymaster-can-shape-sports-events-to-fit-its-needs.html | Television:The Paymaster Can Shape Sports Events to Fit Its Needs | False | By Michael Carlson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/new-south-africa-constitution-is-rejected-by-the-high-court.html | New South Africa Constitution Is Rejected by the High Court | False | By Suzanne Daley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/insurers-say-storm-s-damage-will-probably-top-1-billion.html | Insurers Say Storm's Damage Will Probably Top $1 Billion | False | By Joseph B. Treaster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/your-money/IHT-timing-offshore-accounts-and-other-legal-dodges.html | Timing, Offshore Accounts And Other (Legal) Dodges | False | By C. de A., International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/a-storm-delay-for-dole.html | A Storm Delay for Dole | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/trapped-on-rikers-island.html | Trapped on Rikers Island | False | By Barbara Nevins Taylor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/in-his-own-words-228524.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/rival-kurds-can-t-decide-who-s-loyal.html | Rival Kurds Can't Decide Who's Loyal | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/kemp-courts-harlem-voters-with-open-arms-little-hope.html | Kemp Courts Harlem Voters With Open Arms, Little Hope | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/sampras-sends-word-he-s-physically-fine.html | Sampras Sends Word: He's 'Physically Fine' | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-right-let-the-states-make-abortion-decisions-230456.html | Right: Let the States Make Abortion Decisions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-protecting-children-213969.html | Protecting Children | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/world/pope-arrives-in-hungary-to-an-ecumenical-letdown.html | Pope Arrives in Hungary To an Ecumenical Letdown | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/under-my-skin.html | Under My Skin | False | By Sunil Garg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/well-it-creates-jobs.html | Well, It Creates Jobs | False | By Russell Baker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/a-determined-seles-tops-martinez-to-reach-her-4th-open-final.html | A Determined Seles Tops Martinez to Reach Her 4th Open Final | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/augustine-a-mandino-72-motivational-writer.html | Augustine A. Mandino, 72, Motivational Writer | False | By Agis Salpukas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/c-corrections-230693.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/a-father-says-i-wasn-t-there.html | A Father Says, 'I Wasn't There' | False | By Randy Kennedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/dow-gains-52.90-as-fears-over-rate-rise-are-eased.html | Dow Gains 52.90 as Fears Over Rate Rise Are Eased | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/measures-for-aviation-security.html | Measures for Aviation Security | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/term-limit-question-called-deceptive.html | Term Limit Question Called Deceptive | False | By Vivian S. Toy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/gop-lawmaker-considers-calling-ex-clinton-strategist.html | G.O.P. Lawmaker Considers Calling Ex-Clinton Strategist | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/c-corrections-230820.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/officials-try-to-save-tv-crime-show.html | Officials Try to Save TV Crime Show | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/still-mumbling-and-disheveled-accused-mob-leader-appears-in-court.html | Still Mumbling and Disheveled, Accused Mob Leader Appears in Court | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/smarter-eaters.html | Smarter Eaters | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/schroders-of-britain-posts-35-profit-rise.html | Schroders of Britain Posts 35% Profit Rise | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/axa-adds-to-its-stake-in-french-insurer.html | Axa Adds to Its Stake In French Insurer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/off-duty-officer-is-shot-on-si-expressway.html | Off-Duty Officer Is Shot on S.I. Expressway | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/c-corrections-230804.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/turner-s-pay-is-lower-than-was-expected.html | Turner's Pay Is Lower Than Was Expected | False | By Geraldine Fabrikant | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/stocks-and-bonds-stage-a-surprising-rally-on-jobs-data.html | Stocks and Bonds Stage a Surprising Rally on Jobs Data | False | By Jonathan Fuerbringer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/civil-court-choices.html | Civil Court Choices | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/johnson-to-start-in-place-of-moon.html | Johnson to Start in Place of Moon | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/patsyprospect-wins-opener.html | Patsyprospect Wins Opener | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/giuliani-on-overcrowding-in-the-schools.html | Giuliani on Overcrowding in the Schools | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/financial-gyrations-fail-to-deter-foreign-investors.html | Financial Gyrations Fail to Deter Foreign Investors | False | By Diana Jean Schemo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-for-literacy-we-need-teachers-not-tutors-230430.html | For Literacy, We Need Teachers, Not Tutors | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/mary-ellen-jones-73-crucial-researcher-on-dna.html | Mary Ellen Jones, 73, Crucial Researcher on DNA | False | By Henry Fountain | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/a-terrorist-not-a-defense-lawyer.html | A Terrorist, Not a Defense Lawyer | False | By Christopher S. Wren | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/lg-of-south-korea-plans-europe-and-russia-deals.html | LG of South Korea Plans Europe and Russia Deals | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/clinton-passes-muster-of-masters-of-oratory.html | Clinton Passes Muster of Masters of Oratory | False | By Francis X. Clines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/no-headline-225789.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/about-the-funds-tables.html | About the Funds Tables | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/nyregion/metro-digest-228486.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/what-lies-beyond-the-finish-line.html | What Lies Beyond the Finish Line? | False | By B. Drummond Ayres Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/murray-hits-500th-homer-to-join-elite-group.html | Murray Hits 500th Homer to Join Elite Group | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/us/on-farms-devastation-replaces-bounty.html | On Farms, Devastation Replaces Bounty | False | By Kate Phillips | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/opinion/l-new-law-new-hope-in-kiryas-joel-battle-214000.html | New Law, New Hope In Kiryas Joel Battle | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/sports/ticket-policy-in-case-of-rain.html | Ticket Policy in Case of Rain | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/arts/wheelchairs-propelled-by-the-imagination.html | Wheelchairs Propelled by the Imagination | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-07 | 1996-09-07 | https://www.nytimes.com/1996/09/07/business/46-million-stock-and-debt-bid-for-utility-supply.html | $46 MILLION STOCK-AND-DEBT BID FOR UTILITY SUPPLY | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/following-orders-or-not.html | Following Orders, or Not | False | By Claudia H. Deutsch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/peg-lacentra-86-a-singer-with-shaw-orchestra.html | Peg LaCentra, 86, a Singer With Shaw Orchestra | False | By William Grimes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/allison-whiting-fc-schroeder.html | Allison Whiting, F.C. Schroeder | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-revue-s-girl-groups-lots-of-60-s-big-hair.html | A Revue's Girl Groups, Lots of 60's Big Hair | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/that-cold-caller-might-have-been-me.html | That Cold Caller Might Have Been Me | False | By Murray Bromberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/2-1-2-minutes-with-21-chances-for-success.html | 2 1/2 Minutes With 21 Chances for Success | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-pair-who-picked-a-plant-for-packing-pickles.html | A Pair Who Picked a Plant for Packing Pickles | False | By Barbara Stewart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/shunning-he-and-she-they-fight-for-respect.html | Shunning 'He' and 'She,' They Fight for Respect | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/suddenly-the-offbeat-is-the-standard.html | Suddenly, the Offbeat Is the Standard | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/jacqueline-loeb-craig-e-moffatt.html | Jacqueline Loeb, Craig E. Moffatt | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/darcy-mcculloch-and-barry-rice.html | Darcy McCulloch And Barry Rice | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/mr-arafat-s-repressive-rule.html | Mr. Arafat's Repressive Rule | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/diary-229610.html | DIARY | False | By Hubert B. Herring | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/kevorkian-helps-40th-suicide-day-after-police-tried-to-intervene.html | Kevorkian Helps 40th Suicide, Day After Police Tried to Intervene | False | By Jack Lessenberry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/a-love-for-brands.html | A Love for Brands | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/christine-smith-alexander-guettel.html | Christine Smith, Alexander Guettel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/experts-doubt-gulf-war-link-to-symptoms.html | Experts Doubt Gulf War Link To Symptoms | False | By Warren E. Leary | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/transactions-239267.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/kathryn-jaharis-richard-c-ledes.html | Kathryn Jaharis, Richard C. Ledes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-native-american-and-follower-of-the-sun.html | A Native American and Follower of the Sun | False | By Joan Lee Faust | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-teen-agers-at-the-mall-216739.html | Teen-Agers at the Mall | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/theater/theater-162981.html | THEATER | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/un-assembly-to-consider-a-test-ban-tomorrow.html | U.N. Assembly to Consider A-Test Ban Tomorrow | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-the-00-s-194387.html | THE 00'S | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-to-the-defense-of-the-north-fork-179760.html | To the Defense Of the North Fork | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/in-a-building-that-symbolizes-crowding-a-principal-and-a-parent-square-off.html | In a Building That Symbolizes Crowding, a Principal and a Parent Square Off | False | By Constance L. Hays | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-psst-got-the-time-218189.html | Psst! Got the Time? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/automobiles/the-z-car-from-a-to-zzzzz.html | The Z-Car, From A to Zzzzz | False | By James G. Cobb | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/litany-of-misery.html | Litany of Misery | False | By James G. Hershberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/li-vines-179922.html | L.I. VINES | False | By Howard G. Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/man-arrested-in-car-shooting-of-an-officer.html | Man Arrested In Car Shooting Of an Officer | False | By David Kocieniewski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/shtetl-for-a-week.html | Shtetl For a Week | False | By Russell Miller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/great-stone-faces.html | Great Stone Faces | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/no-headline-236861.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/roast-tomatoes-for-enriching-vegetables-or-topping-pizza.html | Roast Tomatoes for Enriching Vegetables or Topping Pizza | False | By Moira Hodgson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/suzanne-shelley-bruce-margolin.html | Suzanne Shelley, Bruce Margolin | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-glimpse-of-the-beat-generation.html | A Glimpse of the Beat Generation | False | By Sarah Slobin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-next-target-nicotine-194441.html | NEXT TARGET: NICOTINE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-caldrons-like-the-kurds-require-high-priority-216593.html | Caldrons Like the Kurds' Require High Priority | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/inside-240419.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/l-hotel-problems-195294.html | Hotel Problems | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/ensemble-to-accompany-puppets.html | Ensemble to Accompany Puppets | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/catherine-crane-john-robinson-3d.html | Catherine Crane, John Robinson 3d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/big-stores-invite-mega-sparring.html | Big Stores Invite Mega-Sparring | False | By Michael Cooper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/an-li-connection-fills-a-gap-created-by-nasa-budget-cuts.html | An L.I. Connection Fills a Gap Created by NASA Budget Cuts | False | By Adam L. Penenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-more-on-the-problem-of-incontinence-212822.html | More on the Problem Of Incontinence | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/l-transitory-vampires-195170.html | Transitory Vampires | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-city-s-renewal-on-13th-st-is-hardly-gentrification-231398.html | City's Renewal on 13th St. Is Hardly Gentrification | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/literary-lion.html | Literary Lion | False | By Maureen Dowd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-pushy-newcomer-shakes-up-cancer-treatment-in-new-york.html | A Pushy Newcomer Shakes Up Cancer Treatment in New York | False | By Elisabeth Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Elizabeth Gaffney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/bringing-a-cozy-touch-of-irish-cheer-to-the-burial-business.html | Bringing a Cozy Touch of Irish Cheer to the Burial Business | False | By Thomas Clavin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/wake-up-it-s-primary-time.html | Wake Up! It's Primary Time | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-slur-turned-la-guardia-against-the-hurdy-gurdy-231380.html | Slur Turned La Guardia Against the Hurdy-Gurdy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/elizabeth-elliott-andrew-faintych.html | Elizabeth Elliott, Andrew Faintych | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/gordon-stein-55-who-exposed-hoaxes-dies.html | Gordon Stein, 55, Who Exposed Hoaxes, Dies | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/mcilvaine-prepared-to-trade-pitchers.html | McIlvaine Prepared To Trade Pitchers | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/erasing-an-opportunity.html | Erasing an Opportunity | False | By Sharon R. King | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/for-mutual-funds-new-political-muscle.html | For Mutual Funds, New Political Muscle | False | By Edward Wyatt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-doctor-is-sentenced-in-case-of-sex-abuse.html | A Doctor Is Sentenced in Case of Sex Abuse | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/automobiles/roadsters-revisited-a-top-down-look.html | Roadsters Revisited: A Top-Down Look | False | By Michelle Krebs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/loopholes-allow-presidential-race-to-set-a-record.html | LOOPHOLES ALLOW PRESIDENTIAL RACE TO SET A RECORD | False | By Leslie Wayne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/long-island-journal-179019.html | LONG ISLAND JOURNAL. | False | By Diane Ketcham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/q-and-a-182010.html | Q. and A. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/dogs-in-search-of-homes.html | Dogs In Search Of Homes | False | By Lynne Ames | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/news-summary-242713.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/l-visiting-midway-195278.html | Visiting Midway | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/decision-time-in-bosnia.html | Decision Time in Bosnia | False | By Misha Glenny | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/argentina-ducks-a-fight.html | Argentina Ducks a Fight | False | By Tim Golden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/how-to-land-a-promising-huge-cap-stock.html | How to Land a Promising 'Huge Cap' Stock | False | By Reed Abelson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/no-letter-jacket-required-at-st-ignatius.html | No (Letter) Jacket Required at St. Ignatius | False | By Michael Grant Jaffe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/campaigning-on-portents-of-doom-and-boom.html | Campaigning on Portents of Doom and Boom | False | By Timothy Egan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/new-yorkers-co-213586.html | NEW YORKERS & CO. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/carefully-chosen-but-sometimes-not-universally-accepted.html | Carefully Chosen, but Sometimes Not Universally Accepted | False | By Abby Goodnough | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/a-classic-goes-to-europe-returning-brand-new.html | A Classic Goes To Europe, Returning Brand New | False | By Phil Patton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/in-search-of-the-center.html | In Search of the Center | False | By John B. Judis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-un-leader-proposed-establishing-an-army-216984.html | U.N. Leader Proposed Establishing an Army | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/reconfirming-the-unending-housing-emergency.html | Reconfirming the Unending 'Housing Emergency' | False | By Alan S. Oser | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/an-indian-casino-to-share-its-roots.html | An Indian Casino To Share Its Roots | False | By Sam Libby | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-offering-a-reason-for-babe-ruth-s-visit-212814.html | Offering a Reason For Babe Ruth's Visit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/in-the-war-room.html | In the War Room | False | By Glenn Rifkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/karaoke-crackdown-stirs-ethnic-anger-in-palisades-park.html | Karaoke Crackdown Stirs Ethnic Anger in Palisades Park | False | By David W. Chen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/new-environmental-threats.html | New Environmental Threats | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/dialing-france-fingers-will-walk-farther.html | Dialing France, Fingers Will Walk Farther | False | By Daphine Angles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/dinkins-s-day-at-the-us-open-blends-his-passion-and-his-politics.html | Dinkins's Day at the U.S. Open Blends His Passion and His Politics | False | By Bruce Weber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/a-hotel-boom-in-puerto-rico.html | A Hotel Boom In Puerto Rico | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-next-target-nicotine-194425.html | NEXT TARGET: NICOTINE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/amy-a-shipley-and-dan-ligon.html | Amy A. Shipley And Dan Ligon | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/ms-schrader-mr-anderson.html | Ms. Schrader, Mr. Anderson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-fiction-195456.html | Books in Brief: FICTION | False | By Scott Veale | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/they-ll-always-have-tokyo.html | They'll Always Have Tokyo | False | By Laura Miller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/breaking-new-ground-but-the-roots-hold-fast.html | Breaking New Ground, But the Roots Hold Fast | False | By Bobbie Ann Mason | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-community-input-ignored-on-more-than-one-front-231436.html | Community Input Ignored On More Than One Front | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/the-leading-theories-for-the-giants-earthbound-offense.html | The Leading Theories for the Giants' Earthbound Offense | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/l-choosing-beauty-over-the-beast-194980.html | Choosing Beauty Over the Beast | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/sara-e-goodman-w-mott-hupfel-3d.html | Sara E. Goodman, W. Mott Hupfel 3d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/in-georgia-gore-pushes-tax-credits-for-college.html | In Georgia, Gore Pushes Tax Credits For College | False | By Michael Janofsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/l-nothing-ugly-about-this-duckling-194972.html | Nothing Ugly About This Duckling | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/slow-start-brings-farmers-some-gains-some-losses.html | Slow Start Brings Farmers Some Gains, Some Losses | False | By Karen Demasters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/state-of-the-union.html | State of the Union | False | By Molly O'Neill | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/susan-morris-and-brett-holey.html | Susan Morris and Brett Holey | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/l-id-at-airports-195316.html | ID at Airports | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-nonchain-bookstore-bucks-the-tide.html | A Nonchain Bookstore Bucks the Tide | False | By Penny Singer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/in-his-own-words-235857.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/film.html | FILM | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/paperback-best-sellers-september-8-1996.html | PAPERBACK BEST SELLERS: September 8, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/office-space-is-again-drawing-a-crowd-of-investors.html | Office Space Is Again Drawing a Crowd of Investors | False | By Rachelle Garbarine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/after-summer-comes-the-dark.html | After Summer Comes The Dark | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-yes-cut-medical-costs-but-first-do-no-harm-241113.html | Yes, Cut Medical Costs, but First Do No Harm | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/wendy-plumb-douglas-corper.html | Wendy Plumb, Douglas Corper | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-mad-mad-world-of-r-d-laing.html | The Mad, Mad World of R. D. Laing | False | By Perry Meisel | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/jazz.html | JAZZ | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/nj-v-hauptmann-time-and-again.html | N.J. v. Hauptmann, Time and Again | False | By Joe Sharkey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/judging-jets-begins-early-this-year.html | Judging Jets Begins Early This Year | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/cameron-arterton-and-daniel-wrinn.html | Cameron Arterton and Daniel Wrinn | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/beatrice-segal-david-b-segal.html | Beatrice Segal, David B. Segal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/c-correction-163961.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/gathering-a-nosegay-of-apples-from-an-orchard-of-specialties.html | Gathering a Nosegay of Apples From an Orchard of Specialties | False | By Lynne Ames | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/the-golden-rules.html | The Golden Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/playing-in-the-neighborhood-206954.html | PLAYING IN THE NEIGHBORHOOD | False | By Sarah Slobin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/mr-wrong.html | Mr. Wrong | False | By Ralph Lombreglia | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/l-to-some-still-a-hero-194956.html | To Some, Still a Hero | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/child-of-basquiat.html | Child of Basquiat | False | By Jesse McKinley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/european-green-police-have-carrot-but-no-stick.html | European Green Police Have Carrot but No Stick | False | By Marlise Simons | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/pop-music.html | POP MUSIC | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/3-ideas-but-no-progress.html | 3 Ideas but No Progress | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/there-s-room-for-2-aces-in-this-deck.html | There's Room For 2 Aces In This Deck | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/new-account-adds-to-the-mystery-about-the-fate-of-american-pow-s-in-north-korea.html | New Account Adds to the Mystery About the Fate of American P.O.W.'s in North Korea | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/in-his-own-words-236918.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/in-planned-new-supermarket-island-sees-its-character-for-sale.html | In Planned New Supermarket, Island Sees Its Character for Sale | False | By Sara Rimer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/for-japan-s-children-a-japanese-torment.html | For Japan's Children, A Japanese Torment | False | By Sheryl WuDunn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-they-laughed-at-galileo-too-194409.html | THEY LAUGHED AT GALILEO TOO | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/theater/in-the-wings-a-chorus-of-home-grown-voices.html | In the Wings, a Chorus Of Home-Grown Voices | False | By Ben Brantley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/a-double-dose-of-work.html | A Double Dose of Work | False | By Caitlin Liu | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/beth-phillips-george-dooneief.html | Beth Phillips, George Dooneief | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/roots-of-school-overcrowding-stretch-back-two-decades.html | Roots of School Overcrowding Stretch Back Two Decades | False | By Pam Belluck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/influencing-how-people-pray-and-where-they-sit.html | Influencing How People Pray and Where They Sit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-native-american-sun-worshiper.html | A Native American Sun-Worshiper | False | By Joan Lee Faust | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/runaway-mom.html | Runaway Mom | False | By Karen Karbo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/cortlandt-welcomes-new-train-station.html | Cortlandt Welcomes New Train Station | False | By Roberta Hershenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/arts-artifacts.html | ARTS/ARTIFACTS | False | By Rita Reif | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/watercraft-take-a-toll-on-people-and-environment.html | Watercraft Take a Toll, On People and Environment | False | By David W. Chen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/what-s-new-at-gm-cars-for-a-change.html | What's New at G.M.? Cars, for a Change | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-bustling-arena-for-italian-soul-food.html | A Bustling Arena for Italian Soul Food | False | By Joanne Starkey | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/frances-mantell-79-school-s-co-founder.html | Frances Mantell, 79, School's Co-Founder | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/mechanic-from-hell-drives-through-a-loophole.html | 'Mechanic From Hell' Drives Through a Loophole | False | By Michael Cooper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/striptease-club-breathes-its-last-heavily.html | Striptease Club Breathes Its Last, Heavily | False | By Mark Francis Cohen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/rx-surgery-with-candor.html | Rx Surgery With Candor | False | By Alessandra Stanley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/scores-count.html | SCORES COUNT | False | By Sara Mosle | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/dawn-kirby-marty-arnold.html | Dawn Kirby, Marty Arnold | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/a-lake-of-tears.html | A Lake of Tears | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/how-to-make-roles-make-movies.html | How to Make Roles? Make Movies | False | By Eric Konigsberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-german-unity-day-216682.html | German Unity Day | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Paul Weissman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-separate-plaques-belong-in-holocaust-memorial-231410.html | Separate Plaques Belong In Holocaust Memorial | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/anticipating-a-boon-to-sellers.html | Anticipating A Boon To Sellers | False | By Jay Romano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/ferry-stays-afloat-part-time.html | Ferry Stays Afloat, Part Time | False | By Jane H. Lii | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/the-black-face-thats-a-mirror-for-everyone.html | The Black Face That's a Mirror For Everyone | False | By Darryl Pinckney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/from-grains-of-sand-a-world-of-order.html | From Grains of Sand: A World of Order | False | By George Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/l-buying-vs-renting-182192.html | Buying Vs. Renting | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-separate-plaques-belong-in-holocaust-memorial-231401.html | Separate Plaques Belong In Holocaust Memorial | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/chemical-reactions.html | Chemical Reactions | False | By George Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-work-194298.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/kohl-finds-yeltsin-active-but-worried-about-surgery.html | Kohl Finds Yeltsin 'Active' But 'Worried' About Surgery | False | By Alessandra Stanley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/blue-ridge-parkway.html | Blue Ridge Parkway | False | By Rick Mashburn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/susan-chrein-robert-yules.html | Susan Chrein, Robert Yules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/new-noteworthy-paperbacks-195464.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/manning-pulls-it-out-in-fourth-for-vols.html | Manning Pulls it Out In Fourth For Vols | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/if-hunger-hits-at-lincoln-center.html | If Hunger Hits At Lincoln Center | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/storm-s-rains-bring-flooding-in-two-states.html | Storm's Rains Bring Flooding In Two States | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/rigors-of-farming-give-way-to-leisure.html | Rigors of Farming Give Way to Leisure | False | By Jane Julianelli | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-4-h-ers-raise-the-dogs-that-help-the-blind-to-see-230570.html | 4-H'ers Raise the Dogs That Help the Blind to See | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/when-you-invest-with-angels-the-portfolio-is-never-boring.html | When You Invest With Angels, the Portfolio Is Never Boring | False | By Lisa Reilly Cullen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/subdivision-days.html | Subdivision Days | False | Rose Kernochan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-info-footpath.html | The Info Footpath | False | By Stephen Manes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/a-prosperous-enclave-of-gracious-living.html | A Prosperous Enclave of Gracious Living | False | By John Rather | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/and-201-begat-908-now-what-comes-next.html | And 201 Begat 908; Now What Comes Next? | False | By Karen Demasters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/lisa-m-reed-james-mooney-3d.html | Lisa M. Reed, James Mooney 3d | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/the-zephyr-is-boarding-on-track-29-near-the-birdbath.html | The Zephyr Is Boarding on Track 29, Near the Birdbath | False | By Martha Nolan McKenzie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/down-through-a-sea-of-memory-long-branch-as-it-was.html | Down Through a Sea of Memory, Long Branch as It Was | False | By Howard G. Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/southern-comfort.html | Southern Comfort | False | By Roy Blount Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/new-school-ushers-in-old-complaints.html | New School Ushers In Old Complaints | False | By David Koeppel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/an-attention-to-detail.html | An Attention to Detail | False | By Sharon R. King | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/brahms-and-schubert-all-day-all-the-time.html | Brahms and Schubert, All Day, All the Time | False | By James R. Oestreich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/elizabeth-riley-bernd-bressel.html | Elizabeth Riley, Bernd Bressel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/bookshelf.html | Bookshelf | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-the-tensions-in-district-28-go-far-beyond-individuals-231371.html | The Tensions in District 28 Go Far Beyond Individuals | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-water-work-194395.html | WATER WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-chinese-can-say-no-and-keep-ties-to-west-216704.html | Chinese Can Say No And Keep Ties to West | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/literary-journey.html | Literary Journey | False | By Yolanda A. Andrews | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/west-indian-favorites-in-a-humble-roadhouse.html | West Indian Favorites in a Humble Roadhouse | False | By Richard Jay Scholem | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/dana-l-fields-daniel-f-gearon.html | Dana L. Fields, Daniel F. Gearon | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/downtown-kicks-up-its-heels.html | Downtown Kicks Up Its Heels | False | By Bruce Weber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-community-input-ignored-on-more-than-one-front-231428.html | Community Input Ignored On More Than One Front | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/a-neighborhood-for-art-and-leisure.html | A Neighborhood For Art and Leisure | False | By Ann K. Ludwig | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/meet-the-anti-newt.html | Meet the Anti-Newt | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-they-laughed-at-galileo-too-194417.html | THEY LAUGHED AT GALILEO TOO | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/wendy-haller-john-krigbaum.html | Wendy Haller, John Krigbaum | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/canada-edges-sweden-in-double-overtime.html | Canada Edges Sweden In Double Overtime | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/abby-sosland-and-mark-goodman.html | Abby Sosland and Mark Goodman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/travel-advisory-150363.html | TRAVEL ADVISORY | False | By Joseph Siano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/paula-cozzarelli-drew-greeley.html | Paula Cozzarelli, Drew Greeley | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/just-a-little-inflation-and-everybody-s-happy.html | Just a Little Inflation, And Everybody's Happy | False | By Louis Uchitelle | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/rbi-adding-up-at-record-pace.html | R.B.I. Adding Up at Record Pace | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/reaching-viewers-has-its-virtues.html | Reaching Viewers Has Its Virtues | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/1915-equitable-building-becomes-a-1996-landmark.html | 1915 Equitable Building Becomes a 1996 Landmark | False | By Christopher Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/june-lessons-make-for-a-smooth-first-day.html | June Lessons Make for a Smooth First Day | False | BY Susan Pearsall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/kate-b-everitt-peter-l-denious.html | Kate B. Everitt, Peter L. Denious | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/crime-180378.html | Crime | False | By Marilyn Stasio | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/federal-welfare-shift-spotlights-unusual-amendment-to-state-constitution.html | Federal Welfare Shift Spotlights Unusual Amendment to State Constitution | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/sooner-or-later-youre-sure-to-know-why-youre-late.html | Sooner or Later You're Sure to Know Why You're Late | False | By Debra Morgenstern Katz | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/15-hasn-t-been-dole-s-solution.html | 15% Hasn't Been Dole's Solution | False | By R. W. Apple Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/emily-r-liman-donald-b-arnold.html | Emily R. Liman, Donald B. Arnold | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/with-redistricting-in-vogue-velaquez-takes-a-spot-in-line.html | With Redistricting in Vogue, Velaquez Takes a Spot in Line | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/a-half-hearted-tyson-punch-is-enough-to-knock-out-seldon.html | A Half-Hearted Tyson Punch Is Enough to Knock Out Seldon | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/alison-kartigaaner-dennis-rogalsky.html | Alison Kartiganer, Dennis Rogalsky | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/other-people-s-worlds.html | Other People's Worlds | False | By James McManus | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-native-american-sun-worshiper-that-s-fun-to-grow-and-harvest.html | A Native American Sun-Worshiper That's Fun to Grow and Harvest | False | By Joan Lee Faust | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/skim-the-milk-gorge-on-fries.html | Skim the Milk, Gorge on Fries | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-work-194310.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/london-at-war.html | London at War | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/life-on-the-bottom-rung-top-executives-remember.html | Life on the Bottom Rung: Top Executives Remember | False | By James Schembari | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/food-and-art-with-a-flourish.html | Food and Art, With a Flourish | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/driver-s-ed-where-driving-is-a-blood-sport.html | Driver's Ed, Where Driving Is a Blood Sport | False | By David Bahr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/l-wrong-lights-195189.html | Wrong Lights | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/doubting-keeper-of-mexico-s-guadalupe-shrine-is-stepping-down.html | Doubting Keeper of Mexico's Guadalupe Shrine Is Stepping Down | False | By Sam Dillon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-the-00-s-194379.html | THE 00's | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/in-jersey-city-he-s-paid-to-do-nothing-but-watch-the-clock.html | In Jersey City, He's Paid to Do Nothing but Watch the Clock | False | By Mark Stover | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/a-sort-of-open-house-with-a-puppet.html | A Sort of Open House, With a Puppet | False | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/the-packers-are-back-for-more.html | The Packers Are Back for More | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/adam-j-rak-allison-m-clinton.html | Adam J. Rak, Allison M. Clinton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/at-rutgers-liberal-arts-for-adults.html | At Rutgers, Liberal Arts For Adults | False | By Abby Goodnough | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/waiting-for-ayatollah-gorbachev.html | Waiting for Ayatollah Gorbachev | False | By Thomas L. Friedman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/in-defiance.html | In Defiance | False | By Norman Davies | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/madeleine-chait-and-steven-brand.html | Madeleine Chait and Steven Brand | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/maura-m-casey-john-c-dolan.html | Maura M. Casey, John C. Dolan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/2-charged-in-store-worker-s-killing.html | 2 Charged in Store Worker's Killing | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-yes-cut-medical-costs-but-first-do-no-harm-241121.html | Yes, Cut Medical Costs, but First Do No Harm | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/coleus-squeaked-a-voice-and-one-man-listened.html | 'Coleus!' Squeaked a Voice, and One Man Listened | False | By Tovah Martin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/kathleen-mckitty-and-marc-harris.html | Kathleen McKitty And Marc Harris | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/photography.html | PHOTOGRAPHY | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/more-than-just-numbers.html | More Than Just Numbers | False | By Sharon R. King | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/courtnay-coffey-robert-w-kittell.html | Courtnay Coffey, Robert W. Kittell | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/clinton-again-urges-senate-to-back-chemical-arms-ban.html | Clinton Again Urges Senate to Back Chemical-Arms Ban | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-his-life-is-his-mind-194344.html | HIS LIFE IS HIS MIND | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/c-correction-230090.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/forceful-graf-outlasts-hurricane-and-hingis.html | Forceful Graf Outlasts Hurricane, and Hingis | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/television.html | TELEVISION | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/ms-jefferson-mr-ackerman.html | Ms. Jefferson, Mr. Ackerman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/jennifer-ehrhardt-philip-l-iglehart.html | Jennifer Ehrhardt, Philip L. Iglehart | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/cristine-sherman-kellian-robinson.html | Cristine Sherman, Kellian Robinson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/tv-remedy-for-a-tv-malady.html | TV Remedy for a TV Malady | False | By Max Frankel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/a-promise-of-refuge-aloft-and-afield.html | A Promise of Refuge, Aloft and Afield | False | BY Herbert Muschamp | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/it-walks-like-vanguard-but-it-talks-with-a-different-accent.html | It Walks Like Vanguard, but It Talks With a Different Accent | False | By Timothy Middleton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/jaime-chwatt-and-evan-friedman.html | Jaime Chwatt and Evan Friedman | False | By Lois Smith Brady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/a-cabin-a-lake-a-memory.html | A Cabin, a Lake, a Memory | False | By Christine S. Cozzens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/ms-carpenter-mr-mills-jr.html | Ms. Carpenter, Mr. Mills Jr. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/gertrude-of-arabia.html | Gertrude of Arabia | False | By Kate Muir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/bernard-posner-80-advocate-for-those-with-disabilities.html | Bernard Posner, 80, Advocate For Those With Disabilities | False | By Robert Mcg Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/heritage-tradition-and-lists-lists-lists.html | Heritage, Tradition and Lists, Lists, Lists | False | By Susan Jo Keller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/the-classics-march-toward-the-millennium.html | The Classics March Toward The Millennium | False | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/union-members-march-on-a-rescheduled-day.html | Union Members March On a Rescheduled Day | False | By Steven Greenhouse | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/when-the-calm-breaks-down.html | When the Calm Breaks Down | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/q-and-a-150401.html | Q and A | False | By Carl Sommers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-nonfiction-195391.html | Books in Brief: NONFICTION | False | By David M. Shribman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/3800-acres-all-private-meant-for-the-public-s-pleasure.html | 3,800 Acres, All Private, Meant for the Public's Pleasure | False | By Bill Slocum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/on-the-towns-200573.html | ON THE TOWNS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/so-far-jobs-are-hot-item-at-new-mall.html | So Far, Jobs Are Hot Item At New Mall | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/murray-hits-a-milestone-is-the-hall-of-fame-next.html | Murray Hits a Milestone; Is the Hall of Fame Next? | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/art.html | ART | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/connecticut-arms-against-mosquito-borne-virus.html | Connecticut Arms Against Mosquito-Borne Virus | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/how-saddam-hussein-survives-by-losing.html | How Saddam Hussein Survives by Losing | False | By Elaine Sciolino | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/another-handshake-jolts-israel-s-right.html | Another Handshake Jolts Israel's Right | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/if-you-re-thinking-living-manhasset-li-prosperous-enclave-gracious-living.html | If You're Thinking of Living In/Manhasset, L.I.; A Prosperous Enclave of Gracious Living | False | By John Rather | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/peaks-pubs-and-plenty-of-rain.html | Peaks, Pubs and Plenty of Rain | False | By Daniel Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/connecticut-guide-184942.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/christine-dolan-scott-a-bennett.html | Christine Dolan, Scott A. Bennett | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/1-stones-of-brittany-195308.html | Stones of Brittany | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/a-trotskyite-in-love.html | A Trotskyite in Love | False | By Scott McLemee | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/not-always-the-berries.html | Not Always the Berries | False | By Claudia H. Deutsch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/bonnie-barrett-michael-leverone.html | Bonnie Barrett, Michael Leverone | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/miss-meltzer-and-mr-miniter.html | Miss Meltzer And Mr. Miniter | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/coach-cozza-to-quit-after-32-years-at-yale.html | Coach Cozza to Quit After 32 Years at Yale | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/stalking-and-snaring-a-reasonable-new-colonial.html | Stalking and Snaring, a Reasonable New Colonial | False | By Mary McAleer Vizard | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/nina-m-beattie-michael-i-eberstadt.html | Nina M. Beattie, Michael I. Eberstadt | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/climbing-one-ladder.html | Climbing One Ladder | False | By Caitlin Liu | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-i-ll-take-provence-218200.html | I'll Take Provence | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/bosnia-s-last-best-hope.html | Bosnia's Last Best Hope | False | By Scott Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/torch-is-passed-recipes-too.html | Torch Is Passed. Recipes Too. | False | By Rosalie R. Radomsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/l-before-huizinga-180440.html | Before Huizinga | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/the-season-of-heartbreak-and-some-hope-at-shelters.html | The Season of Heartbreak, and Some Hope, at Shelters | False | By Bill Kent | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/with-iran-population-boom-vasectomy-receives-blessing.html | With Iran Population Boom, Vasectomy Receives Blessing | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/meredith-vederman-at-greenberg.html | Meredith Vederman, A.T. Greenberg | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/hurricane-season.html | Hurricane Season | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/nursery-plan-or-sand-mining.html | Nursery Plan or Sand Mining? | False | By John Rather | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/parents-veto-stalls-choice-of-a-principal.html | Parents' Veto Stalls Choice Of a Principal | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/counting-all-those-wet-noses-the-census-takers-task.html | Counting All Those Wet Noses: The Census Takers' Task | False | By Anne C. Fullam | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/the-demons-of-salem-with-us-still.html | The Demons of Salem, With Us Still | False | By Victor Navasky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/katherine-felsen-luca-di-pietro.html | Katherine Felsen, Luca Di Pietro | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/author-goes-to-berlin-to-debate-holocaust.html | Author Goes To Berlin To Debate Holocaust | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/questions-for-bobby-farrah.html | QUESTIONS FOR: Bobby Farrah | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-cult-of-the-individual.html | The Cult of the Individual | False | By Thomas Nagel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/movies-this-week-178837.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/theater/coming-home-to-a-musical-that-sounds-like-america.html | Coming Home To a Musical That Sounds Like America | False | By A. R. Gurney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/fyi-218383.html | F.Y.I. | False | By Edward Lewine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/lurching-forward-to-the-past.html | Lurching Forward to the Past | False | By Rita Reif | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/ms-liverzani-and-mr-prame.html | Ms. Liverzani And Mr. Prame | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/woods-suits-golf-s-needs-perfectly.html | Woods Suits Golf's Needs Perfectly | False | By Robert Lipsyte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-expanding-on-the-stay-of-rochambeau-troops-212830.html | Expanding on the Stay Of Rochambeau Troops | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/law-and-order.html | Law and Order | False | By Suzanna Sherry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/is-your-home-adequately-insulated.html | Is Your Home Adequately Insulated? | False | By Edward R. Lipinski | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/hard-times-not-paradise-for-young-cubans-in-us.html | Hard Times, Not Paradise, For Young Cubans in U.S. | False | By Rachel L. Swarns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/new-role-at-long-last-for-a-many-sided-barn.html | New Role, at Long Last, For a Many-Sided Barn | False | By Bess Liebenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/an-sro-hotel-makes-room-for-tourists.html | An S.R.O. Hotel Makes Room For Tourists | False | By Justin Brown | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/near-vancouver-the-chinese-stake-is-growing.html | Near Vancouver, the Chinese Stake Is Growing | False | By Harriet King | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/gop-showdown-in-tuesday-primary.html | G.O.P. Showdown In Tuesday Primary | False | By Donna Greene | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/jersey-tomatoes-are-hitting-the-road-seeking-markets-away-from-home.html | Jersey Tomatoes Are Hitting the Road, Seeking Markets Away From Home | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/robin-a-kaplan-troy-j-beutel.html | Robin A. Kaplan, Troy J. Beutel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/varied-work-veering-far-from-traditional.html | Varied Work, Veering Far From Traditional | False | By Phyllis Braff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/angels-in-america.html | Angels in America | False | By Mark C. Taylor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/hilary-winston-and-mark-oskam.html | Hilary Winston and Mark Oskam | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/actress-lends-talent-to-young-pupils.html | Actress Lends Talent to Young Pupils | False | By Fay Ellis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/arithmetic-lesson.html | Arithmetic Lesson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/a-modest-proposal.html | A Modest Proposal | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/classical-music-167193.html | CLASSICAL MUSIC | False | By James R. Oestreich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/besieged-by-calls-rally-round-the-flag.html | Besieged by Calls? Rally 'Round the Flag | False | By Barbara Whitaker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/heroin-moves-in-on-a-new-generation.html | Heroin Moves In On a New Generation | False | By Jackie Fitzpatrick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/books-in-brief-195383.html | Books in Brief: NONFICTION | False | By Ruth Bayard Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/two-republicans-come-to-town-one-on-a-mission-one-more-mellow.html | Two Republicans Come to Town, One on a Mission, One More Mellow | False | By Michael Winerip | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/all-disenchanted-on-the-chechen-front.html | All Disenchanted On the Chechen Front | False | By Sarah Koenig | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/four-hotels-in-a-revived-downtown.html | Four Hotels In A Revived Downtown | False | By Margo Kaufman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/some-iraqis-are-still-dug-in-inside-the-kurdish-region.html | Some Iraqis Are Still Dug In Inside the Kurdish Region | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/1-building-in-context-195014.html | Building in Context | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/grief-stirred-by-a-sex-case-grips-belgium-at-2-burials.html | Grief Stirred By a Sex Case Grips Belgium At 2 Burials | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/rollins-redux-a-political-moment.html | Rollins Redux: A Political Moment | False | By Brett Pulley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/requiem-for-a-metaphor-too-far.html | Requiem for a Metaphor Too Far | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/accordion-trills-of-old-for-bosnia.html | Accordion Trills of Old For Bosnia | False | By Mike O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/beach-volunteers-sought.html | Beach Volunteers Sought | False | By Penny Singer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/stony-brook-wonders-how-to-unclog-harbor.html | Stony Brook Wonders How to Unclog Harbor | False | By Vivien Kellerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/faith-mcgauley-ct-whitman.html | Faith McGauley, C.T. Whitman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/spirits-high-but-not-dry-after-towns-get-drenched.html | Spirits High But Not Dry After Towns Get Drenched | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/theater/a-home-for-rising-playwrights-is-ready-for-a-broadway-house.html | A Home For Rising Playwrights Is Ready for a Broadway House | False | By Bruce Weber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/banking-on-the-really-big-names.html | Banking on the Really Big Names | False | BY John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/arcadian-world-faithful-watercolors.html | Arcadian World, Faithful Watercolors | False | By William Zimmer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/dancing-to-beehive.html | Dancing to 'Beehive' | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-the-tensions-in-district-28-go-far-beyond-individuals-231363.html | The Tensions in District 28 Go Far Beyond Individuals | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-the-tensions-in-district-28-go-far-beyond-individuals-231355.html | The Tensions in District 28 Go Far Beyond Individuals | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/away-from-the-bars-gays-find-a-place-to-meet.html | Away From the Bars, Gays Find a Place to Meet | False | By Joel P. Engardio | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/two-suspects-in-oklahoma-city-bombing-seek-separate-trials.html | Two Suspects in Oklahoma City Bombing Seek Separate Trials | False | By Jo Thomas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/fishing-for-rainbows-in-semiprivate-paradise-in-montana.html | Fishing for Rainbows in Semiprivate Paradise in Montana | False | By Peter Kaminsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-his-life-is-his-mind-194352.html | HIS LIFE IS HIS MIND | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/victoria-garbuz-stephan-cowles.html | Victoria Garbuz, Stephen Cowles | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/the-images-that-tell-who-we-are.html | The Images That Tell Who We Are | False | By Thomas Hine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/waste-not-want-not-recycling-prison-food-for-cows.html | Waste Not, Want Not: Recycling Prison Food for Cows | False | By David W. Chen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/home-shopping-network.html | Home Shopping Network | False | By Bob Quarteroni | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-freedom-on-the-water-comes-down-to-chaos-230553.html | 'Freedom' on the Water Comes Down to Chaos | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/libraries-books-and-tapes-and-yes-coffee.html | Libraries: Books and Tapes and, Yes, Coffee | False | By Bill Ryan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/sally-r-handy-william-shutkin.html | Sally R. Handy, William Shutkin | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/westchester-guide-184900.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/summer-s-over-back-to-school-we-go.html | Summer's Over. Back To School We Go. | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/some-stars-are-away-others-play.html | Some Stars Are Away, Others Play | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/home-is-where-the-art-is.html | Home Is Where The Art Is | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/c-correction-236853.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-quartercentury-of-educational-tides.html | A Quarter-Century of Educational Tides | False | By Susan M. Vaughn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-why-public-golf-courses-are-worth-the-long-wait-230561.html | Why Public Golf Courses Are Worth the Long Wait | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/l-san-diego-195260.html | San Diego | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/results-plus-241148.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/was-fight-a-fix-no-just-seldon-s-glass-jaw.html | Was Fight a Fix? No. Just Seldon's Glass Jaw | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/sans-teeth.html | Sans Teeth | False | By Phillip Lopate | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/odd-couples.html | Odd Couples | False | By Catherine Bush | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/shall-we-dance.html | Shall We Dance? | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/michael-d-hintze-janet-s-chung.html | Michael D. Hintze, Janet S. Chung | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/racquet-and-broom-chang-sweeps-agassi.html | Racquet and Broom: Chang Sweeps Agassi | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/of-zeffirelli-and-carmen-memories-and-reacquaintances.html | Of Zeffirelli and Carmen: Memories and Reacquaintances | False | By Ned Rorem | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/the-wrong-way-to-lure-business.html | The Wrong Way to Lure Business | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/waterfront-battle-in-tarrytown.html | Waterfront Battle In Tarrytown | False | By Elsa Brenner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/the-runway-and-beyond.html | The Runway and Beyond | False | By Bill Kent | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-the-00-s-194360.html | THE 00's | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/residential-resales-197947.html | Residential Resales | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/ms-brandwene-and-mr-lese.html | Ms. Brandwene And Mr. Lese | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-master-plan-for-the-state-seeks-to-put-the-individual-at-its-center.html | A Master Plan for the State Seeks to Put the Individual at Its Center | False | By George James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/market-timing.html | MARKET TIMING | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/the-grand-old-man-of-tanks.html | The Grand Old Man of Tanks | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/one-more-spin-of-the-wheel-for-atlantic-city.html | One More Spin of the Wheel For Atlantic City | False | By Gay Talese | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/child-welfare-chief-provides-a-glimpse-at-decentralization.html | Child Welfare Chief Provides A Glimpse at Decentralization | False | By Joe Sexton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-work-194328.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/for-bookend-twins-independence-is-key.html | For 'Bookend' Twins, Independence Is Key | False | By James V. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/movies/l-nothing-funny-about-this-brutality-194964.html | Nothing Funny About This Brutality | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/glass-show-in-venice.html | Glass Show In Venice | False | By Elisabetta Povoledo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/the-true-terror-is-in-the-card.html | The True Terror is in the Card | False | By Robert Ellis Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/art-that-s-still-armed-and-dangerous.html | Art That's Still Armed and Dangerous | False | By Stephen Birmingham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/lodging-in-lower-manhattan.html | Lodging in Lower Manhattan | False | By Terry Trucco | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/children-s-books-183520.html | CHILDREN'S BOOKS | False | By Cynthia Zarin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/learning-to-love-the-sawtooths.html | Learning To Love The Sawtooths | False | By Susan Spano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/a-twist-a-cut-a-spin-penn-state-s-enis-rolls.html | A Twist, a Cut, a Spin: Penn State's Enis Rolls | False | By Tarik El-Bashir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/architecture.html | ARCHITECTURE | False | By Herbert Muschamp | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/even-with-mortgage-brokers-let-the-borrower-beware.html | Even With Mortgage Brokers, Let the Borrower Beware | False | By Carol Marie Cropper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/multiplex-by-magic-johnson.html | Multiplex, by Magic Johnson | False | By Jane H. Lii | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/made-for-each-other.html | Made for Each Other | False | By Sarah Ferguson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-work-194280.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/past-is-no-guide-to-stands-taken-by-candidates.html | Past Is No Guide to Stands Taken by Candidates | False | By David E. Rosenbaum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/stanley-salvigsen-market-analyst-53.html | Stanley Salvigsen, Market Analyst, 53 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/new-york-city-primary-elections.html | New York City Primary Elections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/a-terrorist-is-convicted.html | A Terrorist Is Convicted | False | By Christopher S. Wren | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/also-inside-216569.html | ALSO INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/clubs-where-for-a-price-japanese-men-are-nice-to-women.html | Clubs Where, for a Price, Japanese Men Are Nice to Women | False | By Miki Tanikawa | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/alternative-folk-rock-plus-dashes-of-daring.html | Alternative Folk Rock Plus Dashes of Daring | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/getting-a-real-grip-on-motorcycling.html | Getting a Real Grip on Motorcycling | False | By Andrea Zimmermann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/colonial-trappings-pub-menu-and-more.html | Colonial Trappings, Pub Menu and More | False | By Patricia Brooks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/richard-e-cross-85-executive-and-civic-leader-in-michigan.html | Richard E. Cross, 85, Executive And Civic Leader in Michigan | False | By Milt Freudenheim | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-work-194301.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-muskrat-love-meet-beaver-arithmetic-216526.html | Muskrat Love, Meet Beaver Arithmetic | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/bathroom-liberationists.html | Bathroom Liberationists | False | By John Tierney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/sarah-lesemann-robert-b-davis-jr.html | Sarah Lesemann, Robert B. Davis Jr. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/l-credit-card-competition-197980.html | Credit-Card Competition | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/amanda-holt-bernard-chang.html | Amanda Holt, Bernard Chang | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/corporate-citizens-and-their-critics.html | Corporate Citizens and Their Critics | False | By N. Craig Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-speaker-s-sister-speaks.html | The Speaker's Sister Speaks | False | By le Anne Schreiber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/after-sonic-saturation-a-quiet-return-to-hi-fi-values.html | After Sonic Saturation, a Quiet Return to Hi-Fi Values | False | By Lawrence B. Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/taking-away-the-privileges-of-prisoners.html | Taking Away The Privileges Of Prisoners | False | By Dirk Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/isabelle-bleecker-david-vanluven.html | Isabelle Bleecker, David VanLuven | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/more-whitewater-pressure.html | More Whitewater Pressure | False | By Stephen Labaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/dick-morris-s-behavior-and-why-it-s-tolerated.html | Dick Morris's Behavior, and Why It's Tolerated | False | By Steven A. Holmes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/be-careful-in-cutting-lilco-rates.html | Be Careful in Cutting Lilco Rates | False | By Richard M. Kessel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-why-lilco-rates-are-so-high-212792.html | Why Lilco Rates Are So High | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/the-american-way-of-walking-out.html | The American Way of Walking Out | False | By Michael Wood | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/dance-164712.html | DANCE | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/the-digital-picture-begins-to-clarify.html | The Digital Picture Begins to Clarify | False | By Lawrence B. Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/lindsay-lavine-wm-webster-4th.html | Lindsay Lavine, W.M. Webster 4th | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/yes-that-is-tony-mandarich-in-a-backup-role-for-the-colts.html | Yes, That Is Tony Mandarich in a Backup Role for the Colts | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/old-fashioned-fare-and-steak-is-prime.html | Old-Fashioned Fare, and Steak Is Prime | False | By M.h. Reed | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/socialist-surrealism.html | Socialist Surrealism | False | By Clare Cavanagh | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/circadian-night-football.html | Circadian Night Football | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/one-rough-inning-from-cone-is-too-much-for-the-yankees.html | One Rough Inning From Cone Is Too Much for the Yankees | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/moroccan-ends-morceli-s-streak-but-ottey-and-johnson-can-still-fly.html | Moroccan Ends Morceli's Streak, but Ottey and Johnson Can Still Fly | False | By Christopher Clarey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/maxwell-e-cox-73-a-lawyer-a-novelist-and-a-civic-leader.html | Maxwell E. Cox, 73, A Lawyer, a Novelist And a Civic Leader | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/auction-could-be-curtains-for-theater.html | Auction Could Be Curtains for Theater | False | By Michael Cooper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/l-bridging-boundaries-with-his-art-195006.html | Bridging Boundaries With His Art | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/back-to-work-and-play.html | Back To Work And Play | False | By Bob Morris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/books/best-sellers-september-8-1996.html | BEST SELLERS: September 8, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/a-season-of-diversity-in-which-outsiders-find-their-way-in.html | A Season of Diversity In Which Outsiders Find Their Way In | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/why-cambodia-may-overlook-its-past.html | Why Cambodia May Overlook Its Past | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-next-target-nicotine-194433.html | NEXT TARGET: NICOTINE | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/bright-young-authors-for-textbook-jazz.html | Bright Young Authors For Textbook Jazz | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/inside-215848.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/an-insider-gets-rich-on-trades-and-walks.html | An Insider Gets Rich On Trades, and Walks | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/jennifer-stutman-and-peter-turchin.html | Jennifer Stutman And Peter Turchin | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/l-tips-on-avoiding-noisy-leaf-blowers-212806.html | Tips on Avoiding Noisy Leaf Blowers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/l-subway-rules-195286.html | Subway Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/mary-b-newlin-91-a-magazine-editor.html | Mary B. Newlin, 91, A Magazine Editor | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/miss-von-schreiner-mr-sullivan.html | Miss von Schreiner, Mr. Sullivan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | False | By Robin Toner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/l-work-194336.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/places.html | PLACES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/teen-ager-sees-politics-as-gop-page.html | Teen-Ager Sees Politics as G.O.P. Page | False | By Donna Greene | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/recital-season-returns-at-schools-in-state.html | Recital Season Returns At Schools in State | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/defer-capital-gains-on-stock-sales-here-s-the-catch.html | Defer Capital Gains on Stock Sales? Here's the Catch | False | By Roy Furchgott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/on-the-lie-lane-cheaters-go-to-the-rear.html | On the L.I.E., Lane Cheaters Go to the Rear | False | By Dan Barry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/a-call-to-clear-pollution-from-skies-in-the-west.html | A Call to Clear Pollution From Skies in the West | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/a-rain-forest-people-rarely-glimpsed.html | A Rain Forest People Rarely Glimpsed | False | By Bess Liebenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/plastic-pier-is-wormfree-but-it-melts.html | Plastic Pier Is Worm-Free But It Melts | False | By John Grobler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/business/a-children-s-fund-that-adults-might-envy.html | A Children's Fund That Adults Might Envy | False | By Carole Gould | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/ok-so-im-fat.html | O.K., So I'm Fat | False | By Neil Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/paying-the-price-for-traffic-jams.html | Paying the Price for Traffic Jams | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/weekinreview/100-years-of-very-small-political-statements.html | 100 Years of Very Small Political Statements | False | By Edward Lewine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/tv/life-at-ny-1-where-the-news-and-reporters-never-seem-to-stop.html | Life at NY 1, Where the News and Reporters Never Seem to Stop | False | By Robin Pogrebin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/unc-deflates-syracuse-in-dome.html | U.N.C. Deflates Syracuse in Dome | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/opinion/l-yes-cut-medical-costs-but-first-do-no-harm-241156.html | Yes, Cut Medical Costs, but First Do No Harm | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/cozying-up-to-the-glock-19.html | Cozying Up to the Glock 19 | False | By Robert Lipsyte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/you-could-look-it-up.html | You Could Look It Up | False | By Abby Goodnough | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/criticizing-regulations-dole-courts-small-business-owners.html | Criticizing Regulations, Dole Courts Small-Business Owners | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/c-correction-196100.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/ms-einhorn-mr-futterman.html | Ms. Einhorn, Mr. Futterman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/sampras-still-striving-to-fulfill-expectations.html | Sampras Still Striving To Fulfill Expectations | False | By Harvey Araton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/lisa-m-gallin-timothy-g-lynch.html | Lisa M. Gallin, Timothy G. Lynch | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/the-most-optimistic-man.html | 'The Most Optimistic Man' | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/maggie-rokous-amor-h-towles.html | Maggie Rokous, Amor H. Towles | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/for-a-family-of-6-a-new-harlem-home.html | For a Family of 6, A New Harlem Home | False | By Tracie Rozhon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/nyregion/ernest-dale-writer-on-management-79.html | Ernest Dale, Writer on Management, 79 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/us/in-his-own-words-240109.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/new-seller-option-range-in-pricing.html | New Seller Option: Range in Pricing | False | By Diana Shaman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/arts/living-in-the-moment-of-the-next-move.html | Living in the Moment of the Next Move | False | By David Bourdon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/caution-urged-on-offer-of-international-license.html | Caution Urged on Offer Of International License | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/air-tax-returns-but-price-rise-holds-off.html | Air Tax Returns, But Price Rise Holds Off | False | By Adam Bryant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/may-s-bloomer-spencer-bartels.html | May S. Bloomer, Spencer Bartels | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/co-op-sales-rise-in-manhattan.html | Co-op Sales Rise In Manhattan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/sandra-s-guylay-hugh-j-lawson.html | Sandra S. Guylay , Hugh J. Lawson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/sports/navy-runs-to-first-victory.html | Navy Runs To First Victory | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/irene-longstreth-richard-hedeman.html | Irene Longstreth, Richard Hedeman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/helen-shapiro-brian-deitelzweig.html | Helen Shapiro, Brian Deitelzweig | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/travel/adventurous-but-not-too.html | Adventurous, But Not Too | False | By Betsy Wade | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/magazine/a-day-in-the-life-of-ivan-subovitch.html | A Day in the Life of Ivan Subovitch | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/style/miss-hammond-and-mr-pyle.html | Miss Hammond And Mr. Pyle | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/realestate/for-abandoned-campuses-recycled-lives.html | For Abandoned Campuses, Recycled Lives | False | By Rachelle Garbarine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-08 | 1996-09-08 | https://www.nytimes.com/1996/09/08/world/pope-in-hungary-causes-renewed-speculation-about-his-health.html | Pope, in Hungary, Causes Renewed Speculation About His Health | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/troubled-rapper-is-injured-again-in-shooting-near-las-vegas-strip.html | Troubled Rapper Is Injured Again in Shooting Near Las Vegas Strip | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/part-artist-part-hacker-and-full-time-programmer.html | Part Artist, Part Hacker And Full-Time Programmer | False | By Steve Lohr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/c-corrections-253332.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/small-businesses-use-the-web-to-prospect-for-customers.html | Small Businesses Use the Web To Prospect for Customers | False | By Sreenath Sreenivasan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/IHT-former-socialist-official-is-5th-suspect-exbelgian-minister-held-in.html | Former Socialist Official Is 5th Suspect : Ex-Belgian Minister Held in Political Killing | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/storm-ebbs-but-its-effects-linger.html | Storm Ebbs, but Its Effects Linger | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/in-north-carolina-a-battle-of-2-conservatives.html | In North Carolina, a Battle of 2 Conservatives | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/news/former-socialist-official-is-5th-suspect-exbelgian-minister-held-in.html | Former Socialist Official Is 5th Suspect : Ex-Belgian Minister Held in Political Killing | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/divided-loyalties-burundi-strife-splits-its-diplomats-abroad.html | Divided Loyalties: Burundi Strife Splits Its Diplomats Abroad | False | By Donatella Lorch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/everyone-has-heard-yanks-wake-up-call.html | Everyone Has Heard Yanks' Wake-Up Call | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/chronicle-253030.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/IHT-1921-bizarre-auction-in-our-pages100-75-and-50-years-ago.html | 1921: Bizarre Auction : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/a-brighter-economy-253456.html | A Brighter Economy? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/offense-futile-as-cowboys-win-in-a-waltz.html | Offense Futile As Cowboys Win in a Waltz | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-perils-of-inflation-253430.html | Perils of Inflation | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/van-de-kamp-s-selects-eisner.html | Van de Kamp's Selects Eisner | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/inmates-tried-hunger-strike-but-hunger-struck.html | Inmates Tried Hunger Strike, but Hunger Struck | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/as-always-raiders-find-way-to-lose.html | As Always, Raiders Find Way To Lose | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/fires-at-3-homes-1-factory.html | Fires at 3 Homes, 1 Factory | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/bond-offerings-scheduled-for-this-week.html | Bond Offerings Scheduled for This Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/helping-the-black-jews.html | Helping the Black Jews | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/rivers-posing-flood-threat-in-lowlands.html | Rivers Posing Flood Threat In Lowlands | False | By Rick Bragg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/more-trucks-more-accidents.html | More Trucks, More Accidents | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/gypsy-moth-damage-is-down.html | Gypsy Moth Damage Is Down | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-land-limits-on-new-york-business-districts-220523.html | Land Limits on New York Business Districts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-attack-junk-food-219053.html | Attack Junk Food | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/the-powers-that-be-make-the-right-calls.html | The Powers That Be Make the Right Calls | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/pataki-courts-democrats-for-bond-act.html | Pataki Courts Democrats For Bond Act | False | By James Dao | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/be-a-novel-start-up-can-offer-software-to-apple-beyond-conventional-systems.html | Be, a novel start-up, can offer software to Apple beyond conventional systems. | False | By Denise Caruso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/pilot-reports-seeing-missile-from-jet-off-virginia.html | Pilot Reports Seeing Missile From Jet Off Virginia | False | By John Sullivan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/not-even-a-delay-stops-errors-or-colts.html | Not Even A Delay Stops Errors or Colts | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/hours-to-vote.html | Hours to Vote | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/tight-end-dilger-makes-things-happen-for-colts.html | Tight End Dilger Makes Things Happen for Colts | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/party-girl-by-night-library-clerk-by-day.html | Party Girl by Night, Library Clerk by Day | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/part-spanish-part-english-but-transcending-both.html | Part Spanish, Part English But Transcending Both | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/IHT-1896-change-of-cabs-in-our-pages100-75-and-50-years-ago.html | 1896: Change of Cabs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/IHT-1946-vile-treatment-in-our-pages100-75-and-50-years-ago.html | 1946: Vile Treatment : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/supermarket-tabloids-lose-circulation-even-as-they-divulge-major-scandals.html | Supermarket tabloids lose circulation, even as they divulge major scandals. | False | By Iver Peterson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/IHT-q-a-william-quandt-shrinking-us-agenda-in-middle-east-affairs.html | Q & A / William Quandt : Shrinking U.S. Agenda In Middle East Affairs | False | By Joseph Fitchett, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/er-and-frasier-win-top-emmys.html | 'E.R.' and 'Frasier' Win Top Emmys | False | By Anita Gates | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/protecting-the-pine-barrens.html | Protecting the Pine Barrens | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/metro-digest-251860.html | METRO DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/bridge-244422.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/marriage-advised-in-some-youth-pregnancies.html | Marriage Advised in Some Youth Pregnancies | False | By B. Drummond Ayres Jr. | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/eve-meeting-with-netanyahu-us-asks-israel-for-concrete-steps-with-palestinians.html | On Eve of Meeting With Netanyahu, U.S. Asks Israel for 'Concrete Steps' With Palestinians | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/new-damage-feared-in-park-as-flooding-follows-storm.html | New Damage Feared in Park As Flooding Follows Storm | False | By Michael Janofsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/perot-urges-redesign-of-tax-system.html | Perot Urges Redesign of Tax System | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/arda-c-bowser-pro-football-pioneer-97.html | Arda C. Bowser, Pro Football Pioneer, 97 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/its-first-brand-identity-campaign-decade-novell-will-try-take-no-its-name.html | In its first brand-identity campaign in a decade, Novell will try to take the 'No' out of its name. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/c-corrections-253324.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/sudden-storm-forces-3-delays-of-game.html | Sudden Storm Forces 3 Delays of Game | False | By Randy Kennedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/tennessee-adjusts-and-now-prepares.html | Tennessee Adjusts, And Now Prepares | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/aristide-out-of-the-limelight-keeps-place-in-haiti-s-heart.html | Aristide, Out of the Limelight, Keeps Place in Haiti's Heart | False | By Larry Rohter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/victory-in-canada-makes-hull-proud-to-play-for-us.html | Victory in Canada Makes Hull Proud to Play for U.S. | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/theater/the-gay-life-with-a-sting-and-a-tickle.html | The Gay Life, With a Sting And a Tickle | False | By D. J. R. Bruckner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/all-ahead-slow-as-cable-companies-enter-cyberspace.html | All Ahead Slow As Cable Companies Enter Cyberspace | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/a-century-s-worth-of-styles-without-getting-cluttered.html | A Century's Worth of Styles, Without Getting Cluttered | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-believe-it-people-get-signals-on-the-economy-253421.html | Believe It: People Get Signals on the Economy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/primary-races-are-obscure-but-reputations-are-on-the-line.html | Primary Races Are Obscure, but Reputations Are on the Line | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/no-carrot-no-stick.html | No Carrot, No Stick | False | By Anthony Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/no-headline-249203.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/inside-253235.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/governor-raises-possibility-of-fed-interest-rate-increase.html | Governor Raises Possibility Of Fed Interest Rate Increase | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-junk-e-mail-costs-receivers-real-money-219010.html | Junk E-mail Costs Receivers Real Money | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/workfare-cuts-costs-but-tracking-new-jobs-poses-problems.html | Workfare Cuts Costs but Tracking New Jobs Poses Problems | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/dark-clouds-following-jets-finally-let-loose.html | Dark Clouds Following Jets Finally Let Loose | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/patience-is-the-key-to-victory-for-hart.html | Patience Is the Key To Victory For Hart | False | By Larry Dorman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/planned-merger-of-big-colorado-ski-resorts-reflects-tougher-competition.html | Planned Merger of Big Colorado Ski Resorts Reflects Tougher Competition | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/IHT-th-eu-this-week.html | IHT EU This Week: | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/IHT-get-the-test-ban-treaty-operational-and-let-india-join-later.html | Get the Test Ban Treaty Operational and Let India Join Later | False | By Ramesh Thakur, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/goose-roundup-flopped-but-mayor-is-undaunted.html | Goose Roundup Flopped, But Mayor Is Undaunted | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/bomb-trial-jurors-say-panel-had-no-doubts.html | Bomb Trial Jurors Say Panel Had No Doubts | False | By Christopher S. Wren | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/books/befriending-luminaries-to-tell-all.html | Befriending Luminaries to Tell All | False | By Michael Kimmelman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-bosnia-election-rally-wasn-t-an-islamic-event-219304.html | Bosnia Election Rally Wasn't an Islamic Event | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/graf-is-leaving-no-doubt-about-just-who-is-no-1.html | Graf Is Leaving No Doubt About Just Who Is No. 1 | False | By Harvey Araton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/my-flag-shows-her-champion-s-heart-in-the-gazelle.html | My Flag Shows Her Champion's Heart in the Gazelle | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/pro-hussein-kurds-take-another-city-in-northern-iraq.html | PRO-HUSSEIN KURDS TAKE ANOTHER CITY IN NORTHERN IRAQ | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/chronicle-253022.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/leonard-katzman-69-producer-director-and-writer-for-dallas.html | Leonard Katzman, 69, Producer, Director and Writer for 'Dallas' | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-burmese-democracy-will-not-be-stopped-219070.html | Burmese Democracy Will Not Be Stopped | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/prudential-unit-to-kirshenbaum.html | Prudential Unit To Kirshenbaum | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/drama-comic-touches-and-a-delicate-balance.html | Drama, Comic Touches and a Delicate Balance | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/pettitte-the-yankees-safety-net-loses.html | Pettitte, the Yankees' Safety Net, Loses | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-slur-is-a-slur-219126.html | Slur Is a Slur | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/sampras-reign-intact-with-sweep-of-chang.html | Sampras Reign Intact With Sweep of Chang | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/last-rays-at-suntan-lake.html | Last Rays at Suntan Lake? | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/it-s-moving-day-and-the-antelope-are-up-in-the-air.html | It's Moving Day, and the Antelope Are Up in the Air | False | By James C. McKinley Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/clean-up-election-minefields.html | Clean Up Election Minefields | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/cancer-survivor-finds-a-lifeboat.html | Cancer Survivor Finds a 'Lifeboat' | False | By Andrea Adelson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/news-summary-251968.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/giuliani-backs-catholic-offer-of-school-slots.html | Giuliani Backs Catholic Offer Of School Slots | False | By Frank Bruni | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/sara-lee-unit-shifts-agencies.html | Sara Lee Unit Shifts Agencies | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/fujitsu-pc-names-cks-partners.html | Fujitsu PC Names CKS Partners | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/tyson-strikes-quickly-in-hurry-to-fight-holyfield.html | Tyson Strikes Quickly in Hurry to Fight Holyfield | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/6-new-yorkers-are-acclaimed-as-living-monuments-to-city.html | 6 New Yorkers Are Acclaimed As Living Monuments to City | False | By James Barron | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/the-blizzard-s-blessings.html | The Blizzard's Blessings | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/theater/in-the-days-of-baseball-s-innocence.html | In the Days Of Baseball's Innocence | False | By Wilborn Hampton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/the-presidential-race.html | THE PRESIDENTAL RACE | False | By Michael Wines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/economic-calendar.html | Economic Calendar | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/same-sex-marriage-rights.html | Same-Sex Marriage Rights | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/shooting-for-excess.html | Shooting For Excess | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-hartford-could-use-that-budget-surplus-219274.html | Hartford Could Use That Budget Surplus | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/programming-languages-survivors-and-wannabes.html | Programming Languages: Survivors and Wannabes | False | By Charles Petzold | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/home-run-records-are-gone.html | Home Run Records Are Gone | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/the-new-campaign-story-consultants-steal-spotlight.html | The New Campaign Story: Consultants Steal Spotlight | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/arthur-s-flemming-91-dies-served-in-eisenhower-cabinet.html | Arthur S. Flemming, 91, Dies; Served in Eisenhower Cabinet | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/results-plus-251593.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/c-corrections-253367.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/new-editor-shakes-up-staff-at-us-news.html | New Editor Shakes Up Staff at U.S. News | False | By Robin Pogrebin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/IHT-2-cities-in-north-fallbut-saddams-army-doesnt-look-involved-us-to-stay.html | 2 Cities in North Fall,But Saddam's Army Doesn't Look Involved : U.S. to Stay Out of Fight As the Kurds Battle in Iraq | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/danger-signs-in-haiti.html | Danger Signs in Haiti | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/arts/the-new-innovators-salute-the-old.html | The New Innovators Salute the Old | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/us/it-s-in-texas-it-s-big-it-s-japanese-art.html | It's in Texas. It's Big. It's Japanese Art. | False | By Carol Marie Cropper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/5-years-later-baghdad-army-gets-on-its-feet.html | 5 Years Later, Baghdad Army Gets on Its Feet | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/giuliani-defends-financing-to-build-schools.html | Giuliani Defends Financing to Build Schools | False | By Pam Belluck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/at-vanity-fair-successor-finds-his-footing.html | At Vanity Fair, Successor Finds His Footing | False | By Geraldine Fabrikant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/hundley-s-record-homer-is-hit-to-just-the-right-spot.html | Hundley's Record Homer Is Hit to Just the Right Spot | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/IHT-cia-abandoned-kurd-clients-during-iraqi-incursion-officials-wont-discuss.html | CIA Abandoned Kurd Clients During Iraqi Incursion : Officials Won't Discuss Report (folo) | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/pentagon-sees-slim-chance-of-us-war-role-in-northern-iraq.html | Pentagon Sees Slim Chance of U.S. War Role in Northern Iraq | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/defenders-are-blue-in-the-face.html | Defenders Are Blue In the Face | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/okinawans-send-message-to-tokyo-and-us-to-cut-bases.html | Okinawans Send Message to Tokyo and U.S. to Cut Bases | False | By Andrew Pollack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/worldbusiness/IHT-brushoff-for-weak-franc-remedy.html | Brush-Off for 'Weak Franc' Remedy | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/the-chechen-war-in-moscow.html | The Chechen War in Moscow | False | By Paul Goble | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/from-one-woman-to-another-ogilvy-mather-is-making-history.html | From One Woman to Another, Ogilvy & Mather Is Making History | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/bosnians-campaign-on-old-hatreds.html | Bosnians Campaign on Old Hatreds | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/c-corrections-253359.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/l-support-ethanol-253448.html | Support Ethanol | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/worldbusiness/IHT-us-rate-doubts-lift-interest-in-europe.html | U.S. Rate Doubts Lift Interest in Europe | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/c-corrections-253340.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/forest-fire.html | Forest Fire | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/dividend-meetings-252298.html | Dividend Meetings | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/nyregion/in-westchester-welfare-meets-managed-care.html | In Westchester, Welfare Meets Managed Care | False | By Joseph Berger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/opinion/huddled-masses-in-the-schools.html | Huddled Masses in the Schools | False | By Frank Padavan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/world/ailing-yeltsin-bags-40-ducks-and-a-boar.html | Ailing? Yeltsin Bags 40 Ducks and a Boar | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/business-digest-252417.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/business/eli-lilly-exploring-anti-obesity-proteins-that-might-be-used-treating-weight.html | Eli Lilly is exploring anti-obesity proteins that might be used in treating weight disorders. | False | By Sabra Chartrand | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-09 | 1996-09-09 | https://www.nytimes.com/1996/09/09/sports/the-giant-question-when-will-dave-brown-step-up.html | The Giant Question: When Will Dave Brown Step Up? | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/btr-of-britain-to-sell-taiwan-polymer-stake.html | BTR of Britain to Sell Taiwan Polymer Stake | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/IHT-belgiums-blame-letters-to-the-editor.html | Belgium's Blame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/science/radio-days-are-here-but-not-on-broadway.html | Radio Days Are Here, but Not on Broadway | False | By Stephen Manes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/robitaille-looking-beyond-gretzky-feud.html | Robitaille Looking Beyond Gretzky Feud | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/state-welfare-chiefs-ask-for-more-us-guidance.html | State Welfare Chiefs Ask For More U.S. Guidance | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/a-tale-of-love-and-murder-in-a-small-town.html | A Tale of Love and Murder in a Small Town | False | By Sam Howe Verhovek | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/company-briefs-266604.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/man-dies-attempting-rescue.html | Man Dies Attempting Rescue | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/netanyahu-needs-arafat-as-a-partner.html | Netanyahu Needs Arafat as a Partner | False | By Stephen P. Cohen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/science/love-of-numbers-leads-to-chromosome-17.html | Love of Numbers Leads To Chromosome 17 | False | By Philip J. Hilts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/a-father-and-son-are-cited-in-a-stock-manipulation-case.html | A father and son are cited in a stock manipulation case. | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/vallicorp-shares-rise-on-merger-talks.html | VALLICORP SHARES RISE ON MERGER TALKS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/c-corrections-262676.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/composer-tells-dole-to-hold-the-soul.html | Composer Tells Dole To Hold the 'Soul' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/yanks-must-rely-on-a-pitcher-with-problems-of-his-own.html | Yanks Must Rely on a Pitcher With Problems of His Own | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/inside-260738.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-hate-the-government-let-us-count-the-ways-266701.html | Hate the Government? Let Us Count the Ways | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/mercedes-benz-reports-10-rise-in-car-sales.html | Mercedes-Benz Reports 10% Rise in Car Sales | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/IHT-1896-failed-raid-in-our-pages100-75-and-50-years-ago.html | 1896: Failed Raid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/elizabeth-eyre-de-lanux-102-art-deco-designer.html | Elizabeth Eyre de Lanux, 102, Art Deco Designer | False | By Rita Reif | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/news-summary-265683.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/IHT-sour-grapes-letters-to-the-editor.html | Sour Grapes?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/IHT-american-topics-living-crimefree-in-north-dakota.html | AMERICAN TOPICS; Living Crime-Free In North Dakota | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/paging-network-taps-j-walter-thompson.html | Paging Network Taps J. Walter Thompson | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/reeves-heads-to-drawing-board-after-giants-draw-a-blank.html | Reeves Heads to Drawing Board After Giants Draw a Blank | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/danka-to-buy-part-of-kodak-copier-unit-for-684-million.html | Danka to Buy Part of Kodak Copier Unit for $684 Million | False | By Dana Canedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/study-ties-teen-age-drug-use-to-parents-marijuana-smoking.html | Study Ties Teen-Age Drug Use To Parents' Marijuana Smoking | False | By Trip Gabriel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/north-carolina-women-no-sure-bet.html | North Carolina Women No Sure Bet | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/in-storm-struck-north-carolina-normal-is-still-days-away.html | In Storm-Struck North Carolina, Normal Is Still Days Away | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/three-strikes-rarely-invoked-in-courtrooms.html | 'Three Strikes' Rarely Invoked In Courtrooms | False | By Fox Butterfield | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/sounding-like-the-beatles-and-acting-more-popular.html | Sounding Like the Beatles, And Acting More Popular | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/worldbusiness/IHT-channel-operator-also-says-loss-narrowed.html | Channel Operator Also Says Loss Narrowed : Eurotunnel Nears a Deal To Restructure Its Debt | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/pilot-s-fatal-venture.html | Pilot's Fatal Venture | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/dole-focuses-on-georgia-and-florida-talking-taxes.html | Dole Focuses On Georgia And Florida, Talking Taxes | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/2d-trial-in-robbery-death.html | 2d Trial in Robbery Death | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/executive-promoted-at-ammirati-puris.html | Executive Promoted At Ammirati Puris | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/retailers-dress-up-menswear-campaigns-as-flip-and-hip.html | Retailers dress up menswear campaigns as flip and hip. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-hate-the-government-let-us-count-the-ways-266698.html | Hate the Government? Let Us Count the Ways | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-war-in-chechnya-costs-moscow-billions-256552.html | War in Chechnya Costs Moscow Billions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/longtime-general-partner-plans-to-retire-at-goldman-sachs.html | Longtime General Partner Plans To Retire at Goldman, Sachs | False | By Peter Truell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/clinton-suggests-an-array-of-steps-to-foil-terrorism.html | CLINTON SUGGESTS AN ARRAY OF STEPS TO FOIL TERRORISM | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/eurotunnel-says-loss-narrowed-in-first-half.html | Eurotunnel Says Loss Narrowed in First Half | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/science/are-lightning-balls-spheres-of-plasma.html | Are Lightning Balls Spheres of Plasma? | False | By Malcolm W. Browne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/yankees-add-sluggers-but-lose-some-spark.html | Yankees Add Sluggers But Lose Some Spark | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/no-headline-262048.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/2-steamship-companies-to-join-container-units.html | 2 Steamship Companies To Join Container Units | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-a-standing-un-army-would-require-consent-256609.html | A Standing U.N. Army Would Require Consent | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-cost-studies-skew-focus-of-airline-safety-256633.html | Cost Studies Skew Focus of Airline Safety | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/criticism-of-state-audits.html | Criticism of State Audits | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/world/a-sporting-gesture-but-city-is-weary-of-charity.html | A Sporting Gesture, but City Is Weary of Charity | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/bonds-rise-30-year-yield-slips-to-7.07.html | Bonds Rise; 30-Year Yield Slips to 7.07% | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/reid-signs-with-french-team.html | Reid Signs With French Team | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/who-needs-offense-with-chiefs-defense.html | Who Needs Offense With Chiefs' Defense? | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/parts-of-twa-fuel-tank-are-retrieved.html | Parts of T.W.A. Fuel Tank Are Retrieved | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-cost-studies-skew-focus-of-airline-safety-266736.html | Cost Studies Skew Focus of Airline Safety | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/2-face-ethics-charges-by-nader-unit.html | 2 Face Ethics Charges by Nader Unit | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/lehman-brothers-settles-suit-on-trading.html | Lehman Brothers Settles Suit on Trading | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/college-football-report-257532.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/martha-phillips-98-a-force-in-luxury-fashion-retailing.html | Martha Phillips, 98, a Force In Luxury Fashion Retailing | False | By Enid Nemy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/kaufman-broad-replaces-executive-with-team.html | KAUFMAN & BROAD REPLACES EXECUTIVE WITH TEAM | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/world/italians-contemplate-beauty-in-a-caribbean-brow.html | Italians Contemplate Beauty in a Caribbean Brow | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/answers-to-school-crowding.html | Answers to School Crowding | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/people.html | People | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/approve-the-test-ban-treaty.html | Approve the Test-Ban Treaty | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/ben-jerry-s-predicts-lower-quarterly-earnings.html | BEN & JERRY'S PREDICTS LOWER QUARTERLY EARNINGS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/perot-attacks-political-process-as-destructive.html | Perot Attacks Political Process as 'Destructive' | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/bill-monroe-dies-at-84-fused-musical-roots-into-bluegrass.html | Bill Monroe Dies at 84; Fused Musical Roots Into Bluegrass | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/judge-rules-in-favor-of-athlete.html | Judge Rules in Favor of Athlete | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-of-liberty-and-poetry-256595.html | Of Liberty and Poetry | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/summertime-blues-the-truth-lingers-in-a-lot.html | Summertime Blues ('the Truth') Lingers in a Lot | False | By Don Terry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/executive-changes-265144.html | EXECUTIVE CHANGES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/a-visit-from-gingrich-gets-a-rare-welcome.html | A Visit From Gingrich Gets a Rare Welcome | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/club-snubs-a-former-champion.html | Club Snubs a Former Champion | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/what-does-a-coach-do-after-his-team-starts-0-2.html | What Does a Coach Do After His Team Starts 0-2? | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/leave-it-to-heaven.html | Leave It to Heaven | False | By Russell Baker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/matchmaker-matchmaker.html | Matchmaker, Matchmaker | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/science/scientists-growing-livers-to-order-in-hope-of-successful-transplants.html | Scientists Growing Livers to Order In Hope of Successful Transplants | False | By Denise Grady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/style/chronicle-259195.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-hate-the-government-let-us-count-the-ways-266728.html | Hate the Government? Let Us Count the Ways | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/theater/they-ve-got-the-world-on-a-string.html | They've Got The World On a String | False | By Mel Gussow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/johnson-hits-200th-wilson-in-a-groove.html | Johnson Hits 200th; Wilson In a Groove | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/science/migrant-geese-face-cloudy-future.html | Migrant Geese Face Cloudy Future | False | By William K. Stevens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/primary-races-in-new-york-city-end-in-a-flurry-of-spending-and-ballot-changes.html | Primary Races in New York City End in a Flurry of Spending and Ballot Changes | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/5-year-term-for-ex-officer-in-harlem-scandal.html | 5-Year Term for Ex-Officer in Harlem Scandal | False | By Clifford Krauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/style/2-armanis-on-madison.html | 2 Armanis on Madison | False | By Amy M. Spindler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/agency-s-report-supports-treasury-s-debt-maneuvers.html | Agency's Report Supports Treasury's Debt Maneuvers | False | By David E. Sanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/science/primer-on-internet-wise-spycraft.html | Primer on Internet-Wise Spycraft | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/IHT-1946-kenyan-change-in-our-pages100-75-and-50-years-ago.html | 1946: Kenyan Change : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/in-his-own-words-265756.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/ex-hostage-wants-us-warnings-about-dangers-in-ecuador.html | Ex-Hostage Wants U.S. Warnings About Dangers in Ecuador | False | By Brett Pulley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/agreement-reached-on-plan-to-cut-fees-charged-by-sec.html | Agreement Reached on Plan To Cut Fees Charged by S.E.C. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Timothy Egan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/IHT-in-south-korea-mixed-feelings-about-joining-the-rich-club.html | In South Korea, Mixed Feelings About Joining the Rich Club | False | By Philip Bowring, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/e-corrections-266302.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/adelphi-chief-vowed-war-ex-dean-says.html | Adelphi Chief Vowed War, Ex-Dean Says | False | By Bruce Lambert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/familiar-faces-marooned-in-a-familiar-format.html | Familiar Faces Marooned in a Familiar Format | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/aid-for-exporters.html | Aid for Exporters | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/4-at-commerzbank-included-in-tax-inquiry.html | 4 at Commerzbank Included in Tax Inquiry | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/starved-girl-s-burial-touches-neighbors-used-to-hardship.html | Starved Girl's Burial Touches Neighbors Used to Hardship | False | By Charisse Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/new-york-city-primary-choices.html | New York City Primary Choices | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/sampras-and-graf-follow-grueling-paths-to-greatness.html | Sampras and Graf Follow Grueling Paths to Greatness | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/science/q-a-254681.html | Q&A | False | By C Claiborne Ray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/IHT-central-bankers-group-admits-9-members-china-and-russia-join-worlds.html | Central Bankers' Group Admits 9 Members : China and Russia Join World's Economic Elite | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/sudbury-rejects-bid-by-park-ohio-industries.html | SUDBURY REJECTS BID BY PARK-OHIO INDUSTRIES | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/results-plus-264849.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/science/plotting-a-mission-to-retrieve-rocks-from-mars.html | Plotting a Mission to Retrieve Rocks From Mars | False | By John Noble Wilford | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/business-digest-265357.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/europeans-agonize-over-the-mall.html | Europeans Agonize Over the Mall | False | By John Tagliabue | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-parents-group-doesn-t-represent-all-at-lycee-256617.html | Parents' Group Doesn't Represent All at Lycee | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/key-rates-256536.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/judge-upholds-charges-in-oklahoma-bombing.html | Judge Upholds Charges in Oklahoma Bombing | False | By Jo Thomas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/daewoo-expects-to-buy-thomson-multimedia.html | Daewoo Expects to Buy Thomson Multimedia | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/toshiba-is-entering-american-home-computer-market-today.html | Toshiba Is Entering American Home Computer Market Today | False | By Steve Lohr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/stocks-climb-with-dow-up-73.98-points.html | Stocks Climb, With Dow Up 73.98 Points | False | By Jonathan Fuerbringer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/transactions-266051.html | Transactions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/on-clinton-s-watch.html | On Clinton's Watch | False | By A. M. Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/books/figuring-out-the-o-j-simpson-trial.html | Figuring Out the O. J. Simpson Trial | False | By Michiko Kakutani | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/gephardt-takes-off-gloves-for-iowa-house-candidates.html | Gephardt Takes Off Gloves For Iowa House Candidates | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/in-his-own-words-265632.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/world/faction-of-kurds-supported-by-iraq-takes-rival-s-city.html | FACTION OF KURDS SUPPORTED BY IRAQ TAKES RIVAL'S CITY | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/world/monastery-in-spain-catches-manuscript-thieves-red-handed.html | Monastery in Spain Catches Manuscript Thieves Red-Handed | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/worldbusiness/IHT-thinking-ahead-commentary-zero-inflation-is-not-a.html | Thinking Ahead / Commentary : Zero Inflation Is Not a Great Idea | False | By Reginald Dale, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/kemp-praises-farrakhan-for-his-focus-on-family.html | Kemp Praises Farrakhan For His Focus on Family | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/the-lessons-of-attica-25-years-later.html | The Lessons of Attica, 25 Years Later | False | By Clyde Haberman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/gingrich-comes-to-dinner-but-others-sent-regrets.html | Gingrich Comes to Dinner (but Others Sent Regrets) | False | By Jonathan Rabinovitz | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/hours-for-voting.html | Hours for Voting | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/world/us-trying-to-help-trapped-iraqi-dissidents.html | U.S. Trying to Help Trapped Iraqi Dissidents | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/a-thing-for-oysters-and-for-solving-crimes.html | A Thing for Oysters And for Solving Crimes | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/frazier-sidelined-with-pneumonia.html | Frazier Sidelined With Pneumonia | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/style/patterns-260088.html | Patterns | False | By Constance C. R. White | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/style/for-fall-a-touch-of-velvet.html | For Fall, a Touch of Velvet | False | By Anne-Marie Schiro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/de-benedetti-said-to-seek-sale-of-his-company.html | De Benedetti Said to Seek Sale of His Company | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/style/designers-discover-small-is-beautiful.html | Designers Discover Small Is Beautiful | False | By Amy M. Spindler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/chess-254487.html | Chess | False | By Robert Byrne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/IHT-a-role-for-jerusalem-letters-to-the-editor.html | A Role for Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/security-chief-games-were-too-big.html | Security Chief: Games Were 'Too Big' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/seeking-to-avoid-judgments.html | Seeking to Avoid Judgments | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/susan-mcdougal-goes-to-jail-for-not-testifying-on-clinton.html | Susan McDougal Goes to Jail For Not Testifying on Clinton | False | By Stephen Labaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/a-prodigy-awaits-call-from-above.html | A Prodigy Awaits Call From Above | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/theater/the-leap-from-stage-to-album.html | The Leap From Stage To Album | False | BY Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/from-here-and-abroad-desire-and-high-anxiety.html | From Here and Abroad, Desire and High Anxiety | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/ibm-and-big-banks-in-home-service-deal.html | I.B.M. and Big Banks in Home Service Deal | False | By Saul Hansell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/critics-assail-a-group-s-control-of-towns-audits-in-new-jersey.html | Critics Assail a Group's Control Of Towns' Audits in New Jersey | False | By Melody Petersen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/a-nightclub-s-return.html | A Nightclub's Return | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/canada-s-rangers-expected-to-play.html | Canada's Rangers Expected to Play | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/world/chinese-aide-released-from-prison-is-still-held-in-isolation.html | Chinese Aide, Released From Prison, Is Still Held in Isolation | False | By Patrick E. Tyler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/tyson-fights-are-no-bargain-on-pay-per-second.html | Tyson Fights Are No Bargain on Pay-Per-Second | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/IHT-the-loaded-okinawa-question-that-didnt-need-answering.html | The Loaded Okinawa Question That Didn't Need Answering | False | By Ralph A. Cossa, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/olivetti-shares-plunge-after-a-2-day-halt.html | Olivetti Shares Plunge After a 2-Day Halt | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/metro-digest-266361.html | METRO DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/arts/how-johnny-cash-is-keeping-current.html | How Johnny Cash Is Keeping Current | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/favre-s-packers-looking-super.html | Favre's Packers Looking Super | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-gop-goes-to-harlem-256625.html | G.O.P. Goes to Harlem | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/l-hate-the-government-let-us-count-the-ways.html | Hate the Government? Let Us Count the Ways | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/style/IHT-the-skinny-on-the-new-suit.html | The Skinny on the New Suit | False | By Suzy Menkes, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/corporate-insurer-to-cover-cost-of-spin-doctors.html | Corporate Insurer to Cover Cost of Spin Doctors | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/style/IHT-ysl-moves-rive-gauche-offrunway.html | YSL Moves Rive Gauche Off-Runway | False | By Suzy Menkes, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/chancellor-considering-offer-of-catholic-schools.html | Chancellor Considering Offer of Catholic Schools | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/a-parting-of-the-ways-on-cigarette-account.html | A Parting of the Ways On Cigarette Account | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/sports/assault-suspect-booked-after-contest.html | Assault Suspect Booked After Contest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/daily-news-settles-a-suit-over-housing-ads.html | Daily News Settles a Suit Over Housing Ads | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/opinion/IHT-1921-empire-loyalty-in-our-pages100-75-and-50-years-ago.html | 1921: Empire Loyalty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/woman-saved-after-bridge-jump.html | Woman Saved After Bridge Jump | False | By Lynette Holloway | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/discount-chains-and-drugstores-in-merger-deals.html | Discount Chains And Drugstores In Merger Deals | False | By Kenneth N. Gilpin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/mayor-s-new-theme-personal-responsibility.html | Mayor's New Theme: Personal Responsibility | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/us/clinton-adviser-disputes-tabloid-account-about-white-house-files.html | Clinton Adviser Disputes Tabloid Account About White House Files | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/style/chronicle-266612.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/news/central-bankers-group-admits-9-members-china-and-russia-join-worlds.html | Central Bankers' Group Admits 9 Members : China and Russia Join World's Economic Elite | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/movies/summer-s-big-bangs-yield-to-thoughts-of-oscars.html | Summer's Big Bangs Yield to Thoughts Of Oscars | False | By Bernard Weinraub | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/world/un-debate-on-test-ban-is-low-key.html | U.N. Debate On Test Ban Is Low-Key | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/in-li-pine-barrens-ecologists-learn-from-scars-of-95-blaze.html | In L.I. Pine Barrens, Ecologists Learn From Scars of '95 Blaze | False | By Anne Raver | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/world/welfare-as-japan-knows-it-a-family-affair.html | Welfare as Japan Knows It: A Family Affair | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/british-air-disputes-report-of-job-cuts.html | British Air Disputes Report of Job Cuts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/nyregion/facing-death-penalty-in-murder-two-opt-for-life.html | Facing Death Penalty in Murder, Two Opt for Life | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/IHT-baghdads-kurds-take-key-city-clinton-urges-negotiations-folo.html | Baghdad's Kurds Take Key City : Clinton Urges Negotiations (folo) | False | ByBrian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-10 | 1996-09-10 | https://www.nytimes.com/1996/09/10/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/flatley-begins-his-ranger-metamorphosis.html | Flatley Begins His Ranger Metamorphosis | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/us-control-in-camden.html | U.S. Control in Camden | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/sweet-send-off-for-summer-s-harvest.html | Sweet Send-Off for Summer's Harvest | False | By Marian Burros | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/missile-was-not-threat.html | Missile Was Not Threat | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/israeli-prime-minister-pays-visit-and-a-political-debt.html | Israeli Prime Minister Pays Visit, and a Political Debt | False | By Ian Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/roth-wins-surrogate-s-race-dicarlo-loses.html | Roth Wins Surrogate's Race; DiCarlo Loses | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/at-rosh-ha-shanah-poignant-memories-of-holidays-past.html | At Rosh ha-Shanah, Poignant Memories of Holidays Past | False | By Joan Nathan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/2-companies-plan-to-merge-gas-and-electric-marketing.html | 2 Companies Plan to Merge Gas and Electric Marketing | False | By Agis Salpukas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/IHT-chemical-weaponsa-valuable-treaty-to-ratify.html | Chemical Weapons:A Valuable Treaty to Ratify | False | By Stanley A. Weiss, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/rethinking-iran-policy.html | Rethinking Iran Policy | False | By Thomas L. Friedman | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/metropolitan-diary-267414.html | Metropolitan Diary | False | By Ron Alexander | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/fairfield-team-cooked-from-scratch.html | Fairfield Team Cooked From Scratch | False | By Jack Cavanaugh | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/colombia-vice-president-announces-resignation.html | Colombia Vice President Announces Resignation | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/artist-transforms-bleak-bridge-walk-into-urban-dream.html | Artist Transforms Bleak Bridge Walk Into Urban Dream | False | By Bruce Weber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/kemp-lines-up-solidly-behind-netanyahu.html | Kemp Lines Up Solidly Behind Netanyahu | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/perot-chooses-an-economist-for-his-ticket.html | Perot Chooses An Economist For His Ticket | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/dole-is-moving-to-add-spark-to-campaign.html | Dole Is Moving To Add Spark To Campaign | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/a-refugee-s-body-is-intact-but-her-family-is-torn.html | A Refugee's Body Is Intact but Her Family Is Torn | False | By Celia W. Dugger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/acklands-to-sell-its-industrial-supplies-unit.html | ACKLANDS TO SELL ITS INDUSTRIAL SUPPLIES UNIT | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/hit-man-with-a-heart.html | Hit Man With a Heart | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/iraq-repairing-air-defense-sites-hit-by-missiles-pentagon-says.html | Iraq Repairing Air-Defense Sites Hit by Missiles, Pentagon Says | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/higher-fuel-costs-to-reduce-american-airlines-earnings.html | HIGHER FUEL COSTS TO REDUCE AMERICAN AIRLINES EARNINGS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-drug-clinics-laud-alternative-to-methadone-271381.html | Drug Clinics Laud Alternative to Methadone | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-campaign-finance-271403.html | Campaign Finance | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/business-digest-280658.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/a-watershed-agreement.html | A Watershed Agreement | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/arthur-leff-88-agency-judge-who-ruled-in-labor-disputes.html | Arthur Leff, 88, Agency Judge Who Ruled in Labor Disputes | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/bronx-officer-is-to-request-nonjury-trial-in-strangling.html | Bronx Officer Is to Request Nonjury Trial In Strangling | False | By Lizette Alvarez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/IHT-honoring-malraux-letters-to-the-editor.html | Honoring Malraux : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/all-six-friends-are-back.html | All Six Friends Are Back | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/bond-prices-fall-as-yield-hits-7.11.html | Bond Prices Fall as Yield Hits 7.11% | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/abortion-rights-stance-helps-incumbent-win-in-primary-battle-for-congress.html | Abortion-Rights Stance Helps Incumbent Win in Primary Battle for Congress | False | By Melinda Henneberger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/worldbusiness/IHT-political-unease-pushes-thai-stocks-to-3-year-low.html | Political Unease Pushes Thai Stocks to 3-Year Low | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/no-winning-design-for-prado.html | No Winning Design for Prado | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/IHT-1896-cyclone-in-paris-in-our-pages100-75-and-50-years-ago.html | 1896: Cyclone in Paris : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/legal-graffiti-the-police-voice-dissent.html | Legal Graffiti? The Police Voice Dissent | False | By David Gonzalez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/applauding-a-man-of-movement-in-the-musical-world.html | Applauding a Man of Movement in the Musical World | False | By Ralph Blumenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/trade-bans-are-boomerangs-us-companies-say.html | Trade Bans Are Boomerangs, U.S. Companies Say | False | By Louis Uchitelle | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/russian-power-shift-for-yeltsin-s-surgery.html | Russian Power Shift For Yeltsin's Surgery | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/olympic-star-to-retire.html | Olympic Star to Retire | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/c-correction-271012.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/stalling-on-ethics.html | Stalling on Ethics | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/senators-reject-both-job-bias-ban-and-gay-marriage.html | SENATORS REJECT BOTH JOB-BIAS BAN AND GAY MARRIAGE | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/IHT-australia-and-new-zealand-join-in-defense-down-under-close-ties.html | Australia and New Zealand Join in Defense : Down Under, Close Ties | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-here-to-stay-283215.html | Here to Stay | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/gooden-s-arm-may-be-dead-but-yankees-aren-t.html | Gooden's Arm May Be 'Dead,' but Yankees Aren't | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/the-bessies-somber-and-merry.html | The Bessies, Somber and Merry | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/IHT-the-sound-of-whitewater-silencea-deep-legal-puzzle.html | The Sound of Whitewater Silence:A Deep Legal Puzzle | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/metro-digest-280720.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/another-bad-chapter-is-added-to-a-storybook-comeback.html | Another Bad Chapter Is Added to a Storybook Comeback | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/outside-one-okinawa-base-a-less-raucous-atmosphere-now.html | Outside One Okinawa Base, a Less Raucous Atmosphere Now | False | By Andrew Pollack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/IHT-for-us-voters-abroad-heres-how-to-get-help.html | For U.S. Voters Abroad, Here's How to Get Help | False | By Robert C. Siner, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/kinnear-to-the-big-screen.html | Kinnear: To the Big Screen | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/roth-survives-burstein-s-challenge-in-surrogate-race.html | Roth Survives Burstein's Challenge in Surrogate Race | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/scrappy-mets-survive-only-to-fall-in-the-12th.html | Scrappy Mets Survive Only to Fall in the 12th | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/company-briefs-282880.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/on-the-job-training-tough-for-giant-rookie.html | On-the-Job Training Tough for Giant Rookie | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/IHT-eternal-edinburgh-letters-to-the-editor.html | Eternal Edinburgh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/ratings-victory-for-abc.html | Ratings Victory for ABC | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-iran-will-get-moderate-leader-but-not-a-mullah-283207.html | Iran Will Get Moderate Leader, but Not a Mullah | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/problem-in-brooklyn-clouds-primary-vote.html | Problem in Brooklyn Clouds Primary Vote | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/excerpt-from-writings-of-nominee.html | Excerpt From Writings of Nominee | False | | 1996-10-31 | TX 4-356-489 | | | |