# Exhibit G49

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/primary-voting-in-brooklyn-disrupted-by-lack-of-machines.html | Primary Voting in Brooklyn Disrupted by Lack of Machines | False | By Charisse Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/woman-betrayed-by-loved-ones-mourns-a-double-loss.html | Woman Betrayed by Loved Ones Mourns a Double Loss | False | By Celia W. Dugger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/c-corrections-282472.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/news-summary-280526.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/tax-money-flowing-again-california-pares-class-size.html | Tax Money Flowing Again, California Pares Class Size | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/fearful-kurds-huddle-at-iran-s-closed-door.html | Fearful Kurds Huddle at Iran's Closed Door | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/pulsipher-going-home-early.html | Pulsipher Going Home Early | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/wine-talk-269018.html | Wine Talk | False | By Frank J. Prial | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/executive-changes-279315.html | Executive Changes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/corporations-are-spending-travel-dollars-cautiously-these-days.html | Corporations are spending travel dollars cautiously these days. | False | By Edwin McDowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/how-s-the-jets-lowery-well-he-can-t-kick.html | How's the Jets' Lowery? Well, He Can't Kick | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/japan-s-machine-orders-surge-in-sign-of-recovery.html | Japan's Machine Orders Surge in Sign of Recovery | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/new-study-data-add-to-concerns-about-calcium-channel-blockers.html | New Study Data Add to Concerns About Calcium Channel Blockers | False | By Lawrence K. Altman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/miami-searching-for-way-to-heal.html | Miami Searching for Way to Heal | False | By Charlie Nobles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/watershed-protection-agreement-is-praised.html | Watershed Protection Agreement Is Praised | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/style/chronicle-283126.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/in-mr-yeltsin-s-absence.html | In Mr. Yeltsin's Absence | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/news/the-sound-of-whitewater-silencea-deep-legal-puzzle.html | The Sound of Whitewater Silence:A Deep Legal Puzzle | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/IHT-1921-a-giant-debate-in-our-pages100-75-and-50-years-ago.html | 1921: A Giant Debate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/germans-sentence-six-generals-in-border-killings.html | Germans Sentence Six Generals in Border Killings | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/for-3d-time-in-21-years-saddam-hussein-s-foes-pay-price-for-a-foiled-us-plot.html | For 3d Time in 21 Years, Saddam Hussein's Foes Pay Price for a Foiled U.S. Plot | False | By Tim Weiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/2-fronts-in-tobacco-battle.html | 2 Fronts in Tobacco Battle | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/the-winner-says-he-d-play-his-baghdad-card-again.html | The Winner Says He'd Play His Baghdad Card Again | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/big-canadian-merger-plan-for-developer.html | Big Canadian Merger Plan For Developer | False | By Anthony Depalma | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/nets-sign-massenburg-to-a-one-year-deal.html | Nets Sign Massenburg To a One-Year Deal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/korea-s-romeos-and-juliets-cursed-by-their-name.html | Korea's Romeos and Juliets, Cursed by Their Name | False | By Sheryl Wudunn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-saratoga-backstretch-271390.html | Saratoga Backstretch | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/yzerman-s-overtime-goal-hands-the-americans-their-first-loss.html | Yzerman's Overtime Goal Hands the Americans Their First Loss | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/for-earnhardt-shot-at-title-is-a-stretch.html | For Earnhardt, Shot at Title Is a Stretch | False | By Joseph Siano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/high-tech-features-bring-turnaround-downtown-building-after-five-vacant-years.html | High-tech features bring a turnaround to a downtown building, after five vacant years. | False | By Mervyn Rothstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/food-notes-270466.html | Food Notes | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/c-corrections-275611.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/worldbusiness/IHT-monetary-officials-agree-on-need-for-sanctions-eu.html | Monetary Officials Agree on Need for Sanctions : EU Nears Fiscal-Discipline Plan | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-separating-gay-and-transgender-issues-283193.html | Separating Gay and 'Transgender' Issues | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/economist-with-a-passion-for-policy-pat-choate.html | Economist With a Passion For Policy -- Pat Choate | False | By James Barron | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/agent-is-arrested.html | Agent Is Arrested | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/a-youthful-hall-of-famer-says-he-s-just-begun-to-sail.html | A Youthful Hall of Famer Says He's Just Begun to Sail | False | By Barbara Lloyd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-separating-gay-and-transgender-283185.html | Separating Gay and 'Transgender' Issues | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/IHT-a-friend-of-chinas-today-an-enemy-tomorrow.html | A Friend of China's Today, an Enemy Tomorrow | False | By Jonathan Mirsky, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/time-warp-to-the-50-s-in-playing-and-program.html | Time Warp to the 50's, In Playing and Program | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/judge-blocks-rail-link.html | Judge Blocks Rail Link | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/yeltsin-preparing-for-surgery-yields-authority-to-premier.html | Yeltsin, Preparing for Surgery, Yields Authority to Premier | False | By Alessandra Stanley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/zell-in-a-bid-to-buy-reit-says-managers-have-a-conflict.html | Zell, in a Bid To Buy REIT, Says Managers Have a Conflict | False | By Stephanie Strom | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/no-headline-278289.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/papers-show-party-leaders-pressed-vacco-on-hiring.html | Papers Show Party Leaders Pressed Vacco On Hiring | False | By James Dao | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-reject-perot-comment-about-puerto-rico-283169.html | Reject Perot Comment About Puerto Rico | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-consultants-campaign-271497.html | Consultants' Campaign | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/france-says-economy-failed-to-add-jobs.html | France Says Economy Failed to Add Jobs | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/wealthy-ally-for-dissidents-in-the-drug-war.html | Wealthy Ally for Dissidents in the Drug War | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/style/chronicle-273180.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/when-space-seemed-a-whole-lot-bigger.html | When Space Seemed A Whole Lot Bigger | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/olivetti-shares-off-again-as-regulators-seek-data.html | Olivetti Shares Off Again As Regulators Seek Data | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/friends-are-not-surprised-man-jumped-to-stop-a-suicide.html | Friends Are Not Surprised Man Jumped to Stop a Suicide | False | By Lynette Holloway | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/mayor-says-businesses-offer-to-aid-in-plan-to-use-parochial-schools.html | Mayor Says Businesses Offer to Aid in Plan to Use Parochial Schools | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/c-corrections-282502.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/roenick-seeks-a-trade.html | Roenick Seeks a Trade | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/pressure-spot-at-fox.html | Pressure Spot at Fox | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/nation-s-capital-ponders-a-broken-school-system.html | Nation's Capital Ponders A Broken School System | False | By Kimberly J. McLarin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/european-deal-would-limit-budget-deficits-after-union.html | European Deal Would Limit Budget Deficits After Union | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/officer-kills-woman.html | Officer Kills Woman | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/editor-of-village-voice-resigns.html | Editor of Village Voice Resigns | False | By Janny Scott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/talks-fortify-rumors-of-deal-for-cerus-unit.html | Talks Fortify Rumors Of Deal for Cerus Unit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/galindo-turns-pro.html | Galindo Turns Pro | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/nato-drafts-plan-to-extend-its-mission-in-bosnia-by-two-years.html | NATO Drafts Plan to Extend Its Mission in Bosnia by Two Years | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-don-t-forget-electric-side-of-fish-debate-272736.html | Don't Forget Electric Side of Fish Debate | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/for-rem-adventures-on-the-run.html | For R.E.M., Adventures On the Run | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/guns-that-kill-and-art-that-hurts.html | Guns That Kill and Art That Hurts | False | By Rick Bragg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/personal-health-271160.html | Personal Health | False | By Jane E. Brody | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/c-corrections-282456.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/jailing-of-clinton-s-ex-partner-stalls-case-involving-zubin-mehta.html | Jailing of Clinton's Ex-Partner Stalls Case Involving Zubin Mehta | False | By Stephen Labaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/not-perfect-but-right.html | Not Perfect, but Right | False | By Anthony Lake | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/camby-gets-a-contract.html | Camby Gets a Contract | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/nibbling-beneath-the-harvest-moon.html | Nibbling Beneath the Harvest Moon | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/renault-says-earnings-sank-89-in-first-half.html | Renault Says Earnings Sank 89% in First Half | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/pataki-puts-off-calling-session-on-welfare-law.html | Pataki Puts Off Calling Session on Welfare Law | False | By Raymond Hernandez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/john-l-burns-87-former-head-of-boys-club.html | John L. Burns, 87, Former Head of Boys Club | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/lee-gannon-36-a-composer-inspired-by-his-own-struggle.html | Lee Gannon, 36, A Composer Inspired By His Own Struggle | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/results-plus-282391.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/in-his-own-words-277509.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/people.html | People | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/metrostars-win-but-may-lose-their-coach.html | MetroStars Win, but May Lose Their Coach | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/style/a-restaurant-revival-takes-root-in-harlem.html | A Restaurant Revival Takes Root in Harlem | False | By Patrik Henry Bass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/the-new-clinton-health-panel.html | The New Clinton Health Panel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/ex-officer-at-zenith-joins-on-line-group.html | Ex-Officer at Zenith Joins On-Line Group | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/hurricane-slams-into-puerto-rico.html | HURRICANE SLAMS INTO PUERTO RICO | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/clinton-and-dole-accept-plan-for-campaign-time-on-fox-tv.html | Clinton and Dole Accept Plan For Campaign Time on Fox TV | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/transactions-272710.html | Transactions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/jones-scores-a-knockout.html | Jones Scores A Knockout | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/did-soccer-set-example-for-meadow.html | Did Soccer Set Example For Meadow? | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/nothing-says-kosher-like-chicken-livers-in-the-tandoor.html | Nothing Says Kosher Like Chicken Livers in the Tandoor | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/clinton-talks-of-welfare-and-family-leave.html | Clinton Talks of Welfare and Family Leave | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/george-b-mead-94-conductor-organist-and-a-translator.html | George B. Mead, 94, Conductor, Organist And a Translator | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/packers-aiming-to-get-stronger-one-opponent-at-a-time.html | Packers Aiming to Get Stronger One Opponent at a Time | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/the-world-gets-even-smaller-for-the-agency-business.html | The World Gets Even Smaller for the Agency Business | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/dole-campaign-says-it-has-hardly-begun-to-fight-as-clinton-storms-the-airwaves.html | Dole Campaign Says It Has Hardly Begun to Fight as Clinton Storms the Airwaves | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/san-francisco-opera-turns-an-unsuitable-hall-into-a-creative-opportunity.html | San Francisco Opera Turns an Unsuitable Hall Into a Creative Opportunity | False | By Tim Golden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/an-asthma-link-to-women-s-cycle.html | An Asthma Link to Women's Cycle | False | By Denise Grady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/IHT-juventus-gambles-on-youth-soccers-old-lady-prefers-younger-men.html | Juventus Gambles on Youth : Soccer's Old Lady Prefers Younger Men | False | By Rob Hughes, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/inside-280402.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/fumes-sicken-plant-workers.html | Fumes Sicken Plant Workers | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/key-rates-272191.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/arts/how-to-define-a-genre-any-way-you-dare.html | How to Define a Genre: Any Way You Dare | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/ex-reagan-economic-aide-criticizes-dole-plan-to-cut-taxes.html | Ex-Reagan Economic Aide Criticizes Dole Plan to Cut Taxes | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/gm-makes-offer-to-union-as-ford-and-chrysler-continue-talks.html | G.M. Makes Offer to Union as Ford and Chrysler Continue Talks | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/books/the-real-piltdown-man-stands-up.html | The Real Piltdown Man Stands Up | False | By Richard Bernstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/amstrad-of-britain-posts-a-loss-for-the-year.html | Amstrad of Britain Posts A Loss for the Year | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/sports/america-s-olympic-alchemist.html | America's Olympic Alchemist | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/l-dole-and-caesar-283177.html | Dole and Caesar | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/us/in-his-own-words-276839.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/moss-dragoti-quits-quincy-s-account.html | Moss/Dragoti Quits Quincy's Account | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/garden/out-of-the-rat-race-and-into-the-kitchen.html | Out of the Rat Race and Into the Kitchen | False | By Suzanne Kapner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/world/un-endorses-a-treaty-to-halt-all-nuclear-testing.html | U.N. Endorses a Treaty to Halt All Nuclear Testing | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/lHT-1946-dissected-man-in-our-pages100-75-and-50-years-ago.html | 1946: Dissected Man : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/nyregion/school-financing-deadline.html | School Financing Deadline | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/opinion/gas-tax-could-help-our-cities.html | Gas Tax Could Help Our Cities | False | By Felix G. Rohatyn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-11 | 1996-09-11 | https://www.nytimes.com/1996/09/11/business/green-cross-of-japan-settles-aids-lawsuits.html | Green Cross of Japan Settles AIDS Lawsuits | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-us-has-vital-interest-in-stopping-hussein-299677.html | U.S. Has Vital Interest in Stopping Hussein | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/burning-of-amazon-picks-up-pace-with-vast-areas-lost.html | Burning of Amazon Picks Up Pace, With Vast Areas Lost | False | By Diana Jean Schemo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/irish-group-living-by-its-tunes.html | Irish Group Living by Its Tunes | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/lHT-1896-escaping-death-in-our-pages100-75-and-50-years-ago.html | 1896: Escaping Death : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/kemp-says-clinton-s-policy-on-iraq-emboldens-hussein.html | Kemp Says Clinton's Policy On Iraq Emboldens Hussein | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/transactions-289361.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/keeping-fabric-oops-stain-free.html | Keeping Fabric (Oops!) Stain-Free | False | By Alexandra Bandon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/met-planning-to-add-20th-century-operas.html | Met Planning to Add 20th-Century Operas | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/news/immediate-action-demanded-to-end-territorial-outrage-china-warns-japan.html | 'Immediate Action' Demanded to End Territorial 'Outrage' : China Warns Japan on Islands | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/crew-won-t-aid-parochial-school-plan.html | Crew Won't Aid Parochial School Plan | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/in-his-own-words-297135.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/timeless-melodies-of-devotion.html | Timeless Melodies Of Devotion | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/owners-negotiator-sees-a-path-to-progress.html | Owners' Negotiator Sees a Path to Progress | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/japan-corporate-profits-surged-in-2d-quarter.html | Japan Corporate Profits Surged in 2d Quarter | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/with-heart-african-design-melts-into-the-mainstream.html | With Heart, African Design Melts Into the Mainstream | False | By Michel Marriott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/c-corrections-299294.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/giuliani-assails-rule-on-reporting-aliens.html | Giuliani Assails Rule On Reporting Aliens | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/orioles-best-moves-are-moves-not-made.html | Orioles' Best Moves Are Moves Not Made | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/sun-is-willing-to-offer-cash-for-chateau-properties.html | Sun Is Willing to Offer Cash for Chateau Properties | False | By Stephanie Strom | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/sierra-of-all-people-helps-the-yankees-stay-on-pace.html | Sierra, Of All People, Helps the Yankees Stay on Pace | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/mason-believes-ewing-may-have-forced-him-out.html | Mason Believes Ewing May Have Forced Him Out | False | By Clifton Brown | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/health-care-lagging-among-blacks-and-poor.html | Health Care Lagging Among Blacks and Poor | False | By Warren E. Leary | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/no-headline-292680.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/a-crime-cartel-indictment.html | A Crime-Cartel Indictment | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/adelphi-provost-defends-officials-regents-hearing-telling-survival-mission.html | Adelphi Provost Defends Officials at Regents Hearing, Telling of a 'Survival Mission' | False | By Bruce Lambert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/ban-on-neon-signs-defied.html | Ban on Neon Signs Defied | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/nasdaq-trades-found-to-cost-institutions-more.html | Nasdaq Trades Found to Cost Institutions More | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/morris-vs-clinton.html | Morris vs. Clinton | False | BY William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/children-s-health-is-to-guide-epa.html | Children's Health Is to Guide E.P.A. | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/news/a-clamor-to-return-nazi-booty-to-holocaust-victims.html | A Clamor to Return Nazi Booty to Holocaust Victims | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/reuters-plans-bonus-for-its-investors.html | Reuters Plans Bonus For Its Investors | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/no-contract-extension-for-switzer.html | No Contract Extension for Switzer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/women-on-the-verge-of-a-renewed-awakening.html | Women on the Verge Of a Renewed Awakening | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/ftc-is-said-to-have-cleared-time-warner-deal-for-turner.html | F.T.C. Is Said to Have Cleared Time Warner Deal for Turner | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/diesel-buses-to-be-replaced-in-big-anti-pollution-switch.html | Diesel Buses to Be Replaced In Big Anti-Pollution Switch | False | By Richard Perez-Pena | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/zabriski-wins-elusive-title.html | Zabriski Wins Elusive Title | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/study-finds-lasting-damage-from-prenatal-pcb-exposure.html | Study Finds Lasting Damage From Prenatal PCB Exposure | False | By Jane E. Brody | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-paying-for-government-286672.html | Paying for Government | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/motorola-warns-quarterly-profits-will-shrink.html | Motorola Warns Quarterly Profits Will Shrink | False | By Barnaby J. Feder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/style/chronicle-290777.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/us-seeks-to-end-direct-aid-for-kurds.html | U.S. Seeks to End Direct Aid For Kurds | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/canadians-get-most-out-of-old-tested-legs.html | Canadians Get Most Out of Old, Tested Legs | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/IHT-immediate-action-demanded-to-end-territorial-outrage-china-warns-japan.html | 'Immediate Action' Demanded to End Territorial 'Outrage' : China Warns Japan on Islands | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/hurricanes-come-to-rutgers.html | Hurricanes Come to Rutgers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/ross-perot-s-soul-mate.html | Ross Perot's Soul Mate | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/beside-the-autobahn-a-cold-war-memory-lane.html | Beside the Autobahn, a Cold-War Memory Lane | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/mattingly-keeping-decision-a-secret.html | Mattingly Keeping Decision a Secret | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/dole-draws-personal-victory-assure-his-gop-colleagues-political-victory.html | Dole Draws on a Personal Victory to Assure His G.O.P. Colleagues of Political Victory | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/as-dole-trails-gop-turnout-becomes-concern.html | As Dole Trails, G.O.P. Turnout Becomes Concern | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/the-man-in-the-mirror.html | The Man in the Mirror | False | By Maureen Dowd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/IHT-1946-werewolf-trial-in-our-pages100-75-and-50-years-ago.html | 1946: Werewolf Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/key-rates-290742.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/chief-of-perot-systems-steps-aside-as-part-of-expansion.html | Chief of Perot Systems Steps Aside as Part of Expansion | False | By Allen R. Myerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/us-aid-to-world-birth-control-efforts-faces-cuts.html | U.S. Aid to World Birth-Control Efforts Faces Cuts | False | By Steven A. Holmes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/bond-prices-unchanged-data-awaited.html | Bond Prices Unchanged; Data Awaited | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/clinton-aides-believe-morris-misled-them-about-book.html | Clinton Aides Believe Morris Misled Them About Book | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/company-briefs-299669.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/foul-ups-bring-calls-for-new-elections.html | Foul-Ups Bring Calls For New Elections | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/coaches-don-t-mince-words-in-lambasting-giants-for-blunders.html | Coaches Don't Mince Words in Lambasting Giants for Blunders | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/us-accuses-2-miami-officials-of-corruption.html | U.S. Accuses 2 Miami Officials of Corruption | False | By Mireya Navarro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/planned-parenthood-to-participate-in-a-test-of-abortion-drugs.html | Planned Parenthood to Participate in a Test of Abortion Drugs | False | By Karen Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/rabin-killer-and-2-others-guilty-of-related-plots-against-leader.html | Rabin Killer and 2 Others Guilty of Related Plots Against Leader | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/building-grace-into-a-house.html | Building Grace Into A House | False | By Mitchell Owens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/c-corrections-299368.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/perot-s-running-mate-says-he-ll-address-wide-range-of-issues-in-campaign.html | Perot's Running Mate Says He'll Address Wide Range of Issues in Campaign | False | By Ernest Tollerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/the-internet-s-gatekeeper-may-cash-in-on-its-role.html | The Internet's Gatekeeper May Cash In on Its Role | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/IHT-1921-babes-powers-in-our-pages100-75-and-50-years-ago.html | 1921: Babe's Powers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/news/king-forced-to-step-in-pedophile-scandal-just-one-of-many-belgiums.html | King Forced to Step In / Pedophile Scandal Just One of Many : Belgium's Confidence Crisis Is Deepening | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/renault-s-head-says-it-will-post-1996-loss.html | Renault's Head Says It Will Post 1996 Loss | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/heavyweight-brawl-on-lightweight-airport.html | Heavyweight Brawl on Lightweight Airport | False | By Don Terry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/in-search-of-a-beat-but-not-of-a-home.html | In Search of a Beat, but Not of a Home | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/the-weekend-starts-now-for-cigar.html | The Weekend Starts Now for Cigar | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/crew-won-t-aid-mayor-on-catholic-schooling.html | Crew Won't Aid Mayor On Catholic Schooling | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/at-a-festival-in-the-catskills-the-blues-go-kosher.html | At a Festival in the Catskills, the Blues Go Kosher | False | By Eric Asimov | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/IHT-king-forced-to-step-in-pedophile-scandal-just-one-of-many-belgiums.html | King Forced to Step In / Pedophile Scandal Just One of Many : Belgium's Confidence Crisis Is Deepening | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/veto-of-prevailing-wage-bill-is-overridden-by-city-council.html | Veto of 'Prevailing Wage' Bill Is Overridden by City Council | False | By Vivian S. Toy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/c-corrections-299332.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/alien-beings-abduct-pop-culture.html | Alien Beings Abduct Pop Culture | False | By Trip Gabriel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/worldbusiness/IHT-imf-will-strive-to-defuse-goldsale-question.html | IMF Will Strive to Defuse Gold-Sale Question | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/accounts.html | Accounts | False | Tamar Charry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/the-art-and-craftiness-of-tv-scheduling.html | The Art and Craftiness of TV Scheduling | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/worldbusiness/IHT-bloomberg-a-la-cartetv-in-european-tongues.html | Bloomberg la Carte:TV in European Tongues | False | By Richard Covington, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/c-corrections-299367.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-reducing-doctors-income-won-t-improve-care-286559.html | Reducing Doctors' Income Won-t-improve-care | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-bergdorf-men-s-store-286486.html | Bergdorf Men's Store | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/business-digest-298085.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/reeves-kotite-shula.html | Reeves? Kotite? Shula? | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-when-discrimination-fastens-on-a-name-286435.html | When Discrimination Fastens on a Name | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/theater/human-and-humanoid-and-also-half-and-half.html | Human and Humanoid (And Also Half and Half) | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/the-case-against-a-rate-rise-attracts-a-respectable-crowd.html | The Case Against a Rate Rise Attracts a Respectable Crowd | False | By Peter Passell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/poco-petroleums-seeks-to-acquire-a-rival.html | POCO PETROLEUMS SEEKS TO ACQUIRE A RIVAL | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/arts/photographers-look-inward-and-discover-self-doubt.html | Photographers Look Inward, and Discover Self-Doubt | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/li-garbage-hauler-faces-federal-charges.html | L.I. Garbage Hauler Faces Federal Charges | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/a-renewed-challenge-from-iraq.html | A Renewed Challenge From Iraq | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/nathan-safir-83-spanish-radio-pioneer-dies.html | Nathan Safir, 83, Spanish-Radio Pioneer, Dies | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/british-unemployment-hits-5-1-2-year-low.html | British Unemployment Hits 5 1-2-Year Low | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/radical-swings-in-clean-air-plan-in-los-angeles-area.html | Radical Swings in Clean Air Plan in Los Angeles Area | False | By James Sterngold | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/healthsouth-agrees-to-acquire-readicare.html | HEALTHSOUTH AGREES TO ACQUIRE READICARE | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/no-parole-in-police-murders.html | No Parole in Police Murders | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/vacco-admits-politics-played-role-in-hiring.html | Vacco Admits Politics Played Role in Hiring | False | By Raymond Hernandez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/c-corrections-299359.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/price-is-lowered-on-leap-offering.html | Price Is Lowered On Leap Offering | False | Tamar Charry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/bosnia-s-candidate-in-absentia-still-has-a-following.html | Bosnia's Candidate 'in Absentia' Still Has a Following | False | By Raymond Bonner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/IHT-india-and-the-treaty-letters-to-the-editor.html | India and the Treaty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/canada-auto-pact-talks.html | Canada Auto Pact Talks | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/inside-298115.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/us-is-preparing-bigger-air-strikes-on-targets-in-iraq.html | U.S. IS PREPARING BIGGER AIR STRIKES ON TARGETS IN IRAQ | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/start-of-something-big-for-johnson-and-jets.html | Start of Something Big For Johnson and Jets? | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/people.html | People | False | Tamar Charry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-business-districts-require-check-on-power-286443.html | Business Districts Require Check on Power | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/advertising-alliance-of-children-s-groups.html | Advertising Alliance Of Children's Groups | False | Tamar Charry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/buyback-at-georgia-gulf.html | Buyback at Georgia Gulf | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/voice-recognition-software-being-introduced-by-ibm.html | Voice-Recognition Software Being Introduced by I.B.M. | False | By Laurence Zuckerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/brooklyn-union-to-lower-then-freeze-service-rates-for-gas.html | Brooklyn Union to Lower, Then Freeze, Service Rates for Gas | False | By Agis Salpukas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/new-york-s-warped-election-process.html | New York's Warped Election Process | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/puerto-rico-asks-for-us-aid-to-recover-from-hurricane.html | Puerto Rico Asks for U.S. Aid To Recover From Hurricane | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/serbian-warlord-s-new-way-politics.html | Serbian Warlord's New Way: Politics | False | By Mike O'Connor | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/election-over-a-loser-bets-on-history.html | Election Over, A Loser Bets On History | False | By Clyde Haberman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/two-clinton-aides-resign-to-protest-new-welfare-law.html | TWO CLINTON AIDES RESIGN TO PROTEST NEW WELFARE LAW | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/doles-secret-weapon.html | Dole's Secret Weapon? | False | By Matthew Lifflander | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/movies/city-schools-learn-harsh-economic-lessons.html | City Schools Learn Harsh Economic Lessons | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/IHT-singapore-comments-called-insulting-in-malaysia-mistrust.html | Singapore Comments Called Insulting : In Malaysia, Mistrust | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/metro-digest-296724.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/IHT-bosnia-needs-fewer-arms-not-more.html | Bosnia Needs Fewer Arms, Not More | False | By Frederick Bonnart, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/prudential-outbid-loses-4-billion-of-aarp-work.html | Prudential, Outbid, Loses $4 Billion of A.A.R.P. Work | False | By Milt Freudenheim | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/first-half-profit-rose-for-prudential-of-britain.html | First-Half Profit Rose For Prudential of Britain | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/IHT-a-clamor-to-return-nazi-booty-to-holocaust-victims.html | A Clamor to Return Nazi Booty to Holocaust Victims | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/behind-rally-an-optimism-that-mystifies.html | Behind Rally, an Optimism That Mystifies | False | By Jonathan Fuerbringer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/foreign-investment-agency-is-rebuffed-in-house-vote.html | Foreign Investment Agency Is Rebuffed in House Vote | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/moschino-s-new-store-down-the-rabbit-hole.html | Moschino's New Store: Down the Rabbit Hole | False | By Constance C.r. White | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/c-corrections-299324.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/wpix-in-yank-finale-today.html | WPIX in Yank Finale Today? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/workers-for-con-ed-puncture-steam-pipe.html | Workers for Con Ed Puncture Steam Pipe | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/movies/face-lift-at-the-ziegfeld-new-seats-and-new-z-s.html | Face Lift at the Ziegfeld: New Seats and New Z's | False | By William Grimes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/look-who-s-in-control-isringhausen-lifts-mets.html | Look Who's in Control: Isringhausen Lifts Mets | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/IHT-defending-tradition-letters-to-the-editor.html | Defending Tradition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/guilty-plea-by-a-judge.html | Guilty Plea by a Judge | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/trial-of-officer-in-a-fatal-arrest-begins.html | Trial of Officer in a Fatal Arrest Begins | False | By Lizette Alvarez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-punish-terrorists-297707.html | Punish Terrorists | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/style/chronicle-298824.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/fed-report-finds-growth-still-modest.html | Fed Report Finds Growth Still Modest | False | By Richard W. Stevenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/more-pse-g-harassment.html | More P.S.E.&G. Harassment | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/gross-domestic-product-rises-for-europe-union.html | Gross Domestic Product Rises for Europe Union | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/new-england-life-to-announce-stake-in-meca-software.html | New England Life to Announce Stake in Meca Software | False | By Joseph B. Treaster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/crenshaw-to-join-cbs-as-analyst.html | Crenshaw to Join CBS as Analyst | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/council-approves-restrictions-on-beggars.html | Council Approves Restrictions on Beggars | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/private-program-for-troubled-students-echoes-catholic-school-plan.html | Private Program for Troubled Students Echoes Catholic School Plan | False | By Mirta Ojito | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/a-hollywood-production-political-money.html | A Hollywood Production: Political Money | False | By Leslie Wayne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/in-his-own-words-292931.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/steelmakers-plan-polish-their-product-s-image-compete-with-aluminum-plastics.html | Steelmakers plan to polish their product's image to compete with aluminum and plastics makers. | False | Tamar Charry | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/robert-nisbet-82-sociologist-and-conservative-champion.html | Robert Nisbet, 82, Sociologist And Conservative Champion | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/clinton-won-t-appeal-court-rebuff-on-workers.html | Clinton Won't Appeal Court Rebuff on Workers | False | By Steven Greenhouse | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/burstein-says-primary-defeat-could-be-her-last-campaign.html | Burstein Says Primary Defeat Could Be Her Last Campaign | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/clinton-mines-for-votes-in-goldwater-land.html | Clinton Mines for Votes in Goldwater Land | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/news-summary-297283.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/turnpike-repairs-to-begin.html | Turnpike Repairs to Begin | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-us-has-vital-interest-in-stopping-hussein-299715.html | U.S. Has Vital Interest in Stopping Hussein | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/world/when-it-comes-to-trade-us-now-has-no-favorites.html | When It Comes to Trade, U.S. Now Has No Favorites | False | By David E. Sanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/youth-shot-outside-school.html | Youth Shot Outside School | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/united-states-has-its-fed-cup-team.html | United States Has Its Fed Cup Team | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/foreman-tells-fans-not-to-pay-freight.html | Foreman Tells Fans Not to Pay Freight | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/he-likes-couture-when-it-sizzles.html | He Likes Couture When It Sizzles | False | By Mitchell Owens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/in-twa-crash-inquiry-caution-is-byword-for-investigators-and-their-findings.html | In T.W.A. Crash Inquiry, Caution Is Byword for Investigators and Their Findings | False | By Matthew Purdy and Don van Natta Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/news/singapore-comments-called-insulting-in-malaysia-mistrust.html | Singapore Comments Called Insulting : In Malaysia, Mistrust | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/tron-stock-plunges-on-projection-of-loss.html | TRON STOCK PLUNGES ON PROJECTION OF LOSS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/explaining-a-15-percent-tax-cut-in-30-seconds.html | Explaining a 15 Percent Tax Cut, in 30 Seconds | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/al-gore-speaks-in-montclair.html | Al Gore Speaks in Montclair | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/airlines-and-others-question-aspects-of-anti-terrorism-plan.html | Airlines and Others Question Aspects of Anti-Terrorism Plan | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/giuliani-to-sue-over-provision-on-welfare.html | Giuliani to Sue Over Provision On Welfare | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/worldbusiness/IHT-international-manager-sega-tests-the-themepark.html | INTERNATIONAL MANAGER : Sega Tests the Theme-Park Route | False | By Christopher Johnston, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/bridge-289159.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/if-the-ax-falls-watson-will-not-run-for-cover.html | If the Ax Falls, Watson Will Not Run for Cover | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/painful-time-for-yanks.html | Painful Time For Yanks | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/IHT-president-readies-response-to-iraqi-missile-attack-on-2-jets-clinton.html | President Readies Response To Iraqi Missile Attack on 2 Jets : Clinton Orders Bombers to Gulf | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/orioles-stay-on-yank-heels.html | Orioles Stay on Yank Heels | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/dole-visits-connecticut-despite-gap-in-polls.html | Dole Visits Connecticut, Despite Gap in Polls | False | By Jonathan Rabinovitz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-us-has-vital-interest-in-stopping-hussein-299684.html | U.S. Has Vital Interest in Stopping Hussein | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/IHT-eu-wrestles-anew-with-a-hot-debate-over-privatization.html | EU Wrestles Anew With a Hot Debate Over Privatization | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/business/swedish-bank-plans-a-stock-buyback.html | Swedish Bank Plans A Stock Buyback | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/l-us-has-vital-interest-in-stopping-hussein-299693.html | U.S. Has Vital Interest in Stopping Hussein | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/nyregion/c-corrections-299316.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/garden/calendar-crafts-antiques-lectures.html | Calendar: Crafts, Antiques, Lectures | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/sports/saratoga-extends-97-season.html | Saratoga Extends '97 Season | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Timothy Egan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/books/when-jimmy-breslin-s-life-columns-and-books-passed-before-his-eyes.html | When Jimmy Breslin's Life, Columns and Books Passed Before His Eyes | False | By Christopher Lehmann-Haupt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-12 | 1996-09-12 | https://www.nytimes.com/1996/09/12/opinion/misguided-missiles.html | Misguided Missiles | False | By Ted Galen Carpenter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/new-york-s-newest-invaders-tree-eating-beetles-from-asia.html | New York's Newest Invaders: Tree-Eating Beetles From Asia | False | By Douglas Martin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/new-video-releases-304271.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/IHT-leader-reports-a-financial-and-institutional-crisis-church-council-in-a.html | Leader Reports a Financial and Institutional Crisis : Church Council in a Crunch | False | By Robert Kroon, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/the-little-hitter-who-could.html | The Little Hitter Who Could | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/make-way-for-goslings.html | Make Way for Goslings | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/in-city-opera-s-falstaff-a-comic-sherrill-milnes.html | In City Opera's 'Falstaff,' A Comic Sherrill Milnes | False | By Bernard Holland | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/in-zaire-they-finally-ask-who-follows-mobutu.html | In Zaire, They Finally Ask, Who Follows Mobutu? | False | By Howard W. French | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/after-a-shooting-a-protest.html | After a Shooting, a Protest | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/c-corrections-316113.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/in-his-own-words-316130.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/with-loss-of-aarp-work-many-think-prudential-will-be-reshaped.html | With Loss of A.A.R.P. Work, Many Think Prudential Will Be Reshaped | False | By Joseph B. Treaster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/IHT-american-topics-92294214238.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/uaw-is-just-trying-to-hold-its-ground-with-detroit.html | U.A.W. Is Just Trying to Hold Its Ground With Detroit | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/tudor-investment-agrees-to-sec-fines.html | Tudor Investment Agrees to S.E.C. Fines | False | By Stephanie Strom | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/no-assault-mayor-wins.html | No Assault. Mayor Wins. | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/ex-mayor-in-bribery-case-to-be-freed-on-bail.html | Ex-Mayor in Bribery Case to Be Freed on Bail | False | By William Glaberson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/news-summary-315001.html | News Summary | False | | | | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/us-to-help-free-refugees-in-iraq.html | U.S. TO HELP FREE REFUGEES IN IRAQ | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/style/IHT-the-movie-guide-unhook-the-stars.html | THE MOVIE GUIDE : Unhook The Stars | False | By Joan Dupont, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/iraqi-rebels-fear-they-are-at-great-risk.html | Iraqi Rebels Fear They Are at Great Risk | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/union-pacific-announces-terms-of-spinoff.html | UNION PACIFIC ANNOUNCES TERMS OF SPINOFF | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/where-khmer-rouge-stroll-in-for-a-can-of-soda.html | Where Khmer Rouge Stroll In for a Can of Soda | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/another-cia-disaster.html | Another C.I.A. Disaster | False | By David Wise | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/feast-of-san-gennaro-returns-a-lot-saintlier-officials-say.html | Feast of San Gennaro Returns, a Lot Saintlier, Officials Say | False | By Randy Kennedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/the-senate-s-votes-on-gay-rights.html | The Senate's Votes on Gay Rights | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/from-the-court-jews-uneasy-heyday.html | From the Court Jews' Uneasy Heyday | False | By Holland Cotter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/IHT-1946-ghost-bombs-in-our-pages100-75-and-50-years-ago.html | 1946: Ghost Bombs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/yeltsin-team-for-surgery-seeks-advice-from-abroad.html | Yeltsin Team For Surgery Seeks Advice From Abroad | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/boyhood-dream-builds-more-than-a-mountain.html | Boyhood Dream Builds More Than a Mountain | False | By Dirk Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/blair-walliser-87-director-of-radio-serials.html | Blair Walliser, 87, Director of Radio Serials | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/culture-and-commerce-live-side-by-side-in-soho.html | Culture and Commerce Live Side by Side in SoHo | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/domecq-importers-adds-weiss-whitten.html | Domecq Importers Adds Weiss, Whitten | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/500-million-offer-for-poor.html | $500 Million Offer for Poor | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/surgery-for-randy-johnson.html | Surgery for Randy Johnson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/the-major-networks-lead-emmy-awards-for-news.html | The Major Networks Lead Emmy Awards for News | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-keep-vendetta-out-of-gingrich-ethics-inquiry-304980.html | Keep Vendetta Out of Gingrich Ethics Inquiry | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/c-corrections-316121.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/no-headline-310590.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/brenda-forbes-87-played-quirky-characters.html | Brenda Forbes, 87; Played Quirky Characters | False | By Mel Gussow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/xerox-loses-sale-of-its-insurance-units-and-the-market-trembles.html | Xerox loses sale of its insurance units, and the market trembles. | False | By Claudia H. Deutsch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/morris-loses-another-client.html | Morris Loses Another Client | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/watson-s-remarks-confound-steinbrenner.html | Watson's Remarks Confound Steinbrenner | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/hawks-sign-corbin-and-burton.html | Hawks Sign Corbin and Burton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/for-would-be-bookworms-a-lineup-of-greatest-hits.html | For Would-Be Bookworms, A Lineup of Greatest Hits | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/acts-of-principle.html | Acts of Principle | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/leclair-s-pair-help-us-even-series-and-force-a-deciding-game.html | LeClair's Pair Help U.S. Even Series and Force a Deciding Game | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/short-course-in-judaism-especially-for-new-year.html | Short Course in Judaism, Especially for New Year | False | By Gustav Niebuhr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/transactions-312894.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/chronicle-307238.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-avoiding-the-issue-316563.html | Avoiding the Issue | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/leading-from-weakness.html | Leading From Weakness | False | By Anthony Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/ratso-rizzo-s-long-lost-son.html | Ratso Rizzo's Long-Lost Son | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/company-briefs-315923.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/two-in-family-are-slain-in-shooting-in-chappaqua.html | Two in Family Are Slain in Shooting In Chappaqua | False | By Monte Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/jamestown-fort-birthplace-of-america-in-1607-is-found.html | Jamestown Fort, 'Birthplace' Of America in 1607, Is Found | False | By John Noble Wilford | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/gillette-and-duracell-in-7-billion-deal.html | Gillette and Duracell In $7 Billion Deal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/apple-and-hewlett-in-printer-talks.html | Apple and Hewlett In Printer Talks | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/writer-s-block-on-mound.html | Writer's Block On Mound | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/mayor-moves-an-ally-to-schools-post.html | Mayor Moves an Ally to Schools Post | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/books/out-of-kilter-in-a-predatory-society.html | Out of Kilter in a Predatory Society | False | By Richard Bernstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/IHT-no-to-helmsburton-letters-to-the-editor.html | No to Helms-Burton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/joanne-dru-74-a-star-of-movie-westerns.html | Joanne Dru, 74, a Star of Movie Westerns | False | By William Grimes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-courts-will-balk-316580.html | Courts Will Balk | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/nestle-and-heinz-subsidiaries-in-canada-in-deal.html | NESTLE AND HEINZ SUBSIDIARIES IN CANADA IN DEAL | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/in-his-own-words-308862.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/us-sends-another-carrier-to-bolster-mideast-forces.html | U.S. Sends Another Carrier To Bolster Mideast Forces | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/a-new-program-to-fix-up-the-eyesore-on-the-block.html | A New Program to Fix Up the Eyesore on the Block | False | By Tracie Rozhon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/new-jersey-auditors-must-meet-test-305928.html | New Jersey Auditors Must Meet Test | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/key-rates-305308.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/bond-prices-up-modestly-on-price-data.html | Bond Prices Up Modestly On Price Data | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/IHT-work-to-stop-tourism-from-spoiling-the-worlds-finest-sites.html | Work to Stop Tourism From Spoiling the World's Finest Sites | False | By the Prince of Wales, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/buick-s-new-campaign-hopes-families-will-feel-safe-secure-their-full-size.html | Buick's new campaign hopes families will feel safe and secure in their full-size LeSabres. | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/the-undrafted-ellsworth-is-being-noticed-by-giants.html | The Undrafted Ellsworth Is Being Noticed by Giants | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/home-video-302678.html | Home Video | False | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/immigrants-anxieties-spur-a-surge-in-naturalizations.html | Immigrants' Anxieties Spur A Surge in Naturalizations | False | By Sam Howe Verhovek | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/august-producer-price-report-shows-inflation-in-check.html | August Producer Price Report Shows Inflation in Check | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/a-treaty-that-deserved-to-die.html | A Treaty That Deserved to Die | False | By Jon Kyl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/resignations-won-t-disrupt-welfare-plans-officials-say.html | Resignations Won't Disrupt Welfare Plans, Officials Say | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/jc-penney-says-it-plans-to-open-100-new-stores.html | J.C. PENNEY SAYS IT PLANS TO OPEN 100 NEW STORES | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/official-is-asked-to-resign.html | Official Is Asked to Resign | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/victim-s-kin-testify-at-trial-of-officer.html | Victim's Kin Testify At Trial Of Officer | False | By Lizette Alvarez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/victim-of-bounty-hunters-wins-1-million.html | Victim of Bounty Hunters Wins $1 Million | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/art-in-review-315893.html | Art in Review | False | By Michael Kimmelman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/for-fallen-clinton-aide-forum-for-ethics-lecture.html | For Fallen Clinton Aide, Forum for Ethics Lecture | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/injuries-put-two-new-faces-in-the-jets-defense-chalenski-and-cascadden.html | Injuries Put Two New Faces in the Jets' Defense: Chalenski and Cascadden | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/a-friendship-in-tatters-over-policy.html | A Friendship In Tatters Over Policy | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/IHT-1896-curbing-plague-in-our-pages100-75-and-50-years-ago.html | 1896: Curbing Plague : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/british-aerospace-says-first-half-profit-jumped.html | British Aerospace Says First-Half Profit Jumped | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/pitino-not-a-defendant.html | Pitino Not a Defendant | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/shouting-s-over-now-bosnians-vote.html | Shouting's Over. Now, Bosnians Vote. | False | By Raymond Bonner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/chronicle-316067.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/nfl-matchups-for-week-three.html | N.F.L. MATCHUPS FOR WEEK THREE | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/chronicle-316083.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/nation-of-islam-guards-ordered-to-leave-housing-project.html | Nation of Islam Guards Ordered to Leave Housing Project | False | By Raymond Hernandez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/misery-grime-despair-and-the-next-stop-incest.html | Misery, Grime, Despair and the Next Stop, Incest | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/pytka-receives-top-honors-again.html | Pytka Receives Top Honors Again | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/1-children-need-choice-316571.html | Children Need Choice | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/new-appetite-suppressor-is-found-in-brain.html | New Appetite Suppressor Is Found in Brain | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/the-riddler-of-modernism.html | The Riddler of Modernism | False | By Michael Kimmelman | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/IHT-alliance-in-southern-skies-plans-a-february-start.html | Alliance in Southern Skies Plans a February Start | | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/williams-s-grand-display-lights-up-scoreboard.html | Williams's Grand Display Lights Up Scoreboard | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/taking-the-tower-elsewhere.html | Taking the Tower Elsewhere | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/ethnologists-data-turn-out-to-be-art.html | Ethnologists' Data Turn Out to Be Art | False | By Vicki Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/metro-digest-314412.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/gillette-to-buy-duracell-for-7-billion.html | Gillette to Buy Duracell for $7 Billion | False | By Kenneth N. Gilpin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/c-corrections-316148.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/last-chance.html | Last Chance | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/america-behind-fences.html | America Behind Fences | False | By A.m. Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/senate-persuaded-by-dole-to-shelve-poison-gas-treaty.html | SENATE PERSUADED BY DOLE TO SHELVE POISON GAS TREATY | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/norman-els-join-all-the-presidents-men.html | Norman, Els Join All the Presidents' Men | False | By Larry Dorman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/us-said-to-tell-archer-it-may-face-charges-soon.html | U.S. Said to Tell Archer It May Face Charges Soon | False | By Kurt Eichenwald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/cigar-2-5-in-field-of-six-for-woodward-tomorrow.html | Cigar 2-5 in Field of Six for Woodward Tomorrow | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/bomb-judge-bars-meeting-by-prosecutor.html | Bomb Judge Bars Meeting By Prosecutor | False | By Jo Thomas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/IHT/american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/IHT/american-topics-93122231253.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/county-panel-makes-a-hard-choice-charity-over-prisons.html | County Panel Makes a Hard Choice: Charity Over Prisons | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/clinton-sows-a-little-and-reaps-a-lot-in-california.html | Clinton Sows a Little and Reaps a Lot in California | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/one-fine-day-at-the-brill-building.html | One Fine Day at the Brill Building | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/demolition-derby-survives-long-island-so-participants-despite-themselves.html | Demolition Derby Survives on Long Island And So Do Participants, Despite Themselves | False | By Douglas Martin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/ernesto-geisel-88-is-dead-eased-military-rule-in-brazil.html | Ernesto Geisel, 88, Is Dead; Eased Military Rule in Brazil | False | By Diana Jean Schemo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/btr-of-britain-plans-sale-of-power-unit.html | BTR of Britain Plans Sale of Power Unit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/oasis-abruptly-cancels-rest-of-its-us-tour.html | Oasis Abruptly Cancels Rest of Its U.S. Tour | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/bosnia-s-vote-anarchic-democracy.html | Bosnia's Vote: Anarchic Democracy | False | By Mike O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/new-hope-for-addicts.html | New Hope for Addicts? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/parking-rules-312916.html | Parking Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/art-in-review-315907.html | Art in Review | False | By Michael Kimmelman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-world-heritage-list-poses-no-threat-to-us-304441.html | World Heritage List Poses No Threat to U.S. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-the-city-s-right-role-316598.html | The City's Right Role | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/buzz-enterprises-promotes-four.html | Buzz Enterprises Promotes Four | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/people.html | People | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/a-sweet-funny-dad-what-s-not-to-love.html | A Sweet, Funny Dad. What's Not to Love? | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/dole-accuses-clinton-of-character-bashing.html | Dole Accuses Clinton of Character Bashing | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/lowly-rutgers-no-match-for-miami.html | Lowly Rutgers No Match for Miami | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/kurds-wary-of-the-hidden-price-of-turning-on-the-lights-in-dohuk.html | Kurds Wary of the Hidden Price of Turning On the Lights in Dohuk | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/here-comes-the-bride-fleeing-thugs.html | Here Comes the Bride, Fleeing Thugs | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/deane-malott-98-educator-who-ran-two-universities.html | Deane Malott, 98, Educator Who Ran Two Universities | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/berkshire-gives-a-vote-of-confidence-to-salomon.html | Berkshire Gives a Vote of Confidence to Salomon | False | By Peter Truell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/theater/growth-factor-it-s-a-force-of-will.html | Growth Factor: It's a Force of Will | False | By Ben Brantley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/new-video-releases-316903.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/mondo-cane-via-internet.html | 'Mondo Cane' Via Internet | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/city-to-simplify-parking-signs-but-not-rules.html | City to Simplify Parking Signs (But Not Rules) | False | By Richard Perez-Pena | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/abc-lines-up-lion-king-and-spike-lee.html | ABC Lines Up 'Lion King' and Spike Lee | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/fbi-chief-wrote-clinton-who-amassed-personal-files.html | F.B.I. Chief Wrote Clinton Aide Who Amassed Personal Files | False | By David Johnston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/c-corrections-316105.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/if-clinton-sees-votes-in-south-he-s-not-just-whistling-dixie.html | If Clinton Sees Votes in South, He's Not Just Whistling Dixie | False | By Richard L. Berke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/blood-baths-and-bad-men.html | Blood Baths and Bad Men | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/new-video-releases-316920.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/divers-searching-to-the-west-find-no-new-crash-clues.html | Divers Searching to the West Find No New Crash Clues | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-immigration-excuse-316601.html | Immigration Excuse | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/paddling-down-the-hudson-slowly.html | Paddling Down the Hudson, Slowly | False | By Bruce Weber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/IHT-1921-chaplin-vigil-in-our-pages100-75-and-50-years-ago.html | 1921: Chaplin Vigil : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/2-big-french-banks-report-strong-earnings.html | 2 Big French Banks Report Strong Earnings | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/whitaker-pumped-for-rivera-rematch.html | Whitaker Pumped For Rivera Rematch | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-new-yorkers-all-316628.html | New Yorkers, All | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/education/education-panel-sees-deep-flaws-in-training-of-nation-s-teachers.html | Education Panel Sees Deep Flaws In Training of Nation's Teachers | False | By Peter Applebome | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/thunder-on-el-salvador-s-right.html | Thunder on El Salvador's Right | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/art-in-review-315915.html | Art in Review | False | By Holland Cotter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/judge-declines-to-penalize-principal-for-an-illicit-gym.html | Judge Declines to Penalize Principal for an Illicit Gym | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-don-t-siphon-gas-tax-316610.html | Don't Siphon Gas Tax | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/messier-is-sick-not-injured.html | Messier Is Sick, Not Injured | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/art-in-review-305740.html | Art in Review | False | By Holland Cotter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/IHT-acts-of-defiance-totally-unacceptable-perry-tells-baghdad-us-warns-iraq.html | Acts of Defiance 'Totally Unacceptable,' Perry Tells Baghdad : U.S. Warns Iraq Over Its Threats To Kuwait | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/a-hard-line-softened-for-time-warner-and-turner.html | A Hard Line Softened for Time Warner And Turner | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/business-digest-314170.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-kemp-and-farrakhan-304409.html | Kemp and Farrakhan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/opinion/l-don-t-start-new-york-on-school-vouchers-path-316555.html | Don't Start New York on School Vouchers Path | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/putting-some-zip-into-a-zone.html | Putting Some Zip into a Zone | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/elizabeth-greig-93-fly-fishing-expert-and-sport-innovator.html | Elizabeth Greig, 93, Fly-Fishing Expert And Sport Innovator | False | By Barbara Lloyd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/metra-of-finland-to-buy-diesel-operations-in-italy.html | Metra of Finland to Buy Diesel Operations in Italy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/IHT-american-topics-postal-service-joining-the-email-epoch.html | AMERICAN TOPICS : Postal Service Joining The E-Mail Epoch | False | , International Herald Tribune | | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/iverson-and-sixers-agree.html | Iverson and Sixers Agree | False | | | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/world/israeli-court-gives-wife-the-right-to-her-embryos.html | Israeli Court Gives Wife the Right to Her Embryos | False | By Joel Greenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/appreciations-and-agendas.html | Appreciations and Agendas | False | By James R. Oestreich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/sports/shedding-light-on-drug-use-in-pro-football.html | Shedding Light on Drug Use in Pro Football | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/c-corrections-307980.html | Corrections | False | | | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/officials-consider-busing-to-ease-overcrowding-in-schools.html | Officials Consider Busing to Ease Overcrowding in Schools | False | By Lynette Holloway | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/conservatives-out-of-sidelines-as-religious-coalition-gathers.html | Conservatives Out of Sidelines As Religious Coalition Gathers | False | By Gustav Niebuhr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/us/dole-s-immigration-stance-splits-gop.html | Dole's Immigration Stance Splits G.O.P. | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/restaurants-304450.html | Restaurants | False | By Ruth Reichl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/nasdaq-head-says-he-ll-stress-service.html | Nasdaq Head Says He'll Stress Service | False | | | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/business/accounts.html | Accounts | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/movies/on-a-noir-and-stormy-night.html | On a Noir and Stormy Night | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/nyregion/inside-316385.html | INSIDE | False | | | TX 4-356-489 | | | |
| 1996-09-13 | 1996-09-13 | https://www.nytimes.com/1996/09/13/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/the-baltimore-bombers-keep-heat-on-full-blast.html | The Baltimore Bombers Keep Heat on Full Blast | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/no-more-malls-322253.html | No More Malls | False | | | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/c-corrections-332321.html | Corrections | False | | | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/neck-and-neck-in-a-poll.html | Neck and Neck in a Poll | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/c-corrections-332267.html | Corrections | False | | | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/college-football-report-333255.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/no-way-to-go-but-on.html | No Way to Go but On | False | By Russell Baker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/park-bomb-suspect-may-see-part-of-files.html | Park Bomb Suspect May See Part of Files | False | | | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/l-if-nonwhites-need-a-label-give-it-some-color-332445.html | If Nonwhites Need a Label, Give It Some Color | False | | | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/IHT-american-topics-surfs-up-for-wahines-so-make-way-dudes.html | AMERICAN TOPICS: Surf's Up for Wahines, So Make Way, Dudes | False | , International Herald Tribune | | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/deliveryman-cleared-in-killing-3-are-accused-of-robbing-him.html | Deliveryman Cleared in Killing 3 Are Accused of Robbing Him | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/new-case-against-sergeant.html | New Case Against Sergeant | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/mexican-publisher-arrested-on-tax-fraud-charge.html | Mexican Publisher Arrested on Tax Fraud Charge | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/a-cultivator-of-jazz-talent-who-operates-on-the-edge.html | A Cultivator of Jazz Talent Who Operates on the Edge | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/complaints-against-doctor.html | Complaints Against Doctor | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/by-fits-and-starts-dole-explains-his-tax-cut.html | By Fits and Starts, Dole Explains His Tax Cut | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/bridge-320722.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/tupac-shakur-25-rap-performer-who-personified-violence-dies.html | Tupac Shakur, 25, Rap Performer Who Personified Violence, Dies | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/1-if-nonwhites-need-a-label-give-it-some-color-332453.html | If Nonwhites Need a Label, Give It Some Color | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/business-digest-330400.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/msgr-james-kelley-94-a-president-of-seton-hall.html | Msgr. James Kelley, 94, a President of Seton Hall | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/IHT/navy-to-sail-in-asian-war-games-britain-will-keep-showing-the-flag.html | Navy to Sail in Asian War Games : Britain Will Keep Showing the Flag | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/fiat-plans-layoffs-and-production-cuts.html | Fiat Plans Layoffs And Production Cuts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/bibi-besch-54-dies-tv-and-film-actress-and-a-force-in-guild.html | Bibi Besch, 54, Dies; TV and Film Actress And a Force in Guild | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/steeple-s-fall-leaves-a-hole-in-many-lives.html | Steeple's Fall Leaves a Hole In Many Lives | False | By David Gonzalez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/the-meetings-aren-t-necessary-yet.html | The Meetings Aren't Necessary, Yet | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/IHT/american-topics-92773377151.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/IHT-1896-besieged-castle-in-our-pages100-75-and-50-years-ago.html | 1896: Besieged Castle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/house-report-on-travel-office-attacks-clinton.html | House Report on Travel Office Attacks Clinton | False | By David Johnston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/the-trouble-with-environment-bonds.html | The Trouble With Environment Bonds | False | By Michael J. Bragman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/haselrig-is-arrested-in-kansas.html | Haselrig Is Arrested in Kansas | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/garden-could-soon-run-sportschannel.html | Garden Could Soon Run SportsChannel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/no-headline-327301.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/desperate-kurds-find-no-way-out-of-iraq.html | Desperate Kurds Find No Way Out of Iraq | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/julia-morton-84-an-expert-on-florida-s-poisonous-plants.html | Julia Morton, 84, an Expert On Florida's Poisonous Plants | False | By Henry Fountain | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/sony-ousts-the-chairman-of-its-studios.html | Sony Ousts The Chairman Of Its Studios | False | By Bernard Weinraub | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/l-the-pulse-of-america-332526.html | The Pulse of America | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/key-rates-323489.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/your-money/IHT-is-a-variable-rate-worth-the-risk-mortgage-switchers-face-shock.html | Is a Variable Rate Worth the Risk? Mortgage Switchers Face Shock | False | By Aline Sullivan, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/albany-agrees-to-attack-patronage-in-city-schools.html | Albany Agrees to Attack Patronage in City Schools | False | By James Dao | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/rp-bunge-spinal-injury-expert-dies-at-64.html | R.P. Bunge, Spinal-Injury Expert, Dies at 64 | False | By Ford Burkhart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/remains-of-2-more-crash-victims-found.html | Remains of 2 More Crash Victims Found | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/metro-digest-329282.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/judge-lifts-peter-graf-s-arrest-warrant.html | Judge Lifts Peter Graf's Arrest Warrant | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/a-rabbi-with-all-varieties-of-jewish-experience.html | A Rabbi With All Varieties of Jewish Experience | False | By Gustav Niebuhr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/pettitte-throws-through-pain-as-yanks-hold-lead.html | Pettitte Throws Through Pain as Yanks Hold Lead | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/in-his-own-words-324914.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/kurds-scramble-for-safety.html | Kurds Scramble for Safety | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/opposition-grows-in-brazil-to-high-domestic-air-fares.html | Opposition Grows in Brazil To High Domestic Air Fares | False | By Diana Jean Schemo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/annual-city-rite-kindergartners-wait-for-seats.html | Annual City Rite: Kindergartners Wait for Seats | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/the-tax-man-s-booty-stocks-a-bargain-store.html | The Tax Man's Booty Stocks a Bargain Store | False | By Alessandra Stanley | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/winning-the-west-or-stealing-or-losing-it.html | Winning the West, or Stealing or Losing It | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/profiles-to-spot-airline-bombers | Profiles to Spot Airline Bombers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/okinawan-ends-battle-over-leases-on-us-bases.html | Okinawan Ends Battle Over Leases on U.S. Bases | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/IHT-american-topics-93460711308.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/gretzky-isn-t-so-sure-of-las-vegas-gamble.html | Gretzky Isn't So Sure Of Las Vegas Gamble | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/braves-get-soaked-by-mets-after-delay.html | Braves Get Soaked By Mets After Delay | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/native-hawaiian-vote-favors-sovereignty.html | Native Hawaiian Vote Favors Sovereignty | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/worldbusiness/IHT-south-africans-set-up-shop-in-cargo-containers.html | South Africans Set Up Shop in Cargo Containers : Entrepreneurs Box Themselves In | False | By Holly Hubbard Preston, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/attacking-patronage-in-new-york-schools.html | Attacking Patronage In New York Schools | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/airport-security-windfall.html | Airport Security Windfall? | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/doctors-clear-holyfield-for-tyson-bout.html | Doctors Clear Holyfield for Tyson Bout | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/your-money/IHT-briefcase-at-moscows-gum-a-new-global-look.html | BRIEFCASE : At Moscow's GUM, A New Global Look | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/li-veto-kills-bill-to-require-use-of-english.html | L.I. Veto Kills Bill To Require Use of English | False | By Richard Perez-Pena | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/bird-healer-and-state-officials-at-odds-over-release-of-falcons.html | Bird Healer and State Officials at Odds Over Release of Falcons | False | By Raymond Hernandez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/IHT-american-topics-92196351262.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/l-watershed-agreement-322148.html | Watershed Agreement | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/IHT-1921-wine-halts-fire-in-our-pages100-75-and-50-years-ago.html | 1921: Wine Halts Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/charles-norman-92-poet-and-biographer.html | Charles Norman, 92, Poet and Biographer | False | By William Grimes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/cleaning-up-a-casino.html | Cleaning Up a Casino | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/samsung-to-study-deal-for-fokker-business.html | Samsung to Study Deal For Fokker Business | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/the-city-opera-s-harsh-early-version-of-butterfly.html | The City Opera's Harsh, Early Version of 'Butterfly' | False | By Alex Ross | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/l-not-all-japanese-hear-the-same-drummer-321460.html | Not All Japanese Hear the Same Drummer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/senate-race-tight-in-massachusetts.html | SENATE RACE TIGHT IN MASSACHUSETTS | False | By Sara Rimer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/l-political-evangelists-332500.html | Political Evangelists | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/dole-campaign-agrees-to-change-its-tune.html | Dole Campaign Agrees to Change Its Tune | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/for-gore-the-emphasis-is-on-the-positive-mostly.html | For Gore, the Emphasis is on the Positive, Mostly | False | By Michael Janofsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/no-crowds-here-one-district-is-begging-for-pupils.html | No Crowds Here: One District Is Begging for Pupils | False | By Mirta Ojito | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/your-money/IHT-home-sweat-homebuild-your-own.html | Home Sweat Home:Build Your Own | False | By Digby Larner, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/alvaleta-guess-actress-41.html | Alvaleta Guess Actress, 41 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/high-spirited-johnson-won-t-change.html | High-Spirited Johnson Won't Change | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/c-corrections-332356.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/c-corrections-332275.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/news-summary-330540.html | News Summary | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/IHT-1946-war-treasure-in-our-pages100-75-and-50-years-ago.html | 1946: War Treasure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/1-yes-personal-ethics-of-politicians-are-relevant-332488.html | Yes, Personal Ethics of Politicians Are Relevant | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/pataki-names-close-adviser-to-judicial-screening-panel.html | Pataki Names Close Adviser to Judicial Screening Panel | False | By Jan Hoffman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/the-next-infomercials.html | The Next Infomercials | False | By Frank Rich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/consumer-price-index-barely-rises-easing-inflation-fears.html | Consumer Price Index Barely Rises, Easing Inflation Fears | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/from-murderer-most-foul-to-victim-of-the-system.html | From Murderer Most Foul To Victim of the System | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/mexico-s-army-out-of-the-barracks.html | Mexico's Army Out of the Barracks | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/western-national-sells-stock-to-american-general.html | WESTERN NATIONAL SELLS STOCK TO AMERICAN GENERAL | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/mexicans-send-dollars-home-and-us-companies-profit.html | Mexicans Send Dollars Home and U.S. Companies Profit | False | By Brendan M. Case | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/robbery-victim-plays-dead.html | Robbery Victim Plays Dead | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/listless-gooden-will-skip-his-next-start.html | Listless Gooden Will Skip His Next Start | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/valley-national-set-to-purchase-midland-bancorp.html | VALLEY NATIONAL SET TO PURCHASE MIDLAND BANCORP | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/results-plus-330663.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/fund-buys-stake-in-mobile-systems.html | Fund Buys Stake In Mobile Systems | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/city-police-open-a-hot-line-for-quality-of-life-violations.html | City Police Open a Hot Line For Quality-of-Life Violations | False | By David Kocieniewski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/us-changes-to-a-big-lead-in-presidents-cup.html | U.S. Changes to a Big Lead in Presidents Cup | False | By Larry Dorman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/company-briefs-332852.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/judge-s-efforts-gain-a-reprieve-for-farberware-factory-in-the-bronx.html | Judge's Efforts Gain a Reprieve for Farberware Factory in the Bronx | False | By Steven Greenhouse | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/1-in-israel-help-for-ethiopian-huddled-masses-317438.html | In Israel, Help for Ethiopian Huddled Masses | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/argentina-settles-lawsuit-by-a-victim-of-torture.html | Argentina Settles Lawsuit By a Victim of Torture | False | By Tim Golden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/transactions-323713.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/c-corrections-332372.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/more-information-released-on-the-president-s-health.html | More Information Released On the President's Health | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/c-corrections-332291.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/battle-begins-for-israeli-labor-party-leadership.html | Battle Begins for Israeli Labor Party Leadership | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/howl-about-new-york.html | Howl About New York | False | By Rodger Schlickeisen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/cuban-star-rebuffed-in-miami.html | Cuban Star Rebuffed In Miami | False | By Mireya Navarro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/your-money/IHT-vacation-timeshares-a-little-respect.html | Vacation Time-Shares:A Little Respect | False | By Judith Rehak, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/flare-up-of-gang-gunfire-vexes-gary-ind.html | Flare-up of Gang Gunfire Vexes, Gary, Ind. | False | By Don Terry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/foreign-policy-as-character-issue.html | Foreign Policy as Character Issue | False | By Steven R. Weisman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/city-prohibits-borrowing-by-improvement-districts.html | City Prohibits Borrowing By Improvement Districts | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/1-the-sound-of-new-york-321370.html | The Sound of New York | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/international-shift-by-swiss-bank-seen.html | International Shift By Swiss Bank Seen | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/c-corrections-323764.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/in-tobacco-country-a-democratic-candidate-is-running-against-the-president.html | In Tobacco Country, a Democratic Candidate Is Running Against the President | False | By Francis X. Clines | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/torre-running-out-of-options.html | Torre Running Out Of Options | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/the-blues-here-more-there-less.html | The Blues: Here More, There Less | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/messier-plans-to-play.html | Messier Plans to Play | False | By Rick Westhead | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/in-his-joking-words.html | In His Joking Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/movies/double-the-fun-or-just-the-bodies.html | Double the Fun? Or Just the Bodies? | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/cigar-bids-to-stoke-up-new-streak-at-belmont.html | Cigar Bids to Stoke Up New Streak at Belmont | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/parking-rules-321427.html | Parking Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/iraq-orders-halt-to-missile-strikes-on-american-jets.html | IRAQ ORDERS HALT TO MISSILE STRIKES ON AMERICAN JETS | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/style/IHT-artist-transforms-a-french-chapel.html | Artist Transforms a French Chapel | False | By Michael Gibson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/resurgent-stocks-hit-record-highs-on-low-inflation.html | RESURGENT STOCKS HIT RECORD HIGHS ON LOW INFLATION | False | By Jonathan Fuerbringer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/1-dog-gone-332518.html | Dog Gone | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/your-money/IHT-thai-stockstime-to-buy-market-slump-spells-opportunity-for.html | Thai Stocks:Time to Buy? Market Slump Spells Opportunity for Cash-Rich | False | By Philip Segal, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/off-the-bus-into-custody.html | Off the Bus, Into Custody | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/inside-331384.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/public-and-private-responsibility.html | Public and Private Responsibility | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/us/in-his-own-words-330299.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/more-information-on-olivetti-is-sought.html | More Information On Olivetti Is Sought | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/on-eve-of-election-in-bosnia-peace-is-a-last-resort.html | On Eve of Election in Bosnia, Peace Is a Last Resort | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/arts/an-all-american-debut-for-a-washington-era.html | An All-American Debut for a Washington Era | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/world/turks-chief-surprisingly-silent-on-iraq.html | Turks' Chief Surprisingly Silent on Iraq | False | By Stephen Kinzer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/business/plan-to-cut-tv-channel-angers-women-s-groups.html | Plan to Cut TV Channel Angers Women's Groups | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/sports/canada-feels-the-pressure-of-expectation.html | Canada Feels The Pressure Of Expectation | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/spraying-is-ordered-to-combat-deadly-mosquito-borne-disease.html | Spraying Is Ordered to Combat Deadly Mosquito-Borne Disease | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/nyregion/federal-audit-faults-faa-on-tests-of-airport-security.html | Federal Audit Faults F.A.A. On Tests of Airport Security | False | By Pam Belluck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-14 | 1996-09-14 | https://www.nytimes.com/1996/09/14/opinion/1-yes-personal-ethics-of-politicians-are-relevant-332496.html | Yes, Personal Ethics of Politicians Are Relevant | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/homegrown-pleasure.html | Homegrown Pleasure | False | By Fran Schumer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/purdue-cannot-touch-notre-dame-s-offense.html | Purdue Cannot Touch Notre Dame's Offense | False | By Jere Longman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/q-a-301701.html | Q. & A. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/a-country-horse-auction.html | A Country Horse Auction | False | By Wilborn Hampton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/in-programming-orchestras-play-to-win.html | In Programming, Orchestras Play to Win | False | By Bernard Holland | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/wisconsin-trip.html | Wisconsin Trip | False | By John Vernon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/mexican-and-southwest-fare-at-a-hideaway.html | Mexican and Southwest Fare at a Hideaway | False | By Richard Jay Scholem | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/1-has-anybody-seen-the-democratic-party-298840.html | HAS ANYBODY SEEN THE DEMOCRATIC PARTY? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/what-welfare-research.html | What Welfare Research? | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/2-long-islanders-find-an-outlet-for-films.html | 2 Long Islanders Find an Outlet for Films | False | By Linda Saslow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/choate-on-the-cheap-prep-schools-woo-the-middle-class.html | Choate on the Cheap: Prep Schools Woo the Middle Class | False | By Constance L. Hays | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/an-american-in-paris.html | An American in Paris | False | By Edmund White | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/l-disputes-with-a-contractor-286508.html | Disputes With A Contractor | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Robin Lippincott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/drugs-for-early-abortions.html | Drugs for Early Abortions | False | By Karen Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/what-was-in-it-for-them.html | What Was in It for Them? | False | By James Sheehan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/first-families.html | First Families | False | By John Bierhorst | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/denounced-in-italy.html | Denounced in Italy | False | By Dan Hofstadter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/jewish-heritage-trips-to-philadelphia.html | Jewish Heritage Trips To Philadelphia | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-pataki-bond-act-cleaning-money-for-all.html | In Pataki Bond Act, Cleaning Money for All | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/christian-coalition-offers-dole-both-cheers-and-sharp-prodding.html | Christian Coalition Offers Dole Both Cheers and Sharp Prodding | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/africa-outgrows-a-magazine-from-paris.html | Africa Outgrows A Magazine From Paris | False | By Howard W. French | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/inside-338516.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-the-00-s-298875.html | THE 00'S | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/theater/c-corrections-299545.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/every-president-s-child-could-use-a-good-buddy-299863.html | Every President's Child Could Use a Good Buddy | False | By Anita Gates | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/back-to-school-with-overcrowding-and-budget-deficits.html | Back to School With Overcrowding And Budget Deficits | False | By Merri Rosenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-who-s-who-in-art-at-island-cemetery.html | A Who's Who in Art At Island Cemetery | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/cadets-love-triangle.html | Cadets' Love Triangle | False | By Sam Howe Verhovek | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/the-congress-and-the-issues.html | The Congress and the Issues | False | By Timothy Egan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/movies-this-week-329932.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/once-upon-a-model.html | Once Upon a Model | False | By Bob Morris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/laura-pickens-anthony-cannon.html | Laura Pickens, Anthony Cannon | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/once-an-outsider-a-poet-unravels-his-life.html | Once an Outsider, a Poet Unravels His Life | False | By Erika Duncan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/results-plus-344796.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/chartering-your-yacht-rowboat-size-returns.html | Chartering Your Yacht: Rowboat-Size Returns? | False | By Lawrence M. Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/some-days-the-rabbi-wears-blue.html | Some Days, the Rabbi Wears Blue | False | By Robert Lipsyte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/when-it-s-time-to-do-your-math.html | When It's Time to Do Your Math | False | By Constance L. Hays | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/debating-the-merits-of-wetlands-and-stores.html | Debating The Merits Of Wetlands And Stores | False | By David W. Chen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/square-pegs-stay-out-of-school-in-japan.html | Square Pegs Stay Out Of School In Japan | False | By Andrew Pollack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/still-driving-to-the-basket-but-on-skates.html | Still Driving To the Basket, But on Skates | False | By Justin Brown | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/minding-your-mouth.html | Minding Your Mouth | False | By Paul Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/lorraine-saunders-henry-white-3d.html | Lorraine Saunders, Henry White 3d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/every-president-s-child-could-use-a-good-buddy-299880.html | Every President's Child Could Use a Good Buddy | False | By Linda Lee | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/hot-pickles-and-smart-bombs.html | Hot Pickles and Smart Bombs | False | By Ed Regis | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/and-so-is-waiting-for-new-judges-to-fill-empty-benches.html | And So Is Waiting for New Judges to Fill Empty Benches | False | By Abby Goodnough | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-the-high-cost-of-county-s-home-page-285730.html | The High Cost Of County's Home Page | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/here-comes-the-bride.html | Here Comes the Bride | False | By Meena Alexander | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/some-images-stick-some-don-t-why.html | Some Images Stick. Some Don't. Why? | False | By Richard L. Berke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/pictures-of-faith.html | Pictures of Faith | False | By Alexandra Hall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/cant-sleep-check-out-the-polka.html | Can't Sleep? Check Out the Polka | False | By Aaron Barnhart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/quaint-customs-have-nothing-to-do-with-what-matters.html | Quaint customs have nothing to do with what matters | False | By Penelope Lively | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/disaster-is-imminent-so-plan-ahead.html | Disaster Is Imminent, So Plan Ahead | False | By Thomas Hine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-east-harlem-s-sentiments-do-not-represent-nimby-333450.html | East Harlem's Sentiments Do Not Represent 'Nimby' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/they-call-it-luddite-love.html | They Call It Luddite Love | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/l-new-plaque-at-statue-endorses-no-religion-318914.html | New Plaque at Statue Endorses No Religion | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/fashion-as-art-or-maybe-not.html | Fashion as Art. Or Maybe Not. | False | By Amy M. Spindler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/nicholas-wahl-68-scholar-of-french-politics.html | Nicholas Wahl, 68, Scholar of French Politics | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/with-a-victory-dominicans-flex-a-growing-muscle.html | With a Victory, Dominicans Flex A Growing Muscle | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/curing-stress-creatively.html | Curing Stress, Creatively | False | By Catherine Coscarelli | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/last-stand.html | Last Stand | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/women-at-war.html | Women at War | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/forget-ecstasy-get-the-prozac.html | Forget Ecstasy. Get the Prozac! | False | By Brook Lundy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/the-super-snow-dome.html | The Super Snow Dome | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/new-yorkers-bring-storm-aid-to-puerto-rico.html | New Yorkers Bring Storm Aid to Puerto Rico | False | By Melody Petersen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/the-schools-need-7-billion.html | The Schools Need $7 Billion | False | By Harold O. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/fyi-313734.html | F.Y.I. | False | By Daniel B. Schneider | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/company-agrees-to-delay-logging-in-a-virgin-redwood-forest.html | Company Agrees to Delay Logging in a Virgin Redwood Forest | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/after-emigres-began-fuel-scheme-traditional-mob-families-moved-in-officials-say.html | After Émigrés Began Fuel Scheme, Traditional Mob Families Moved In, Officials Say | False | By John Sullivan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-honey-what-s-your-name-again-298913.html | HONEY, WHAT'S YOUR NAME AGAIN? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/trade-secret.html | Trade Secret? | False | By Alan Tonelson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/agreement-on-likco-is-reported-nearer.html | Agreement On Likco Is Reported Nearer | False | By John Rather | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/l-work-298921.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/northern-illinois-no-match-for-penn-state.html | Northern Illinois No Match for Penn State | False | By Tarik El-Bashir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/jobs-gone-we-ll-be-a-nation-of-cooks.html | Jobs Gone, We'll Be a Nation of Cooks | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/l-assessing-the-dunlap-way-332070.html | Assessing the Dunlap Way | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/the-yanks-are-seeing-the-magic-reappear.html | The Yanks Are Seeing The Magic Reappear | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-work-298948.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/the-wild-frontier.html | The Wild Frontier | False | By William Grimes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/lydia-p-arnold-terry-turnipseed.html | Lydia P. Arnold, Terry Turnipseed | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/a-shostakovich-sketch-based-on-dots.html | A Shostakovich Sketch, Based on Dots | False | By Lawrence B. Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/a-newer-new-look-for-britains-oldest-company.html | A Newer New Look for Britain's Oldest Company | False | By Nadine Meisner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/canada-geese-growing-nuisance-defies-solution.html | Canada Geese: Growing Nuisance Defies Solution | False | By Carolyn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/at-belmont-cigar-starts-a-new-streak-at-one.html | At Belmont, Cigar Starts A New Streak at One | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/boaters-made-a-federal-case-out-of-it-and-marina-is-saved.html | Boaters Made a Federal Case Out of It, and Marina Is Saved | False | By John Grobler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/l-us-companies-can-live-with-trade-sanctions-344737.html | U.S. Companies Can Live With Trade Sanctions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/ra-pfeiffer-jr-69-rebuilt-covenant-house.html | R.A. Pfeiffer Jr., 69; Rebuilt Covenant House | False | By Doreen Carvajal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-rise-and-fall-of-el-feo.html | The Rise and Fall of El Feo | False | By Brian McDonald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/us-decides-not-to-play-favorites-in-trade.html | U.S. Decides Not To Play Favorites in Trade | False | By David E. Sanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/two-are-charged-in-shooting-spree.html | Two Are Charged In Shooting Spree | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/taking-up-a-tennis-racquet-to-fight-cancer.html | Taking Up a Tennis Racquet to Fight Cancer | False | By Meryl Spiegel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-souvenir-that-s-worth-a-detour-from-the-boardwalk.html | A Souvenir That's Worth a Detour From the Boardwalk | False | By Bill Kent | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/also-inside-322997.html | ALSO INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/sabina-gioia-brooke-furst.html | Sabina Gioia, Brooke Furst | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/study-finds-flaws-in-emergency-care.html | Study Finds Flaws in Emergency Care | False | By Diane Sierpina | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-city-s-poor-radio-market-makes-wfuv-sound-good-333433.html | City's Poor Radio Market Makes WFUV Sound Good | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/parking-rules-337374.html | Parking Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/connecticut-guide-299928.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/nancy-b-carey-dewitt-brown-3d.html | Nancy B. Carey, DeWitt Brown 3d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/6-ways-of-saving-a-blackbird-or-a-hawk-a-robin-or-an-owl.html | 6 Ways of Saving a Blackbird (or a Hawk, a Robin or an Owl) | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-up-in-smoke-298859.html | UP IN SMOKE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/l-who-s-the-real-enemy-here-299537.html | Who's the Real Enemy Here? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/under-growing-criticism-hunters-discuss-ethics-to-restore-their-image.html | Under Growing Criticism, Hunters Discuss Ethics to Restore Their Image | False | By Jim Robbins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/kate-brennan-and-john-a-crotty.html | Kate Brennan and John A. Crotty | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/lighthouse-beckons-vacationer-come-and-work.html | Lighthouse Beckons Vacationer, Come and Work | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/six-flags-wants-to-march-into-tourist-territory.html | Six Flags Wants to March Into Tourist Territory | False | By Robert A. Hamilton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/mickens-and-glenn-promise-to-play-big-against-the-dolphins.html | Mickens and Glenn Promise to Play Big Against the Dolphins | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/returning-to-newark-to-remember-the-dead.html | Returning to Newark to Remember the Dead | False | By David W. Chen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/stalemates-can-help-a-place-like-bosnia.html | Stalemates Can Help A Place Like Bosnia | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/hewitt-and-army-trample-ohio-u.html | Hewitt and Army Trample Ohio U. | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/mr-dole-bumps-a-good-treaty.html | Mr. Dole Bumps a Good Treaty | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/l-feeling-shut-out-345024.html | Feeling Shut Out | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/anne-h-coale-jonathan-h-carr.html | Anne H. Coale, Jonathan H. Carr | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/east-village-the-hip-the-rowdy-the-cozy.html | East Village: The Hip, The Rowdy, the Cozy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/best-sellers-september-15-1996.html | BEST SELLERS: September 15, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-friends-have-i-gone-hollywood-284793.html | Friends, Have I 'Gone Hollywood?' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/incentives-are-luring-buyers-to-bucks-county.html | Incentives Are Luring Buyers to Bucks County | False | By David J. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/every-president-s-child-could-use-a-good-buddy-299871.html | Every President's Child Could Use a Good Buddy | False | By Suzanne O'connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/tiffany-doggett-john-f-lynch.html | Tiffany Doggett, John F. Lynch | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/from-the-streets-to-the-classroom.html | From the Streets to the Classroom | False | By Joseph Berger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/long-island-journal-269131.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/with-a-late-flurry-us-beats-canada-at-its-own-game.html | With a Late Flurry, U.S. Beats Canada at Its Own Game | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-changing-voice-of-local-radio.html | The Changing Voice of Local Radio | False | By Jack Cavanaugh | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-painting-crew-with-a-different-angle.html | A Painting Crew With a Different Angle | False | By Michael Cooper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/archives/in-soho-art-and-fashion-are-on-the-outs.html | IN SOHO, ART AND FASHION ARE ON THE OUTS | True | By David Colmane | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/westchester-guide-288063.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/li-vines.html | L.I. Vines | False | By Howard H. Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/l-can-a-state-go-too-far-in-courting-business-332305.html | Can a State Go Too Far In Courting Business? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-east-harlem-s-sentiments-do-not-represent-nimby-333468.html | East Harlem's Sentiments Do Not Represent 'Nimby' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/the-twilight-of-an-ivy-league-institution.html | The Twilight of an Ivy League Institution | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/in-north-carolina-clinton-hears-about-storm.html | In North Carolina, Clinton Hears About Storm | False | By Richard W. Stevenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/easy-choices-for-the-right-insulation.html | Easy Choices for the Right Insulation | False | By Edward R. Lipinski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/survivors-of-the-street-became-champions-of-the-ring.html | Survivors of the Street Became Champions of the Ring | False | By Randy Kennedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/county-by-county-cellblock-overflow-is-still-the-norm.html | County by County, Cellblock Overflow Is Still the Norm | False | By George James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/the-meeting-of-minds-in-a-legendary-union.html | The Meeting of Minds in a Legendary Union | False | By Loren Schoenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/at-rockleigh-school-a-student-finds-calm-and-a-second-chance.html | At Rockleigh School, a Student Finds Calm and a Second Chance | False | By Steve Strunsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-honey-what-s-your-name-again-298905.html | HONEY, WHAT'S YOUR NAME AGAIN? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/where-students-gasp-for-learning.html | Where Students Gasp for Learning | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/federal-proposals-cast-costly-security-net.html | Federal Proposals Cast Costly Security Net | False | By Mathew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/l-students-and-safety-nets-299529.html | Students And Safety Nets | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/theater/teach-take-bath-cook-pasta-and-fret-over-a-man-on-stage.html | Teach, Take Bath, Cook Pasta and Fret Over a Man (on Stage) | False | By Matt Wolf | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/diary-331708.html | DIARY | False | By Hubert B. Herring | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/l-can-a-state-go-too-far-in-courting-business-332330.html | Can a State Go Too Far In Courting Business? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/paperback-best-sellers-september-15-1996.html | PAPERBACK BEST SELLERS: September 15, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/theater/private-glimpses-of-a-private-man.html | Private Glimpses Of a Private Man | False | By William Harris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/e-de-carvalho-composer-conductor-and-teacher.html | E. de Carvalho, Composer, Conductor And Teacher | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/c-correction-312517.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/karl-kortum-79-who-founded-san-francisco-maritime-museum.html | Karl Kortum, 79, Who Founded San Francisco Maritime Museum | False | By Lawrence M. Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/escape-into-history.html | Escape Into History | False | By Calvin Woodard | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/where-jobs-have-no-collars.html | Where Jobs Have No Collars | False | By Tina Wright | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/the-stadium-we-deserve.html | The Stadium We Deserve | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/doris-rosenblum-71-activist-and-neighbor.html | Doris Rosenblum, 71, Activist and Neighbor | False | By Constance L. Hays | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/black-owned-bank-to-open-a-center-in-mount-vernon.html | Black-Owned Bank To Open a Center In Mount Vernon | False | By F. Romall Smalls | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/fate-of-a-derelict-mill-clouds-patchogue-s-future.html | Fate of a Derelict Mill Clouds Patchogue's Future | False | By Diana Shaman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-street-artists-endure-harassment-that-s-illegal-333441.html | Street Artists Endure Harassment That's Illegal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/a-timely-tale-with-endings-unforewarned.html | A Timely Tale, With Endings Unforewarned | False | By William McDonald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/giuliani-says-school-overcrowding-is-overstated.html | Giuliani Says School Overcrowding Is Overstated | False | By Dan Barry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/a-hyperbolic-feat.html | A Hyperbolic Feat | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/melissa-crowley-penry-price-2d.html | Melissa Crowley, Penry Price 2d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/mail-order-clothing-gets-a-whole-new-meaning.html | Mail-Order Clothing Gets a Whole New Meaning | False | By Hubert B. Herring | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/some-tips-for-buying-new-houses.html | Some Tips For Buying New Houses | False | By Jay Romano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/complexity-of-form-in-a-world-of-books.html | Complexity of Form In a World of Books | False | By William Zimmer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/investing-in-a-candidate.html | Investing in a Candidate | False | By Adam Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/new-noteworthy-paperbacks-298832.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/l-ethics-in-public-life-344745.html | Ethics in Public Life | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/traveling-to-the-polls-is-difficult-for-many.html | Traveling to the Polls Is Difficult for Many | False | By Raymond Bonner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/clinton-or-dole-you-might-check-your-portfolio.html | Clinton or Dole? You Might Check Your Portfolio | False | By Carole Gould | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/bedford-seeks-retailers-to-speed-growth.html | Bedford Seeks Retailers to Speed Growth | False | By Anne C. Fullam | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/painter-depicts-love-of-strays-in-portraits.html | Painter Depicts Love of Strays in Portraits | False | By Lynne Ames | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/boats-in-friendship-race.html | Boats in Friendship Race | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/blameless-above-all.html | Blameless Above All | False | By Robert Barnard | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/picasso-brings-an-unknown-british-beauty-into-the-foreground.html | 'Picasso' Brings an Unknown British Beauty Into the Foreground | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-war-at-the-shore.html | The War at the Shore | False | By Frank P. Grazian | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/minimizing-the-wage-damage.html | Minimizing the Wage Damage | False | By John T. Bennett | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-praise-of-haydn-father-of-an-art-form.html | In Praise of Haydn, Father of an Art Form | False | By Leslie Kandell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/playing-in-the-neighborhood-311405.html | PLAYING IN THE NEIGHBORHOOD | False | By Sarah Slobin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/after-2-games-bengals-are-running-on-empty.html | After 2 Games, Bengals Are Running on Empty | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/david-tudor-memorial.html | David Tudor Memorial | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-new-world-of-skilled-factory-jobs.html | The New World of (Skilled) Factory Jobs | False | By Julie Miller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/c-corrections-300039.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-voice-of-women-in-politics.html | The Voice of Women in Politics | False | By Elsa Brenner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/simon-times-four.html | Simon Times Four | False | By Yolanda A. Andrews | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/residential-resales-268151.html | Residential Resales | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/inside-323314.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/new-orlean-a-panoply-of-people-and-pleasures.html | New Orlean: A Panoply of People and Pleasures | False | By Michael Dorris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-week-of-recitals-bountiful-in-brahms.html | A Week of Recitals Bountiful in Brahms | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/a-master-who-could-create-poems-for-the-eye.html | A Master Who Could Create Poems for the Eye | False | By Phillip Lopate | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/the-oregon-trail-by-rail.html | The Oregon Trail, by Rail | False | By Susan Spano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-poetry-crowd-goes-wild.html | The Poetry Crowd Goes Wild | False | By Barbara Stewart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/alison-haynie-david-byron-brown.html | Alison Haynie, David Byron-Brown | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-prof-talk-299090.html | PROF TALK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/elaine-clayton-simon-boughton.html | Elaine Clayton, Simon Boughton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/l-forgotten-cub-345008.html | Forgotten Cub | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/l-what-builds-welfare-as-japan-knows-it-320960.html | What Builds Welfare As Japan Knows It | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/town-house-renovation-becomes-a-family-affair.html | Town-House Renovation Becomes a Family Affair | False | By Tracie Rozhon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/c-corrections-332020.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/red-hooks-blueprint-ricochets-between-local-factions-and-city.html | Red Hook's Blueprint Ricochets Between Local Factions and City | False | By John Grobler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/cynthia-flynn-harley-stowell-3d.html | Cynthia Flynn, Harley Stowell 3d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/l-murray-is-in-344990.html | Murray Is In | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/remaking-the-dolphins.html | Remaking the Dolphins | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/trip-insurance-minus-strings.html | Trip Insurance, Minus Strings | False | By Betsy Wade | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/jersey-city-s-waterfront-showing-signs-of-an-upturn.html | Jersey City's Waterfront Showing Signs of an Upturn | False | By By Rachelle Garbarine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/an-asian-billionaire-tries-to-fly-by-the-new-rules.html | An Asian Billionaire Tries to Fly by the New Rules | False | By Edward A. Gargan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/theater/majestic-prancing-steeds-actors-all.html | Majestic Prancing Steeds, Actors All | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/not-enough-time-in-a-day-meet-the-master-jugglers.html | Not Enough Time in a Day? Meet the Master Jugglers | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/though-reared-in-kansas-dole-finds-his-home-almost-anyplace-he-happens-to-go.html | Though Reared in Kansas, Dole Finds His 'Home' Almost Anyplace He Happens to Go | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-4-reports-over-10-years-issues-of-security-at-jfk.html | In 4 Reports Over 10 Years, Issues of Security at J.F.K. | False | By John Sullivan and Pam Belluck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/fresh-starts-anniversaries-and-tributes.html | Fresh Starts, Anniversaries And Tributes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/e-pluribus-unum-or-something.html | E Pluribus Unum? (Or Something) | False | By Dominic J. Barancllo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/philharmonic-facing-double-duty.html | Philharmonic Facing Double Duty | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/noreen-mccann-peter-b-healey.html | Noreen McCann, Peter B. Healey | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/pink-think.html | Pink Think | False | By Maureen Dowd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/private-parts.html | Private Parts | False | By Lucy McDiarmid | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/at-dia-fresh-wounds-and-a-fresh-start.html | At Dia, Fresh Wounds and a Fresh Start | False | By Michael Kimmelman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/behind-north-koreas-barbed-wire-capitalism.html | Behind North Korea's Barbed Wire: Capitalism | False | By Andrew Pollack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/madam-president.html | Madam President | False | By Linda Robinson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/automobiles/another-serpent-with-power-to-tempt.html | Another Serpent With Power to Tempt | False | By Dan Neil | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/like-parent-like-teen-ager.html | Like Parent, Like Teen-Ager? | False | By Trip Gabriel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/alternatives-to-alternative-what-s-next.html | Alternatives to Alternative: What's Next? | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/kari-torjussen-martin-waters-3d.html | Kari Torjussen, Martin Waters 3d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/next-stop-for-bill-bradley.html | Next Stop for Bill Bradley | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/and-the-foundation-where-the-money-comes-from.html | And the Foundation, Where the Money Comes From | False | By Barbara Stewart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/more-orchard-beach-than-elaine-s.html | More Orchard Beach Than Elaine's | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-fiction-298700.html | Books in Brief: FICTION | False | By Maggie Garb | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-2002-where-will-all-the-garbage-go.html | In 2002, Where Will All the Garbage Go? | False | By Mark Francis Cohen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/managing-the-shore-the-debate-continues.html | Managing the Shore: The Debate Continues | False | By Karen Demasters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By K. Thomas MacFarlane | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/a-low-risk-plan-to-counter-iraq-fly-don-t-drive.html | A Low-Risk Plan to Counter Iraq: Fly, Don't Drive | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/no-headline-338540.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/in-his-own-words-339482.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-work-298930.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/ms-zekavat-dr-nourbakhsh.html | Ms. Zekavat, Dr. Nourbakhsh | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-pataki-bond-measure-cleaning-money-for-everyone.html | In Pataki Bond Measure, Cleaning Money for Everyone | False | By James Dao | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/l-the-horror-298042.html | 'The Horror!' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/christine-harkins-craig-t-hosay.html | Christine Harkins, Craig T. Hosay | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/life-in-the-toxic-zone.html | Life in the Toxic Zone | False | By Brent Staples | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/dole-promises-to-announce-his-proposal-on-drugs-and-crime.html | Dole Promises to Announce His Proposal on Drugs and Crime | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/foxy-ladies.html | Foxy Ladies | False | By Francine Prose | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/tally-last-week-in-connecticut-new-jersey-and-new-york.html | Tally Last Week in Connecticut, New Jersey and New York | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/c-correction-268550.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/3-more-months-to-answer-a-20-year-old-riddle.html | 3 More Months to Answer A 20-Year-Old Riddle | False | By Jennifer Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/que-pasa-miss-italy.html | Que Pasa, Miss Italy? | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/jennifer-r-petty-william-m-mann.html | Jennifer R. Petty, William M. Mann | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/it-s-bienvenue-for-a-french-newcomer.html | It's Bienvenue for a French Newcomer | False | By Joanne Starkey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/mr-stewart-goes-to-hollywood.html | Mr. Stewart Goes to Hollywood | False | By David Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/turow-thoreau-no-theroux.html | Turow? Thoreau? No, Theroux. | False | By Michael Gorra | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/automobiles/a-rival-is-getting-new-teeth.html | A Rival Is Getting New Teeth | False | By Dan Neil | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/l-test-ban-monitoring-need-not-wait-for-india-318841.html | Test-Ban Monitoring Need Not Wait for India | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/at-uconn-1-billion-plan-and-a-new-chief.html | At UConn, $1 Billion Plan and a New Chief | False | By Jackie Fitzpatrick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/the-patience-of-joe.html | The Patience of Joe | False | By Pat Jordan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/oksanna-zanft-patrick-butler.html | Oksanna Zanft, Patrick Butler | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/richter-saves-day-yet-again.html | Richter Saves Day Yet Again | False | By Rick Westhead | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/cringing-over-football-s-worst-fear.html | Cringing Over Football's Worst Fear | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/carol-stevens-christopher-lippincott.html | Carol Stevens, Christopher Lippincott | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-bad-sports-298867.html | BAD SPORTS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/hail-rosemary.html | Hail Rosemary | False | By Molly O'Neill | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/don-t-fence-him-in.html | Don't Fence Him In | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/theater/be-assured-the-great-ganbon-is-a-star.html | Be Assured, 'the Great Ganbon' Is a Star | False | By Benedict Nightingale | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/on-the-towns-316458.html | ON THE TOWNS | | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/where-style-is-made-in-the-shades.html | Where Style Is Made in the Shades | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/i-i-m-no-howard-stern-you-dummy-298964.html | I'M NO HOWARD STERN, YOU DUMMY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/fearful-symmetry.html | Fearful Symmetry | False | By Harold Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/shotgun-weddings.html | Shotgun Weddings | False | By Patricia Volk | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/more-method-than-madness-in-north-korea.html | More Method Than Madness in North Korea | False | By Walter Russell Mead | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/if-you-ve-paid-already-thanks-we-ll-never-let-you-go.html | If You've Paid Already -- Thanks! We'll Never Let You Go! | False | By Tom Kuntz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/in-harrison-a-place-for-portuguese-fare.html | In Harrison, a Place for Portuguese Fare | False | By M. H. Reed | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/miss-travers-mr-stettinius.html | Miss Travers, Mr. Stettinius | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-nonfiction-298786.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/not-yet-brown-345040.html | Not Yet Brown | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/bermuda-martinique-stage-fall-jazz-festivals.html | Bermuda, Martinique Stage Fall Jazz Festivals | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/lisa-menegon-edward-lovejoy.html | Lisa Menegon, Edward Lovejoy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/l-director-for-a-day-299480.html | Director For a Day | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/taking-a-page-from-their-book.html | Taking a Page From Their Book | False | By Henry Alford | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/when-quitting-is-un-american.html | When Quitting Is Un-American | False | By David E. Rosenbaum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/ms-pontrelli-mr-porterfield.html | Ms. Pontrelli, Mr. Porterfield | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/private-donation-to-spur-answers-in-us-drug-war.html | Private Donation to Spur Answers in U.S. Drug War | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/l-assessing-the-dunlap-way-332062.html | Assessing the Dunlap Way | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/pretty-baby-moves-on-to-prime-time.html | Pretty Baby Moves On to Prime Time | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/going-after-the-old-and-rare-sometimes-the-very-strange.html | Going After the Old and Rare, Sometimes the Very Strange | False | By Amy D'Orio | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/finding-chi-in-the-eye-of-the-traffic.html | Finding 'Chi' In the Eye Of the Traffic | False | By Corey Kilgannon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/new-hands-take-reins-at-big-manhattan-properties.html | New Hands Take Reins at Big Manhattan Properties | False | By Alan S. Oser | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/how-the-west-was-lost-as-a-staple-of-tv.html | How The West Was Lost (As a Staple of TV) | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/rafes-progress.html | Rafe's Progress | False | By Samuel Shem | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/aids-patients-slipping-through-safety-net.html | AIDS Patients Slipping Through Safety Net | False | By Gina Kolata | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/ms-whitehead-and-mr-mobley.html | Ms. Whitehead And Mr. Mobley | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/c-correction-332151.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/esthetic-alchemy-and-surprising-photos.html | Esthetic Alchemy and Surprising Photos | False | By Helen A. Harrison | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/gun-play.html | Gun Play | False | By David Updike | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/anselm-l-strauss-dies-at-79-leader-in-medical-sociology.html | Anselm L. Strauss Dies at 79; Leader in Medical Sociology | False | By William Dicke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-the-00-s-299081.html | THE 00'S | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/for-the-helmsley-building-restoration-at-the-top.html | For the Helmsley Building, Restoration at the Top | False | By Christopher Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/upstairs-downstairs-serious-desserts.html | Upstairs, Downstairs; Serious Desserts | False | By Patricia Brooks | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/seeds-of-success.html | Seeds of Success | False | By Susan Jacoby | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/l-jessica-mitford-s-style-298018.html | Jessica Mitford's Style | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/san-francisco-with-a-twist.html | San Francisco With a Twist | False | By L. Rust Hills | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/pears-apples-and-plums-sweeten-dessert-menus-in-the-fall.html | Pears, Apples and Plums Sweeten Dessert Menus in the Fall | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/staff-turmoil-seems-a-staple-of-dole-s-management-style.html | Staff Turmoil Seems a Staple Of Dole's Management Style | False | By Elizabeth Kolbert and Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/hundley-s-41st-puts-him-in-record-books.html | Hundley's 41st Puts Him in Record Books | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/the-cape-a-region-renewed.html | The Cape, A Region Renewed | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/giant-companies-entering-race-to-run-state-welfare-programs.html | Giant Companies Entering Race To Run State Welfare Programs | False | By Nina Bernstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/fighting-for-nurses-and-quality-care.html | Fighting for Nurses, and Quality Care | False | By Donna Greene | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/boggs-s-back-is-back-in-time-for-the-orioles.html | Boggs's Back Is Back In Time for the Orioles | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/jennifer-blank-james-j-coster.html | Jennifer Blank, James J. Coster | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/un-is-pressed-to-name-a-woman-to-an-afghan-peace-mission.html | U.N. Is Pressed to Name a Woman to an Afghan Peace Mission | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/young-man-s-obsession-the-american-chestnut.html | Young Man's Obsession: The American Chestnut | False | By Anne Raver | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/tara-delucia-christopher-johnson.html | Tara DeLucia, Christopher Johnson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/revisiting-a-19th-century-company-town.html | Revisiting a 19th-Century Company Town | False | By Ed Matesky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/civil-rights-dance-lesson-the-tiny-step-forward.html | Civil Rights Dance Lesson: The Tiny Step Forward | False | By Steven A. Holmes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-when-paterson-and-america-were-robust-and-confident-316415.html | When Paterson and America Were Robust and Confident | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/who-is-he-why-is-he-here-perot-s-nominee-speaks.html | Who Is He? Why Is He Here? Perot's Nominee Speaks | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/exodus-a-threat-to-relief-for-iraqi-kurds.html | Exodus a Threat to Relief for Iraqi Kurds | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/public-furor-over-nursing-baby-in-a-car.html | Public Furor Over Nursing Baby in a Car | False | By Evelyn Nieves | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/the-new-kid-on-the-opera-world-s-toughest-block.html | The New Kid on the Opera World's Toughest Block | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/new-yorkers-co-312444.html | NEW YORKERS & CO. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/brooke-donahoe-john-roberts.html | Brooke Donahoe, John Roberts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/the-test-of-german-tolerance.html | The Test of German Tolerance | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/after-unbuttoning-its-image-a-retailing-legend-comes-to-market.html | After Unbuttoning Its Image, a Retailing Legend Comes to Market | False | By Dana Canedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/natural-history-at-unnatural-prices.html | Natural History at Unnatural Prices | False | By Dylan Loeb McClain | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/flirting-with-suicide.html | Flirting With Suicide | False | By Jesse Green | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/atlanta-sued-over-its-law-on-benefits-to-the-unwed.html | Atlanta Sued Over Its Law On Benefits To the Unwed | False | By Ronald Smothers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/kitchens-of-doom.html | Kitchens of Doom | False | By David Owen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/l-environment-bond-issue-is-more-than-politics-318850.html | Environment Bond Issue Is More Than Politics | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/pharaohs-treasures-in-houston.html | Pharaohs' Treasures in Houston | False | By Kathryn Shattuck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/deaf-man-triumphs-in-a-speaking-world.html | Deaf Man Triumphs In a Speaking World | False | By Darice Bailer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/evangelicals-lobby-for-oppressed-christians.html | Evangelicals Lobby for Oppressed Christians | False | By Peter Steinfels | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/forest-on-the-verge.html | Forest on the Verge | False | By David Brower | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/deep-bench-quick-hook-torre-wins.html | Deep Bench, Quick Hook, Torre Wins | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/another-round-of-applause-at-paper-mill.html | Another Round of 'Applause' at Paper Mill | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/responding-to-dole-clinton-releases-more-health-data.html | Responding to Dole, Clinton Releases More Health Data | False | By Lawrence K. Altman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/l-work-298956.html | WORK | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/buy-me-some-peanuts-and-photographs.html | Buy Me Some Peanuts and Photographs . . . | False | By Rita Reif | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/l-class-in-defeat-345032.html | Class in Defeat | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/mapping-the-life-of-the-upper-west-side.html | Mapping the Life of the Upper West Side | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/walking-in-the-footsteps-of-prehistoric-ancestors.html | Walking in the Footsteps Of Prehistoric Ancestors | False | By Marlise Simons | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/the-british-weather-channel-better-than-a-yule-log.html | The British Weather Channel: Better Than A Yule Log | False | By Sarah Lyall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/brussels.html | Brussels | False | By Eric Sjogren | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/the-fatal-attraction-of-book-publishing.html | The Fatal Attraction of Book Publishing | False | By Joanne Kaufman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/texas-bar-sends-a-warning-to-its-overzealous-lawyers.html | Texas Bar Sends a Warning To Its Overzealous Lawyers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/a-less-than-rural-retreat.html | A Less Than Rural Retreat | False | By Cynthia Heimel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/susan-medgyesy-preston-grandin.html | Susan Medgyesy, Preston Grandin | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/news-summary-344320.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/valerie-miller-ludovic-candon.html | Valerie Miller, Ludovic Candon | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/new-york-s-upcoming-non-elections.html | New York's Upcoming Non-Elections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/l-a-matter-of-mechanics-299502.html | A Matter Of Mechanics | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/adapting-to-downsizing.html | Adapting to Downsizing | False | By Ann Costello | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/few-strings-with-big-gift-for-harvard.html | Few Strings With Big Gift For Harvard | False | By William H. Honan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/beverly-j-hoch-michael-steinel.html | Beverly J. Hoch, Michael Steinel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/transactions-343277.html | Transactions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/a-change-of-cloths.html | A Change of Cloths | False | By Laura Cunningham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/not-a-political-plan.html | Not a Political Plan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/susan-addiss-brendan-hemingway.html | Susan Addiss, Brendan Hemingway | False | By Lois Smith Brady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/future-vision-planners-head-in-different-directions.html | Future Vision: Planners Head in Different Directions | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/c-correction-297992.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/q-and-a-254827.html | Q and A | False | By Paul Freireich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/bosnia-holds-vote-with-few-reports-of-real-violence.html | BOSNIA HOLDS VOTE WITH FEW REPORTS OF REAL VIOLENCE | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/tv/campaign-trail.html | Campaign Trail | False | By Suzanne O'connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/under-his-wing.html | Under His Wing | False | By Debbie Galant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/stephanie-payton-mark-a-mcmillan.html | Stephanie Payton, Mark A. McMillan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/juliet-prowse-is-dead-at-59-leggy-star-of-musicals-clubs.html | Juliet Prowse Is Dead at 59; Leggy Star of Musicals, Clubs | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/aileen-hefferren-charles-harkless.html | Aileen Hefferren, Charles Harkless | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/wall-street-s-masters-of-disaster.html | Wall Street's Masters of Disaster | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/tv-executive-s-real-people-view.html | TV Executive's 'Real People' View | False | By Cynthia Magriel Wetzler | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/look-but-don-t-buy-a-new-kind-of-window-shopping-at-the-mall.html | Look, but Don't Buy: A New Kind of Window-Shopping at the Mall | False | By William Zimmer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/festivity-in-montreal.html | Festivity in Montreal | False | By Howard Frank Mosher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/puppet-caveat-grown-ups-only-please.html | Puppet Caveat: Grown-Ups Only Please | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/it-s-a-love-hate-thing.html | It's a Love-Hate Thing | False | By Thomas L. Friedman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/moscow-move-casts-doubt-on-accord-in-chechnya.html | Moscow Move Casts Doubt On Accord In Chechnya | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/what-affordable-can-mean-in-westchester-s-housing-market.html | What 'Affordable' Can Mean in Westchester's Housing Market | False | By Penny Singer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/clinton-rebuts-gop-attacks-on-iraqi-policy.html | Clinton Rebuts G.O.P. Attacks On Iraqi Policy | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/gone-fishing.html | Gone Fishing | False | By Susan Kenney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/jessica-hoffman-dp-brennan-jr.html | Jessica Hoffman, D.P. Brennan Jr. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-big-hair-state-not-anymore.html | The 'Big Hair' State? Not Anymore | False | By Joe Sharkey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/lucent-may-be-at-t-s-creation-but-its-stock-is-a-different-beast.html | Lucent May Be AT&T's Creation, but Its Stock Is a Different Beast | False | By Michael Brush | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/getting-a-kick-from-champagne.html | Getting a Kick From Champagne | False | By Frank J. Prial | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/giants-see-redskins-as-a-vulnerable-foe.html | Giants See Redskins as a Vulnerable Foe | False | BY Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/things-are-looking-up-and-going-up.html | Things Are Looking Up -- And Going Up | False | By John Holusha | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/how-the-gold-group-is-keeping-its-luster.html | How the Gold Group Is Keeping Its Luster | False | By Carole Gould | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/top-cops.html | Top Cops | False | By Terry Eastland | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/same-pass-no-catch-michigan-gets-chance-to-rewrite-history.html | Same Pass, No Catch: Michigan Gets Chance to Rewrite History | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/they-re-not-james-bond-but-couriers-see-the-world.html | They're Not James Bond, But Couriers See the World | False | By Laura Pedersen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-protect-the-children-not-with-these-gates-316423.html | Protect the Children? Not With These Gates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/founder-and-mentor-debating-a-definition.html | Founder and Mentor, Debating a Definition | False | By Timothy Middleton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/simple-dry-whites-offer-excellent-value.html | Simple Dry Whites Offer Excellent Value | False | By Geoff Kalish | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/newly-minted-americans.html | Newly Minted Americans | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/l-can-a-state-go-too-far-in-courting-business-332348.html | Can a State Go Too Far In Courting Business? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/men-take-the-plunge.html | Men Take The Plunge | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/the-packaging-of-a-perpetrator.html | The Packaging Of a Perpetrator | False | By Stephen Labaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/cornelia-wise-robert-conklin-jr.html | Cornelia Wise, Robert Conklin Jr. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/world/china-s-endless-task-to-stem-centuries-of-floods.html | China's Endless Task to Stem Centuries of Floods | False | By Patrick E. Tyler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-sneakers-on-the-wires-showed-up-back-in-1908-333476.html | Sneakers on the Wires Showed Up Back in 1908 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/l-a-pitiable-disservice-to-great-pianists-299510.html | A Pitiable Disservice To Great Pianists | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/t-magazine/out-of-season-off-track.html | Out of Season, Off Track | False | By D. Keith Mano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/us/crucial-midwest-states-lean-toward-clinton.html | Crucial Midwest States Lean Toward Clinton | False | By R. W. Apple Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/l-jazz-is-back-in-montclair-now-it-comes-to-madison-316431.html | Jazz Is Back in Montclair; Now It Comes to Madison | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/its-identity-is-in-cloistered-courts-of-brick-and-stone.html | Its identity is in cloistered courts of brick and stone | False | By Hugh Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-challenger-in-flatbush-loses-despite-an-appeal-to-race.html | A Challenger in Flatbush Loses Despite an Appeal to Race | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/friday-the-13th-the-bull-s-birthday.html | Friday The 13th: The Bull's Birthday | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/dana-g-emery-susan-h-barto.html | Dana G. Emery, Susan H. Barto | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/rebecca-nelson-george-nikias.html | Rebecca Nelson, George Nikias | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/every-president-s-child-could-use-a-good-buddy-299898.html | Every President's Child Could Use a Good Buddy | False | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/julia-kuskin-and-joel-bell.html | Julia Kuskin and Joel Bell | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/c-correction-338389.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/jefferson-s-vision-finally-bears-fruit.html | Jefferson's Vision Finally Bears Fruit | False | By Suzanne Hamlin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/rethinking-injuries-in-the-workplace.html | Rethinking Injuries in the Workplace | False | By Robert A. Hamilton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/photo-finish-race-in-astoria-leaves-bitterness.html | Photo-Finish Race In Astoria Leaves Bitterness | False | By Jane H. Lii | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/l-drug-wars-298034.html | Drug Wars | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-nonfiction-298735.html | Books in Brief: Nonfiction | False | By Chris Patsilelis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/don-t-smoke-please-pretty-please.html | Don't Smoke. Please. Pretty Please. | False | By Laura Mansnerus | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/taped-advice-in-taxis-has-angry-drivers-pulling-plug.html | Taped Advice in Taxis Has Angry Drivers Pulling Plug | False | By Garry Pierre-Pierre | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/kristin-k-jhamb-paul-r-burns.html | Kristin K. Jhamb, Paul R. Burns | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/counseling-the-poor-but-now-one-by-one.html | Counseling the Poor, But Now One by One | False | By Jan Hoffman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/market-timing.html | MARKET TIMING | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/every-president-s-child-could-use-a-good-buddy-283940.html | Every President's Child Could Use a Good Buddy | False | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-fiction-298727.html | Books in Brief: FICTION | False | By Maladhy Duffy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/for-yachtless-public-sailing-finds-a-berth.html | For Yachtless, Public Sailing Finds a Berth | False | By John Grobler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/archives/psst-heres-what-party-girls-are-really-like.html | Psst! Here's What Party Girls Are Really Like | True | By Christine B. Whelan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/no-not-that-pageant.html | No, Not That Pageant | False | By Bill Kent | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/kelly-defeats-dioguardi-in-republican-primary.html | Kelly Defeats DioGuardi In Republican Primary | False | By Donna Greene | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/l-can-a-state-go-too-far-in-courting-business-332313.html | Can a State Go Too Far In Courting Business? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/dig-he-must-for-stones-and-bones.html | Dig He Must, for Stones and Bones | False | By Robin F. Demattia | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/weekinreview/call-in-the-cia-and-cross-your-fingers.html | Call in the C.I.A. and Cross Your Fingers | False | By Tim Weiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/time-share-sales-at-midtown-condo.html | Time-Share Sales At Midtown Condo | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/looking-leeward.html | Looking Leeward | False | By Charles Royster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/growing-a-garden-and-good-citizenship.html | Growing a Garden, and Good Citizenship | False | By Jackie Fitzpatrick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/city-of-money.html | City of Money | False | By William Weaver | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/american-gothic.html | American Gothic | False | By David Gates | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/l-us-companies-can-live-with-trade-sanctions-344710.html | U.S. Companies Can Live With Trade Sanctions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/magazines-as-a-way-of-life.html | Magazines As a Way Of Life | False | By Bob Morris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/three-on-a-match.html | Three on a Match | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/george-r-ellis-michelle-b-padmore.html | George R. Ellis, Michelle B. Padmore | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/so-many-stocks-so-little-time-software-can-narrow-the-field.html | So Many Stocks, So Little Time: Software Can Narrow the Field | False | By Jan M. Rosen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/realestate/annie-oakley-s-home-rich-in-history.html | Annie Oakley's Home, Rich in History | False | By Jerry Cheslow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/young-lust.html | Young Lust | False | By Scott Martelle | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/arts/c-corrections-267333.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/l-crossing-the-bridge-318906.html | Crossing the Bridge | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/opinion/l-us-companies-can-live-with-trade-sanctions-344729.html | U.S. Companies Can Live With Trade Sanctions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/the-galapagos-caravansary-of-the-sea.html | The Galapagos, Caravansary of the Sea | False | By Frances Fitzgerald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/style/leah-c-johnson-gerrard-p-bushell.html | Leah C. Johnson, Gerrard P. Bushell | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-korean-oprah.html | The Korean Oprah | False | By Jane H. Lii | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/questions-for-benilde-little.html | QUESTIONS FOR: Benilde Little | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/international-show-celebrates-diversity.html | International Show Celebrates Diversity | False | By Vivien Raynor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/the-healing-poets-society.html | The Healing Poets' Society | False | By Mark Francis Cohen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/books-in-brief-fiction-298689.html | Books in Brief: FICTION | False | By Paula Friedman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/masterpiece-theater.html | Masterpiece Theater | False | By Elizabeth Childs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/from-finistere-to-the-wester-isles.html | From Finistere To the Wester Isles | False | By Alice Furlaud | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/business/and-in-this-corner.html | And in This Corner | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/books/some-day-ill-be-in-out-of-the-rain.html | 'Some Day I'll Be In Out of the Rain' | False | By Denis Donoghue | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/travel/new-jersey-gamblers-get-cash-on-the-table.html | New Jersey Gamblers Get Cash on the Table | False | By Betsy Wade | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/magazine/as-we-know-it.html | As We Know It | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/sports/the-international-team-is-showing-signs-of-life.html | The International Team Is Showing Signs of Life | False | By Larry Dorman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/inspector-returns-privately.html | Inspector Returns, Privately | False | By Justin Brown | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/shorter-days-winding-down-to-winter.html | Shorter Days, Winding Down to Winter | False | By Joan Lee Faust | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/on-tour-the-real-life-of-actors.html | On Tour, the Real Life of Actors | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/movies/l-does-decency-equal-religion-299499.html | Does Decency Equal Religion? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/growing-up-in-newark-to-be-auxiliary-bishop.html | Growing Up in Newark To Be Auxiliary Bishop | False | By Steve Strunsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-15 | 1996-09-15 | https://www.nytimes.com/1996/09/15/nyregion/a-rich-family-life-amid-extraordinary-circumstances.html | A Rich Family Life Amid Extraordinary Circumstances | False | By Diane Ketcham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-in-telecommunications-tussle-usfirms-spar-for-largerslice-of-market.html | In Telecommunications Tussle, U.S.Firms Spar for LargerSlice of Market | False | By John Burgess, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/inside-350290.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/old-pro-gives-woods-a-lesson-in-patience.html | Old Pro Gives Woods A Lesson in Patience | False | By Larry Dorman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/economic-calendar.html | Economic Calendar | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/perot-in-video-lecture-renews-attack-on-trade-accord.html | Perot, in Video Lecture, Renews Attack on Trade Accord | False | By Ernest Tollerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/santa-monica-tries-to-curb-charity-to-homeless.html | Santa Monica Tries to Curb Charity to Homeless | False | By Kit R. Roane | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-seoul-arrives-at-a-difficult-crossroads.html | Seoul Arrives At a Difficult Crossroads | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/a-decade-after-massacre-some-sikhs-find-justice.html | A Decade After Massacre, Some Sikhs Find Justice | False | By John F. Burns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/conde-nast-makes-executive-changes.html | Conde Nast Makes Executive Changes | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-presidential-campaign-sets-a-costly-farce-322385.html | Presidential Campaign Sets a costly Farce | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/bond-offerings-tentatively-set-for-this-week.html | Bond Offerings Tentatively Set for This Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/a-mini-retrospective-birthday-party.html | A Mini-Retrospective Birthday Party | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/chronicle-350745.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/boarder-babies-languish.html | 'Boarder Babies' Languish | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-worth-more-words-321338.html | Worth More Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/remember-it-s-just-the-beginning.html | Remember: It's Just the Beginning | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-take-a-cheaper-flight-350761.html | Take a Cheaper Flight | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-vietnam-a-strategic-choice.html | Vietnam a Strategic Choice | False | By Frederik Balfour, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/title-character-in-ellen-may-come-out-as-gay.html | Title Character in 'Ellen' May Come Out as Gay | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/party-leader-tests-gears-in-brooklyn-machine.html | Party Leader Tests Gears in Brooklyn Machine | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/testing-whether-internet-readers-will-pay.html | Testing Whether Internet Readers Will Pay | False | By Mike Allen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/c-corrections-350869.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/results-plus-350630.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/us-warning-iraq-that-new-attacks-are-still-possible.html | U.S. WARNING IRAQ THAT NEW ATTACKS ARE STILL POSSIBLE | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/preserving-prime-farmland.html | Preserving Prime Farmland | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/writing-off-the-public-schools.html | Writing Off the Public Schools | False | By Louis Grumet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/c-corrections-350877.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/iraq-has-not-fully-met-demands-us-says.html | Iraq Has Not Fully Met Demands, U.S. Says | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/worldbusiness/IHT-a-vote-of-confidence-in-new-zealand-folo.html | A Vote of Confidence in New Zealand (folo) | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/in-his-own-words-348503.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/a-pageant-of-their-own.html | A Pageant of Their Own | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-immigration-bill-flaws-321680.html | Immigration Bill Flaws | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-business-districts-321516.html | Business Districts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/how-it-happened.html | How It Happened | False | By Anthony Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/perot-s-new-campaign-propels-unanswered-questions-back-to-surface.html | Perot's New Campaign Propels Unanswered Questions Back to Surface | False | By Sam Howe Verhovek | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/worldbusiness/IHT-oracle-moves-to-showdown-on-the-net.html | Oracle Moves to Showdown on the Net | False | By Mitchell Martin, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/worldbusiness/IHT-a-vote-of-confidence-in-new-zealand.html | A Vote of Confidence in New Zealand | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/4-girls-and-a-tv-set-clearly-not-your-miss-america-or-are-they.html | 4 Girls and a TV Set, Clearly Not Your Miss America. Or Are They? | False | By Abby Goodnough | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/the-giants-and-jets-are-as-empty-as-0-6.html | The Giants and Jets Are as Empty as 0-6 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/transit-union-refuses-to-reopen-contract.html | Transit Union Refuses to Reopen Contract | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/dividend-meetings-348406.html | Dividend Meetings | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/flickers-of-hope-quickly-fizzle-for-the-giants.html | Flickers of Hope Quickly Fizzle for the Giants | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/and-edison-s-labs.html | . . . And Edison's Labs | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/clinton-presses-tax-cut-issue-saying-his-plan-is-paid-for.html | Clinton Presses Tax-Cut Issue, Saying His Plan Is Paid For | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-anxiety-is-showing-on-eu-reform.html | Anxiety Is Showing on EU Reform | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/jets-good-start-goes-up-in-smoke.html | Jets' Good Start Goes Up in Smoke | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/pressed-by-us-haitian-president-begins-purge-of-guards.html | Pressed by U.S., Haitian President Begins Purge of Guards | False | By Larry Rohter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/harold-pryor-76-long-island-rail-road-union-chief-for-3-decades.html | Harold Pryor, 76, Long Island Rail Road Union Chief for 3 Decades | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/club-land-vignettes-with-lights-and-techno.html | Club Land Vignettes With Lights And Techno | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/doing-better-by-abused-children.html | Doing Better by Abused Children | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/worldbusiness/IHT-5-arrested-government-sets-up-inquiry-into-bank.html | 5 Arrested, Government Sets Up Inquiry Into Bank Collapse : Prague Cracks Down on Fraud | False | By Peter S. Green, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-power-authority-acts-to-protect-upstate-fish-322334.html | Power Authority Acts to Protect Upstate Fish | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/the-browser-duel.html | The Browser Duel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/presidents-of-bosnia-and-serbia-to-meet-soon-at-urging-of-us.html | Presidents of Bosnia and Serbia To Meet Soon at Urging of U.S. | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/film-maker-s-silent-partner-is-web.html | Film Maker's Silent Partner Is Web | False | By James Ryan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/maple-leaf-wilts-under-stars-stripes.html | Maple Leaf Wilts Under Stars & Stripes | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/noncommunicable-diseases-seen-as-world-health-challenge.html | Noncommunicable Diseases Seen as World Health Challenge | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/flags-flying-north-italian-secession-rally-falls-short.html | Flags Flying, North Italian Secession Rally Falls Short | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/metro-digest-347710.html | METRO DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/news-summary-350435.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/assembly-takes-up-helmets.html | Assembly Takes Up Helmets | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/risk-of-mosquito-borne-virus-changes-the-routines-of-many.html | Risk of Mosquito-Borne Virus Changes the Routines of Many | False | By Norimitsu Onishi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/juliet-prowse-is-dead-at-59-star-of-musicals-and-clubs.html | Juliet Prowse Is Dead at 59; Star of Musicals and Clubs | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/a-religious-tilt-toward-the-left.html | A Religious Tilt Toward A The Left | False | By Francis X. Clines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/philadelphia-orchestra-votes-to-go-on-strike.html | Philadelphia Orchestra Votes to Go on Strike | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/canadas-upscale-influx.html | Canada's Upscale Influx | False | By Peter Rekai | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/subway-sandwiches-narrows-its-review.html | Subway Sandwiches Narrows Its Review | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/brush-off-the-pollbearers.html | Brush Off the 'Pollbearers' | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/bridge-345997.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/bozell-worldwide-joins-venture-reach-black-consumers-with-nontraditional.html | Bozell Worldwide joins in venture to reach black consumers with nontraditional marketing. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-is-unicellular-life-worth-living-mars-knows-345563.html | Is Unicellular Life Worth Living? Mars Knows | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/a-78-song-vs-a-lloyd-webber-work.html | A $78 Song vs. a Lloyd Webber Work | False | By William Grimes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/business-digest-350052.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/chronicle-350753.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/no-headline-350168.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/west-coast-naval-base-belatedly-stirs-passions.html | West Coast Naval Base Belatedly Stirs Passions | False | By James Sterngold | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/jets-show-they-can-lose-a-lead-too.html | Jets Show They Can Lose a Lead, Too | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/ford-and-uaw-optimistic-on-reaching-an-agreement.html | Ford and U.A.W. Optimistic On Reaching an Agreement | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/park-service-removes-peace-plaque.html | Park Service Removes Peace Plaque | False | By John Sullivan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/yanks-fall-but-remain-pleased-with-trip.html | Yanks Fall, But Remain Pleased With Trip | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/will-reeves-be-drawn-to-dallas.html | Will Reeves Be Drawn To Dallas? | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/news/seoul-arrives-at-a-difficult-crossroads.html | Seoul Arrives At a Difficult Crossroads | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/mayor-seizes-car-insurance-as-hot-issue.html | Mayor Seizes Car Insurance As Hot Issue | False | By Vivian S. Toy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/books/rereading-the-classics-and-loving-it.html | Rereading the Classics, and Loving It | False | By Christopher Lehmann-Haupt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/worldbusiness/IHT-cyberscape-disclosure-imf-stylelook-to-the-web.html | CYBERSCAPE : Disclosure, IMF Style Look to the Web | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-for-illprepared-banks-liberalization-is-coming-a-little-too-fast.html | For Ill-Prepared Banks, Liberalization Is Coming a Little Too Fast | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-american-topics-snapinventors-keep-taking-the-bait-of-the-mousetrap.html | AMERICAN TOPICS : Snap! Inventors Keep Taking The Bait of the Mousetrap | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/in-a-tough-housing-market-rented-dividers-help-make-ends-meet.html | In a Tough Housing Market, Rented Dividers Help Make Ends Meet | False | By Ian Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/temple-emanu-el-displays-high-holy-days-services-on-the-internet.html | Temple Emanu-El displays High Holy Days services on the Internet. | False | By Edward Rothstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/surprise-victory-in-futurity-for-vanderbilt.html | Surprise Victory in Futurity for Vanderbilt | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/executive-steps-up-tobacco-ad-attack.html | Executive Steps Up Tobacco Ad Attack | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-deployment-of-3000-appears-in-doubt-lets-see-what-happens-folo.html | Deployment of 3,000 Appears in Doubt: 'Let's See What Happens' (folo) | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-stock-market-nervously-opens-doors.html | Stock Market Nervously Opens Doors | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/new-york-has-a-too-many-pupils-b-empty-seats-c-both.html | New York Has (a) Too Many Pupils (b) Empty Seats (c) Both | False | By Pam Belluck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/carla-goes-to-college-but-who-ll-educate-whom.html | Carla Goes to College, but Who'll Educate Whom? | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/the-best-drama-this-fall-yanks-pennant-race.html | The Best Drama This Fall? Yanks' Pennant Race | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-puppy-prejudice-321478.html | Puppy Prejudice | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/worldbusiness/IHT-analysts-put-timing-of-us-interestrate-increase-on.html | Analysts Put Timing of U.S. Interest-Rate Increase on Back Burner | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/in-his-own-words-349860.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/township-treasurer-charged.html | Township Treasurer Charged | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/IHT-1921-zionist-steps-in-our-pages100-75-and-50-years-ago.html | 1921: Zionist Steps : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-q-a-marc-uyttendaele-belgian-scandalstaking-the-pulse.html | Q & A / Marc Uyttendaele : Belgian Scandals:Taking the Pulse | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/mets-alleviate-what-ails-the-braves.html | Mets Alleviate What Ails the Braves | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/us-joining-local-fight-on-narcotics.html | U.S. Joining Local Fight On Narcotics | False | By Clifford Krauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/drug-official-shot-to-death-in-mexico-city.html | Drug Official Shot to Death In Mexico City | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/dole-gets-christian-coalition-s-trust-and-prodding.html | Dole Gets Christian Coalition's Trust and Prodding | False | By Gustav Niebuhr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/roche-and-bayer-are-said-to-form-joint-venture.html | Roche and Bayer Are Said to Form Joint Venture | False | By Milt Freudenheim | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-norths-collapsea-doubleedged-sword.html | North's Collapse:A Double-Edged Sword? | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/in-new-jersey-infants-languish-in-hospitals.html | In New Jersey, Infants Languish in Hospitals | False | By Jennifer Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/fred-speaker-66-a-crusader-against-capital-punishment.html | Fred Speaker, 66, a Crusader Against Capital Punishment | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/seeing-ad-dollars-c-net-multiplies-web-sites.html | Seeing Ad Dollars, C-Net Multiplies Web Sites | False | By Mike Allen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/IHT-1946-jesuits-leader-in-our-pages100-75-and-50-years-ago.html | 1946: Jesuits' Leader : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-transsexuals-and-law-321583.html | Transsexuals and Law | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/c-corrections-350850.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/theater/did-someone-say-mendacity-no-not-that-play.html | Did Someone Say Mendacity? (No, Not That Play) | False | By Ben Brantley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/public-and-catholic-school-chiefs-join-forces.html | Public and Catholic School Chiefs Join Forces | False | By Dirk Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/cbs-counterattacks-the-cable-networks-hoping-to-reclaim-its-old-loyalists.html | CBS Counterattacks the Cable Networks, hoping to reclaim its old-loyalists | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-american-topics-94052698713.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/us-bound-kurds-glad-to-leave-iraq.html | U.S.-Bound Kurds Glad to Leave Iraq | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/scrappy-surfers-cavort-in-space-age-outfits.html | Scrappy Surfers Cavort In Space Age Outfits | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/who-first-identified-key-enzyme-biotech-research-hoffmann-laroche-has-money-it.html | Who first identified a key enzyme in biotech research? Hoffmann-LaRoche has money on it. | False | By Teresa Riordan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/a-provocateur-at-large-in-the-world-of-flamenco.html | A Provocateur at Large In the World of Flamenco | False | By Anna Kisselgoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/make-room-in-the-kitchen-for-yet-another-appliance.html | Make Room in the Kitchen For Yet Another Appliance | False | By Glenn Collins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/high-tech-accounts-are-settled.html | High-Tech Accounts Are settled | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/as-bills-move-slowly.html | . . . As Bills Move Slowly | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/people.html | People | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/us/shots-silence-angry-voice-sharpened-by-the-streets.html | Shots Silence Angry Voice Sharpened by the Streets | False | By Michel Marriott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/bosnia-votes.html | Bosnia Votes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-drug-war-isn-t-about-marijuana-as-medicine-321397.html | Drug War Isn't About Marijuana as Medicine | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/world/an-asian-mini-tempest-over-mini-island-group.html | An Asian Mini-Tempest Over Mini-Island Group | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/IHT-1896-new-aeroplane-in-our-pages100-75-and-50-years-ago.html | 1896: New Aeroplane : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/on-line-guide-to-tv-viewing-offered-by-upstart-company.html | On-Line Guide to TV Viewing Offered by Upstart Company | False | By Stacy Lu | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/in-los-angeles-war-of-weeklies-erupts.html | In Los Angeles, War of Weeklies Erupts | False | By Andrea Adelson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/lotus-gears-up-to-get-a-slice-of-internet-pie.html | Lotus Gears Up To Get a Slice Of Internet Pie | False | By Laurence Zuckerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/behind-the-fading-of-a-onetime-software-star.html | Behind the Fading of a Onetime Software Star | False | By Larry Dum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/dad-s-so-grumpy-now-the-cosby-persona-goes-into-a-new-phase-of-life.html | Dad's So Grumpy Now: The Cosby Persona Goes Into a New Phase of Life | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/nyregion/clinton-leads-dole-2-to-1.html | Clinton Leads Dole 2 to 1 | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/sports/sun-shines-on-fans-but-not-on-yankees.html | Sun Shines on Fans, But Not on Yankees | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/the-internet-as-an-influence-on-urbanization.html | The Internet as an Influence on Urbanization | False | By Steve Lohr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/a-youthful-ad-agency-pursues-an-elusive-group-with-a-bit-of-irreverence.html | A Youthful Ad Agency Pursues an Elusive Group With a Bit of Irreverence | False | By Jennifer Steinhauer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/david-bowie-without-all-the-gadgetry.html | David Bowie, Without All the gadgetry | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/business/citibank-expands-links-with-lowe.html | Citibank Expands Links With Lowe | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/opinion/l-on-iraq-republicans-are-following-the-pattern-321443.html | On Iraq, Republicans Are Following the Pattern | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-16 | 1996-09-16 | https://www.nytimes.com/1996/09/16/arts/gaillard-f-ravenel-55-curator-of-design-at-national-gallery.html | Gaillard F. Ravenel, 55, Curator Of Design at National Gallery | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/ford-reaches-tentative-pact-with-union.html | Ford Reaches Tentative Pact With Union | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/treasury-securities-prices-mixed.html | Treasury Securities Prices Mixed | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/style/girding-the-wrists.html | Girding the Wrists | False | By Anne-Marie Schiro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/mcgeorge-bundy-dies-at-77-top-adviser-in-vietnam-era.html | McGeorge Bundy Dies at 77; Top Adviser in Vietnam Era | False | By John Kifner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/science/fierce-debate-erupts-over-degree-of-peril-facing-ocean-species.html | Fierce Debate Erupts Over Degree of Peril Facing Ocean Species | False | By William K. Stevens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/college-football-report-362913.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/l-summer-math-camp-354317.html | Summer Math Camp | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/mercedes-buses-in-china.html | Mercedes Buses in China | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/wrestling-as-fun-not-sport.html | Wrestling as Fun, Not Sport | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/omnicom-group-revamps-ross-roy.html | Omnicom Group Revamps Ross Roy | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/us-starts-trial-of-reputed-mexico-drug-boss.html | U.S. Starts Trial of Reputed Mexico Drug Boss | False | By Sam Dillon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/in-his-own-words-363197.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/goldman-sachs-profit-advanced-39-in-the-3d-quarter.html | Goldman, Sachs Profit Advanced 39% in the 3d Quarter | False | By Peter Truell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/news-summary-364223.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/a-blast-from-the-past-is-man-of-the-moment.html | A Blast From The Past Is Man of the Moment | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/another-steep-decline-for-olivetti-s-shares.html | Another Steep Decline For Olivetti's Shares | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/series-of-suspects-but-each-is-ruled-out.html | Series of Suspects, but Each Is Ruled Out | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/teacher-union-s-ads-return-dole-s-fire.html | Teacher Union's Ads Return Dole's Fire | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/america-s-habit-of-force-in-haiti.html | America's Habit of Force in Haiti | False | By Larry Rohter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/charge-against-warriors-smith-dismissed.html | Charge Against Warriors' Smith Dismissed | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/mom-dad-ex-spouses-and-all.html | Mom, Dad, Ex-Spouses And All | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/jets-call-the-doctor-and-cross-fingers.html | Jets Call The Doctor And Cross Fingers | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/clerical-workers-strike-at-barnard-ends-in-pact.html | Clerical Workers' Strike at Barnard Ends in Pact | False | By Steven Greenhouse | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/rogers-and-pettitte-are-ok.html | Rogers and Pettitte Are O.K. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/braves-sink-the-mets.html | Braves Sink the Mets | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/decision-on-graf-s-release-due-next-week.html | Decision on Graf's Release Due Next Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/results-plus-380563.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/l-before-jamestown-353604.html | Before Jamestown | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/simpson-trial-part-ii-begins-today-in-california-civil-court.html | Simpson Trial, Part II, Begins Today in California Civil Court | False | By Kit R. Roane | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/IHT-pause-in-thailand-a-confidence-vote-amid-signs-of-strain.html | Pause in Thailand:A Confidence Vote Amid Signs of Strain | False | By Philip Bowring, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/the-city-hall-doctor-forever-on-call.html | The City Hall Doctor, Forever on Call | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/style/IHT-americans-to-the-rescue-paris-reflouts-on-champagne.html | Americans to the Rescue/Paris Reflouts on Champagne | False | By Suzy Menkes, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/voters-are-seeing-a-3-in-1-campaign.html | Voters Are Seeing a 3-in-1 Campaign | False | By Michael Janofsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/the-straight-man-as-an-imperfect-carbon-copy.html | The Straight Man as an Imperfect Carbon Copy | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/chess-351385.html | Chess | False | By Robert Byrne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/l-if-you-bothered-to-vote-raise-your-hand-354066.html | If You Bothered to Vote, Raise Your Hand | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/skaters-and-cyclists-argue-against-helmet-laws.html | Skaters and Cyclists Argue Against Helmet Laws | False | By Vivian S. Toy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/ocean-reef-withdraws-its-bid-to-buy-best-products.html | OCEAN REEF WITHDRAWS ITS BID TO BUY BEST PRODUCTS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/l-cia-laughs-last-353582.html | C.I.A. Laughs Last | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/laws-won-t-let-hmo-s-tell-doctors-what-to-say.html | Laws Won't Let H.M.O.'s Tell Doctors What to Say | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/science/microcosmic-captive-breeding-project-offers-new-hope-for-beleaguered-beetle.html | Microcosmic Captive Breeding Project Offers New Hope for Beleaguered Beetle | False | By Les Line | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/misreading-the-gender-gap.html | Misreading the Gender Gap | False | By Carol Tavris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/service-for-dr-baltzell.html | Service for Dr. Baltzell | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/science/playing-around-with-your-photos-on-a-zip-drive.html | Playing Around With Your Photos on a Zip Drive | False | By L. R. Shannon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/worldbusiness/IHT-titans-clash-over-internets-direction.html | Titans Clash Over Internet's Direction | False | By Mitchell Martin, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/the-orioles-will-have-a-new-look.html | The Orioles Will Have A New Look | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/inside-363812.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/style/a-new-armani-conquers-a-new-world.html | A New Armani Conquers a New World | False | By Amy M. Spindler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/faa-agrees-to-buy-new-computers-to-control-air-traffic.html | F.A.A. Agrees to Buy New Computers to Control Air Traffic | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/turnpike-reprieve-expires.html | Turnpike Reprieve Expires | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/theater/theater-in-review-356832.html | Theater in Review | False | By D. J. R. Bruckner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/making-women-swoon-and-boyfriends-sulk.html | Making Women Swoon And Boyfriends Sulk | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/science/cosmic-ray-sources-sought.html | Cosmic Ray Sources Sought | False | By Malcolm W. Browne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/turner-losing-key-executive-in-merger-deal.html | Turner Losing Key Executive In Merger Deal | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/bosnia-election-results-are-delayed-for-a-day.html | Bosnia Election Results Are Delayed for a Day | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/ohio-edison-plans-to-buy-another-utility-for-1.6-billion.html | Ohio Edison Plans to Buy Another Utility For $1.6 Billion | False | By Agis Salpukas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/books/generous-memories-of-a-poor-painful-childhood.html | Generous Memories of a Poor, Painful Childhood | False | By Michiko Kakutani | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/marshall-creates-scholarship-at-uconn.html | Marshall Creates Scholarship at UConn | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/new-republic-and-cuban-agree-to-settle-libel-lawsuit.html | New Republic And Cuban Agree to Settle Libel Lawsuit | False | By Robin Pogrebin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/maurice-m-black-78-an-expert-on-breast-cancer.html | Maurice M. Black, 78, an Expert on Breast Cancer | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/l-take-another-look-at-environmental-threats-353680.html | Take Another Look at Environmental Threats | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/IHT-cyprus-solutions-letters-to-the-editor.html | Cyprus Solutions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/raines-and-key-put-yankees-three-games-ahead.html | Raines and Key Put Yankees Three Games Ahead | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/who-keeps-the-burmese-in-stop-ask-the-generals.html | Who Keeps the Burmese in Stop? Ask the Generals | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/giuliani-and-crew-weigh-year-round-classes-to-ease-overcrowding.html | Giuliani and Crew Weigh Year-Round Classes to Ease Overcrowding | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/building-layers-of-scar-tissue.html | Building Layers of Scar Tissue | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/IHT-1946-china-conflict-in-our-pages100-75-and-50-years-ago.html | 1946: China Conflict : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/duff-has-different-idea-rehabilitating-alone.html | Duff Has Different Idea: Rehabilitating Alone | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/seasoned-envoys-debate-and-the-language-is-diplomatic.html | Seasoned Envoys Debate, and the Language Is Diplomatic | False | By Elaine Sciolino | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/expanding-visitation-rights.html | Expanding Visitation Rights | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/in-his-own-words-379883.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/patron-saint-of-street-fairs-marches-in.html | Patron Saint Of Street Fairs Marches In | False | By Clyde Haberman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/metro-digest-365157.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/down-and-out-in-paris-in-a-not-so-lavish-setting.html | Down and Out in Paris, in a Not-So-Lavish Setting | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/the-flip-side-six-teams-are-at-3-0.html | The Flip Side: Six Teams Are at 3-0 | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/IHT-1896-turkish-victims-in-our-pages100-75-and-50-years-ago.html | 1896: Turkish Victims : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/motorola-introducing-pc-s-with-apple-system.html | Motorola Introducing PC's With Apple System | False | By Laurence Zuckerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/worldbusiness/IHT-thinking-ahead-west-is-too-reliant-on-oil-from.html | THINKING AHEAD : West Is Too Reliant on Oil From Gulf | False | By Reginald Dale, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/IHT-letters-to-the-editor-imposing-pain.html | LETTERS TO THE EDITOR : Imposing Pain | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/new-campaign-for-hanes-hosiery-features-singer-tina-turner-her-famous-legs.html | A new campaign for Hanes hosiery features the singer Tina Turner and her famous legs. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/science/when-trust-in-data-is-misplaced.html | When Trust in 'Data' Is Misplaced | False | By Stephen Manes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/amorous-intrigue-in-turn-of-the-century-vienna.html | Amorous Intrigue in Turn-of-the-Century Vienna | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/science/studies-pinpoint-region-of-brain-implicated-in-tourette-s-syndrome.html | Studies Pinpoint Region of Brain Implicated in Tourette's Syndrome | False | By Sandra Blakeslee | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/style/IHT-martha-phillips-last-of-a-kind.html | Martha Phillips, Last of a Kind | False | By S.m., International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/an-assassin-for-apartheid-recalls-trade-and-trauma.html | An Assassin For Apartheid Recalls Trade, And Trauma | False | By Suzanne Daley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/president-nearly-loses-fox-tv-spot.html | President Nearly Loses Fox TV Spot | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/no-headline-361232.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/science/shuttle-is-launched-to-retrieve-astronaut.html | Shuttle Is Launched To Retrieve Astronaut | False | By William J. Broad | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/joe-elsby-martin-80-muhammad-ali-s-first-boxing-teacher.html | Joe Elsby Martin, 80, Muhammad Ali's First Boxing Teacher | False | by Ira Berkow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/movies/movie-history-emerges-from-a-basement.html | Movie History Emerges From a Basement | False | By Bernard Weinraub | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/america-online-now-on-the-big-board-has-big-plans.html | America Online, now on the Big Board, has big plans. | False | By Steve Lohr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/giuliani-s-flirtation-with-gop-ticket.html | Giuliani's Flirtation With G.O.P. Ticket | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/hundley-recognizes-his-place-in-history.html | Hundley Recognizes His Place in History | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/key-rates-358460.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/style/chronicle-380008.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/style/patterns-358096.html | Patterns | False | By Constance C. R. White | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/after-history-of-threats-man-kills-ex-girlfriend-and-himself.html | After History of Threats, Man Kills Ex-Girlfriend and Himself | False | By Robert D. McFadden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/IHT-dole-and-clinton-shoot-it-out-on-crime.html | Dole and Clinton Shoot It Out on Crime | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/intel-sees-revenues-climbing-sign-of-a-spurt-for-pc-growth.html | Intel Sees Revenues Climbing; Sign of a Spurt for PC Growth | False | By Lawrence M. Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/devils-1-0-to-suspend-absent-holik.html | Devils (1-0) to Suspend Absent Holik | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/two-directors-of-archer-not-running-for-re-election.html | Two Directors of Archer Not Running for Re-election | False | By Kurt Eichenwald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/business-digest-365076.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/jets-and-giants-with-a-mellow-tone.html | Jets and Giants With a Mellow Tone | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/IHT-1921-fdr-stricken-in-our-pages100-75-and-50-years-ago.html | 1921: FDR Stricken : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/executive-changes-362891.html | Executive Changes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/samsung-declares-intent-to-buy-fokker-unit.html | Samsung Declares Intent To Buy Fokker Unit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/company-briefs-365793.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/kuwait-agrees-to-let-us-send-3300-more-gi-s-there.html | Kuwait Agrees to Let U.S. Send 3,300 More G.I.'s There | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/intuit-selling-bill-processing-unit-for-227-million.html | Intuit Selling Bill-Processing Unit for $227 Million | False | By Laurie J. Flynn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/books/claire-bloom-looks-back-in-anger-at-philip-roth.html | Claire Bloom Looks Back in Anger at Philip Roth | False | By Dinitia Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/key-s-comeback-complete.html | Key's Comeback Complete | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/ibm-is-said-to-prepare-a-buyout-plan.html | I.B.M. Is Said To Prepare A Buyout Plan | False | By Laurence Zuckerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/IHT-oil-lies-at-the-bottom-of-chinajapan-dispute-over-islands.html | Oil Lies at the Bottom of China-Japan Dispute Over Islands | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/conspiracy-theories-rife-on-demise-of-flight-800.html | Conspiracy Theories Rife On Demise of Flight 800 | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/IHT-from-the-heart-letters-to-the-editor.html | From the Heart: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/evelyne-v-johnson-a-philanthropist.html | Evelyne V. Johnson, A Philanthropist | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/coca-cola-expands-an-agency-s-role.html | Coca-Cola Expands An Agency's Role | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/IHT-peruvian-democracy-letters-to-the-editor.html | Peruvian Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/queiroz-quitting-stars.html | Queiroz Quitting Stars | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/dole-s-elegant-solution.html | Dole's Elegant Solution | False | By A. M. Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/agency-tightens-airport-security-in-new-york.html | AGENCY TIGHTENS AIRPORT SECURITY IN NEW YORK AREA | False | By John Sullivan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/a-model-case-of-risks-and-rewards-in-small-business.html | A Model Case of Risks and Rewards in Small Business | False | By Glenn Collins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/science/qna.html | QNA | False | By C. Claiborne Ray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/patrols-to-fight-anti-semitic-graffiti.html | Patrols to Fight Anti-Semitic Graffiti | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/c-correction-359203.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/style/chronicle-379921.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/l-if-you-bothered-to-vote-raise-your-hand-365785.html | If You Bothered to Vote, Raise Your Hand | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/wall-streeters-test-water-futures.html | Wall Streeters Test Water Futures | False | By Garry Pierre-Pierre | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/us-flying-out-refugees.html | U.S. Flying Out Refugees | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/pegasus-gold-agrees-to-buy-dayton-mining.html | PEGASUS GOLD AGREES TO BUY DAYTON MINING | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/clinton-and-dole-plan-debate-format-as-perot-ruling-nears.html | Clinton and Dole Plan Debate Format as Perot Ruling Nears | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/clinton-enters-utah-battle-over-fate-of-wilderness-area.html | Clinton Enters Utah Battle Over Fate of Wilderness Area | False | By Timothy Egan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/dmv-secures-information.html | D.M.V. Secures Information | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/annual-data-show-where-city-falls-short.html | Annual Data Show Where City Falls Short | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/mickelson-and-norman-on-dunhill-teams.html | Mickelson and Norman on Dunhill Teams | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/isles-arbour-named-to-hall.html | Isles' Arbour Named to Hall | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/big-day-nears-in-a-life-lived-for-saturday-afternoon.html | Big Day Nears in a Life Lived for Saturday Afternoon | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/brazilian-whose-daughter-died-in-park-ends-a-year-without-solace-or-answers.html | Brazilian Whose Daughter Died in Park Ends a Year Without Solace or Answers | False | By Diana Jean Schemo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/fort-hood-g1-s-pack-and-wait-for-the-word.html | Fort Hood G.I.'s Pack And Wait for the Word | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/james-gulliver-chairman-of-food-group-dies-at-66.html | James Gulliver, Chairman Of Food Group, Dies at 66 | False | By Youssef M. Ibrahim | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | False | By Timothy Egan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/in-his-own-words-379867.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/when-machines-can-t-count.html | When Machines Can't Count | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/new-zealand-publisher-gets-bid-from-ireland.html | New Zealand Publisher Gets Bid From Ireland | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/giuliani-has-kemp-to-dinner-is-it-just-a-flirtation.html | Giuliani Has Kemp to Dinner. Is It Just a Flirtation? | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/IHT-prosecutors-pursue-suspicions-of-fraud-and-embezzlement-italy-arrests.html | Prosecutors Pursue Suspicions of Fraud And Embezzlement : Italy Arrests Rail Chief in Inquiry of State Funds | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/girl-drawn-into-angry-man-s-world.html | Girl Drawn Into Angry Man's World | False | By Randy Kennedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/joyner-kersee-to-play-in-womens-league.html | Joyner-Kersee to Play in Women's League | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/far-out-in-the-exurbs.html | Far Out in the Exurbs | False | By Russell Baker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/agnes-mongan-91-curator-and-director-at-fogg-art-museum.html | Agnes Mongan, 91, Curator and Director At Fogg Art Museum | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/transactions-380253.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/us-knew-in-1953-north-koreans-held-american-pow-s.html | U.S. Knew in 1953 North Koreans Held American P.O.W.'s | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/magic-s-koncak-is-out-for-the-season.html | Magic's Koncak Is Out for the Season | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/science/giant-black-diamonds-of-mysterious-origin-may-hail-from-space.html | Giant Black Diamonds Of Mysterious Origin May Hail From Space | False | By William J. Broad | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/former-exchange-chief-barred-for-commodity-ruse.html | Former Exchange Chief Barred for Commodity Ruse | False | By Kenneth N. Gilpin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/seeking-to-muzzle-planes.html | Seeking to Muzzle Planes | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/former-chicago-prep-star-pleads-guilty.html | Former Chicago Prep Star Pleads Guilty | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/warner-executive-hired-by-paramount.html | Warner Executive Hired by Paramount | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/style/chronicle-379964.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/alsthom-and-matra-make-bids-for-thomson.html | Alsthom and Matra Make Bids for Thomson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/strike-in-philadelphia-what-stopped-the-music.html | Strike in Philadelphia: What Stopped the Music | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/speaking-softly-to-nigeria.html | Speaking Softly to Nigeria | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/girl-15-reports-another-student-raped-her.html | Girl, 15, Reports Another Student Raped Her | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/season-of-discontent-flares-up-on-the-field.html | Season of Discontent Flares Up on the Field | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/hoechst-weighs-sale-of-chemical-unit-stake.html | Hoechst Weighs Sale Of Chemical Unit Stake | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/l-morris-and-privacy-365610.html | Morris and Privacy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/drugs-surge-as-campaign-issue-but-all-the-talk-clarifies-little.html | Drugs Surge as Campaign Issue, But All the Talk Clarifies Little | False | By Christopher S. Wren | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/tough-new-warning-on-diet-is-issued-by-cancer-society.html | Tough New Warning on Diet Is Issued by Cancer Society | False | By Marian Burros | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/sports/a-new-york-city-honor-for-erving.html | A New York City Honor for Erving | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/l-what-perot-sought-and-found-in-running-mate-365599.html | What Perot Sought and Found in Running Mate | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/task-force-report-says-technology-may-help-un-cut-red-tape.html | Task Force Report Says Technology May Help U.N. Cut Red Tape | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/arts/keeping-demons-at-bay-or-almost.html | Keeping Demons at Bay, or Almost | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/l-dole-and-the-treaty-365602.html | Dole and the Treaty | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/world/us-command-faulted-in-blast-at-saudi-base.html | U.S. Command Faulted in Blast At Saudi Base | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/nassau-county-executive-proposes-17-million-tax-cut.html | Nassau County Executive Proposes $17 Million Tax Cut | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/nyregion/nrc-acts-against-a-doctor.html | N.R.C. Acts Against a Doctor | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/the-best-pennant-race-money-can-buy.html | The Best Pennant Race Money Can Buy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/us/dole-attacks-on-crime-but-clinton-is-ready.html | Dole Attacks on Crime, but Clinton Is Ready | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/business/people.html | People | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/theater/theater-in-review-361623.html | Theater in Review | False | By Wilborn Hampton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-17 | 1996-09-17 | https://www.nytimes.com/1996/09/17/opinion/new-york-s-welfare-challenge.html | New York's Welfare Challenge | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/theater-369870.html | THEATER | False | By Wilborn Hampton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/how-schedule-has-worked-elsewhere.html | How Schedule Has Worked Elsewhere | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/people.html | People | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/attack-ads-in-new-jersey-senate-race-tiptoe-around-campaign-spending-rules.html | Attack Ads in New Jersey Senate Race Tiptoe Around Campaign Spending Rules | False | By Brett Pulley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/IHT-new-zealand-ready-sort-of-to-vote.html | New Zealand Ready (Sort of) to Vote | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/company-briefs-381691.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/gop-seems-ready-to-drop-political-fight.html | G.O.P. Seems Ready to Drop Political Fight | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/movies/gene-nelson-is-dead-at-76-athletic-hollywood-dancer.html | Gene Nelson Is Dead at 76; Athletic Hollywood Dancer | False | By Dinitia Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/business-digest-379700.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/no-place-for-perot.html | No Place for Perot | False | By David S. Birdsell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/defense-gets-e-for-effort-and-exhaustion.html | Defense Gets 'E' for Effort and Exhaustion | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/the-oedipus-message-unvarnished-as-it-used-to-be.html | The Oedipus Message, Unvarnished, as It Used to Be | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/bonds-drop-as-fed-rate-rise-is-feared.html | Bonds Drop As Fed Rate Rise Is Feared | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/commercials-but-no-breaks.html | Commercials but No Breaks | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/smashing-pumpkins-changed-and-charging.html | Smashing Pumpkins, Changed and Charging | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/court-overturns-suspension-of-bronx-student-with-handgun.html | Court Overturns Suspension of Bronx Student With Handgun | False | By Nick Ravo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-courts-not-congress-will-protect-gay-rights-370134.html | Courts, Not Congress, Will Protect Gay Rights | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/news-summary-381390.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/3-leaders-of-new-bosnia-pulling-in-3-directions.html | 3 Leaders of New Bosnia: Pulling in 3 Directions | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/fixing-the-presidential-debates.html | Fixing the Presidential Debates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/shanghai-eases-rules-for-foreign-investment.html | Shanghai Eases Rules For Foreign Investment | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/style/IHT-children-of-the-holocaust2-dramas-of-survival.html | Children of the Holocaust:2 Dramas of Survival | False | By Sheridan Morley, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/gore-brings-campaign-back-to-new-york-and-to-the-usual-party-supporters.html | Gore Brings Campaign Back to New York, and to the Usual Party Supporters | False | By Michael Janofsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/fans-keep-eye-on-the-sky.html | Fans Keep Eye on the Sky | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/IHT-popes-visit-to-france-LETTERS-to-the-editor.html | Pope's Visit to France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/societe-de-belgique-buying-tractebel-stake.html | Societe de Belgique Buying Tractebel Stake | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-city-business-districts-are-held-to-account-370924.html | City Business Districts Are Held to Account | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/zaire-struggles-to-keep-neglected-region-in-fold.html | Zaire Struggles to Keep Neglected Region in Fold | False | By Howard W. French | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/sleeping-fitfully-where-lizzie-did.html | Sleeping, Fitfully, Where Lizzie Did | False | By Alex Witchel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/three-more-years-for-stockton.html | Three More Years for Stockton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/redefining-spending-in-tight-senate-races.html | Redefining Spending In Tight Senate Races | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/dole-aide-has-part-time-harvard-job.html | Dole Aide Has Part-Time Harvard Job | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/indians-win-division-for-2d-straight-year.html | Indians Win Division For 2d Straight Year | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/milbury-at-impasse-with-green-is-weighing-his-trade-options.html | Milbury, at Impasse With Green, Is Weighing His Trade Options | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/joyner-kersee-makes-switch.html | Joyner-Kersee Makes Switch | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/IHT-1946-trieste-suffrage-in-our-pages100-75-and-50-years-ago.html | 1946: Trieste Suffrage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/large-drop-in-violent-crime-is-reported.html | Large Drop in Violent Crime Is Reported | False | By Fox Butterfield | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/food-notes-370193.html | Food Notes | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/existing-leaders-of-ethnic-groups-win-bosnian-vote.html | EXISTING LEADERS OF ETHNIC GROUPS WIN BOSNIAN VOTE | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/cosby-leads-the-way.html | Cosby Leads the Way | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/after-years-at-ddb-gte-is-in-review.html | After Years at DDB, GTE Is in Review | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/worldbusiness/IHT-state-takes-over-czech-bank-agrobanka-linked-to.html | State Takes Over Czech Bank Agrobanka Linked to Collapse of Kreditni | False | By Peter S. Green, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/style/IHT-alaspoor-yorick-hamlet-arias.html | Alas!Poor Yorick â€˜Hamlet' Arias | False | By David Stevens, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/IHT-share-prices-fall-sharply-olivetti-to-weigh-firing-new-chief.html | Share Prices Fall Sharply : Olivetti to Weigh Firing New Chief | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/IHT-the-straight-skinny-letters-to-the-editor.html | The Straight Skinny : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/market-in-a-truck-goes-to-the-capital.html | Market-in-a-Truck Goes to the Capital | False | By Joan Nathan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/behind-dance-rhythms-a-cuban-sings-the-blues.html | Behind Dance Rhythms, A Cuban Sings the Blues | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/experts-are-at-odds-on-how-best-to-tackle-rise-in-teen-agers-drug-use.html | Experts Are at Odds on How Best to Tackle Rise in Teen-Agers' Drug Use | False | By Gina Kolata | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/new-needs-of-society-bring-back-a-medical-dinosaur-house-calls.html | New Needs of Society Bring Back A Medical Dinosaur: House Calls | False | By Susan Gilbert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/nascar-fines-three-drivers.html | Nascar Fines Three Drivers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/no-headline-380946.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/giant-squash-turns-briefly-into-belle-of-the-harvest-ball.html | Giant Squash Turns Briefly Into Belle of the Harvest Ball | False | By Suzanne Hamlin | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/italian-cooking-in-the-cornfields.html | Italian Cooking In the Cornfields | False | By Julie Besonen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/arrest-in-deptford-mall-case.html | Arrest in Deptford Mall Case | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/c-corrections-381187.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/panels-moving-to-bar-data-sampling-for-census.html | Panels Moving to Bar Data Sampling for Census | False | By Steven A. Holmes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/more-children-are-killed-by-air-bags-and-parents-are-blamed.html | More Children Are Killed by Air Bags, and Parents Are Blamed | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/graham-to-start-for-cardinals.html | Graham to Start for Cardinals | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/shades-of-toulouse-lautrec-and-piaf.html | Shades of Toulouse-Lautrec and Piaf | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/a-new-and-needed-national-monument.html | A New and Needed National Monument | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/men-will-be-boys-and-slobs-and-dogs.html | Men Will Be Boys, And Slobs and Dogs | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/clinton-announces-steps-for-more-portable-pensions.html | Clinton Announces Steps For More Portable Pensions | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/IHT-1921-opium-debate-in-our-pages100-75-and-50-years-ago.html | 1921: Opium Debate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/IHT-soccers-dark-ages-hide-a-golden-goal.html | Soccer's Dark Ages Hide a Golden Goal | False | By Rob Hughes, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/trainer-is-suing-tyson.html | Trainer Is Suing Tyson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/style/making-ravioli-as-a-party-game.html | Making Ravioli As a Party Game | False | By Anne S. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-hollywood-and-clinton-370100.html | Hollywood and Clinton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/lunches-imported-from-brooklyn-add-insult-to-injury.html | Lunches Imported From Brooklyn Add Insult to Injury | False | By Melody Petersen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/after-bitter-debate-amity-on-way-to-implement-welfare-law.html | After Bitter Debate, Amity on Way to Implement Welfare Law | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/agents-posing-as-fences-arrest-60-in-thefts-of-cargo.html | Agents Posing as 'Fences' Arrest 60 in Thefts of Cargo | False | By John Sullivan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/an-even-faster-crowd-arrives-at-las-vegas-speedway.html | An Even Faster Crowd Arrives at Las Vegas Speedway | False | By Joseph Siano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/a-technology-for-the-virtual-marketplace.html | A Technology for the Virtual Marketplace | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/us-denies-tribal-status-foiling-plans-for-a-casino.html | U.S. Denies Tribal Status, Foiling Plans For a Casino | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/pork-mediterranean-style.html | Pork, Mediterranean Style | False | By Marian Burros | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/ex-wives-of-the-rich-and-famous-see-a-film-and-pronounce-it-fact.html | Ex-Wives of the Rich and Famous See a Film and Pronounce It Fact | False | By Judith H. Dobrzynski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/in-his-own-words-378810.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/style/chronicle-374113.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/some-companies-are-making-it-a-lot-easier-to-use-a-cellular-telephone-overseas.html | Some companies are making it a lot easier to use a cellular telephone overseas. | False | By Jane L. Levere | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/3.1-billion-in-stock-bid-by-funeral-chain-for-prime-rival.html | $3.1 Billion In Stock Bid by Funeral Chain For Prime Rival | False | By Allen R. Myerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/irving-j-lewis-78-an-expert-on-policy-for-public-health.html | Irving J. Lewis, 78, An Expert on Policy For Public Health | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/dance-381284.html | DANCE | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/inside-379573.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/metro-digest-379492.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/happy-new-year.html | Happy New Year? | False | By Frank Rich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/a-closer-look-at-ellen.html | A Closer Look at 'Ellen' | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/morgan-stanley-closes-a-private-fund-at-800-million.html | Morgan Stanley Closes a Private Fund at $800 Million | False | By Peter Truell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/c-corrections-381179.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/three-hotel-projects-are-works-for-downtown-chicago-first-five-years.html | Three hotel projects are in the works for downtown Chicago, the first in five years. | False | By Robert Sharoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/personal-health-371319.html | Personal Health | False | By Jane E. Brody | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/princeton-among-sports-elite-too.html | Princeton Among Sports Elite Too | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/term-limits-ballot-proposal-shortened-but-still-criticized.html | Term-Limits Ballot Proposal Shortened but Still Criticized | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/doctors-said-stop-but-anderson-said-go.html | Doctors Said Stop, but Anderson Said Go | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/denver-extends-health-coverage-to-partners-of-gay-city-employees.html | Denver Extends Health Coverage to Partners of Gay City Employees | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/tribute-to-martha-hill.html | Tribute to Martha Hill | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/no-more-of-tables-for-two-at-the-top-of-the-sixes.html | No More of Tables for Two at the Top of the Sixes | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/pentagon-negligence.html | Pentagon Negligence | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-rap-star-s-death-highlights-harsher-reality-370258.html | Rap Star's Death Highlights Harsher Reality | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/a-dance-festival-marches-to-a-different-drummer.html | A Dance Festival Marches to a Different Drummer | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/IHT-a-better-airplane-letters-to-the-editor.html | A Better Airplane : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/dole-s-tax-message-heard-not-heeded-in-midwest-city.html | Dole's Tax Message Heard, Not Heeded, in Midwest City | False | By David E. Sanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/holding-the-bag-in-the-gulf.html | Holding The Bag In the Gulf | False | By Lawrence J. Korb | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/theater-381357.html | THEATER | False | By D.j.r. Bruckner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/north-koreans-slip-into-south-in-submarine.html | North Koreans Slip Into South In Submarine | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-feminist-awakenings-381764.html | Feminist Awakenings | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/style/IHT-books-a-democracy-of-despots.html | BOOKS : A DEMOCRACY OF DESPOTS | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/germans-are-not-so-quick-to-judge-papa-merciless.html | Germans Are Not So Quick To Judge 'Papa Merciless' | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/books/inexorably-turning-foolish-good-into-true-evil.html | Inexorably Turning Foolish Good Into True Evil | False | By Richard Bernstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/wine-talk-370363.html | Wine Talk | False | By Frank J. Prial | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/theater-381330.html | THEATER | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/to-contain-cow-disease-swiss-plan-to-destroy-230000-cattle.html | To Contain Cow Disease, Swiss Plan to Destroy 230,000 Cattle | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/memorabilia-goes-on-sale-for-40-million.html | Memorabilia Goes on Sale for $40 Million | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/deutsche-telekom-says-profits-sagged.html | Deutsche Telekom Says Profits Sagged | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/lottery-executive-on-trial.html | Lottery Executive on Trial | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-too-crowded-to-learn-370185.html | Too Crowded to Learn | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/soon-brooklyn-union-won-t-be-just-a-staid-utility-investment.html | Soon Brooklyn Union won't be just a staid utility investment. | False | By Agis Salpukas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/play-in-rain-that-s-no-way-to-run-a-pennant-race.html | Play in Rain? That's No Way to Run a Pennant Race | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/theater/theater-381292.html | THEATER | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/75-million-in-casino-aid.html | $75 Million in Casino Aid | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/in-his-own-words-380776.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/officials-find-plenty-of-blame-to-cast-in-fatal-siege-in-borough-park.html | Officials Find Plenty of Blame to Cast in Fatal Siege in Borough Park | False | By Randy Kennedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/IHT-china-merely-grumbles-at-ustaiwan-meeting.html | China Merely Grumbles At U.S.-Taiwan Meeting | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/american-express-scrambles-to-remake-its-credit-unit.html | American Express Scrambles to Remake Its Credit Unit | False | By Saul Hansell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/mets-have-reason-to-envy-the-expos.html | Mets Have Reason to Envy the Expos | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/uaw-s-pact-at-ford-aims-at-downsizing.html | U.A.W.'s Pact At Ford Aims at Downsizing | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/don-t-umps-check-out-forecasts.html | Don't Umps Check Out Forecasts? | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/dance-381250.html | DANCE | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/kids-mart-to-close-97-stores-and-reduce-workers.html | KIDS MART TO CLOSE 97 STORES AND REDUCE WORKERS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/safety-of-catheter-into-the-heart-is-questioned-startling-doctors.html | Safety of Catheter Into the Heart Is Questioned, Startling Doctors | False | By Lawrence K. Altman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/cr-bard-completes-143.2-million-acquisition-of-impra.html | C.R. BARD COMPLETES $143.2 MILLION ACQUISITION OF IMPRA | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-flood-relief-for-china-370096.html | Flood Relief for China | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/2-presidents-at-shubert-but-just-one-chairman.html | 2 Presidents At Shubert, But Just One Chairman | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/panel-on-debates-bars-perot-calling-him-unelectable.html | Panel on Debates Bars Perot, Calling Him Unelectable | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/IHT-1896-london-traffic-in-our-pages100-75-and-50-years-ago.html | 1896: London Traffic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/dole-carries-crime-theme-to-a-tent-jail.html | Dole Carries Crime Theme to a Tent Jail | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-family-planning-aid-is-worth-our-dollars-370150.html | Family Planning Aid Is Worth Our Dollars | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/IHT-american-topics-90625679563.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/broadening-megan-s-law.html | Broadening 'Megan's Law' | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/army-moves-by-syrians-leave-israel-guessing.html | Army Moves By Syrians Leave Israel Guessing | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/worldbusiness/IHT-german-phone-firm-is-confident-of-clear-road-to.html | German Phone Firm Is Confident of Clear Road to Share Sale : Telekom Sees Bright Earnings Prospects | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/wine-tasters-yes-wine-snobs-no.html | Wine Tasters, Yes. Wine Snobs, No. | False | By Howard G. Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-us-policy-on-iran-must-address-rights-370649.html | U.S. Policy on Iran Must Address Rights | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/pistons-get-a-bargain-in-smith.html | Pistons Get a Bargain in Smith | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/party-battle-on-education-aid-takes-politics-to-classrooms.html | Party Battle on Education Aid Takes Politics to Classrooms | False | By Melinda Henneberger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/ballet-master-to-move.html | Ballet Master to Move | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/new-york-s-schools-are-planning-a-test-of-all-year-classes.html | New York's Schools Are Planning a Test Of All-Year Classes | False | By Vivian S. Toy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/spiro-t-agnew-ex-vice-president-dies-at-77.html | Spiro T. Agnew, Ex-Vice President, Dies at 77 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/hurricanes-suspend-safety.html | Hurricanes Suspend Safety | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/david-beretta-68-served-at-uniroyal-as-chief-executive.html | David Beretta, 68; Served at Uniroyal as Chief Executive | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/hold-your-horses-rain-washes-out-a-showdown.html | Hold Your Horses: Rain Washes Out a Showdown | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/simpson-s-civil-trial-opens-on-tight-rein.html | Simpson's Civil Trial Opens on Tight Rein | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/keep-it-simple.html | Keep It Simple | False | By Thomas L. Friedman | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/reeve-directing-film.html | Reeve Directing Film | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/l-take-the-focus-off-gender-differences-381756.html | Take the Focus Off Gender Differences | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/parole-fight-in-1963-murders.html | Parole Fight in 1963 Murders | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/new-software-aids-officials-in-flagging-welfare-fraud.html | New Software Aids Officials In Flagging Welfare Fraud | False | By James Barron | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/arts/philharmonic-appoints-its-new-chairman.html | Philharmonic Appoints Its New Chairman | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/with-little-fanfare-and-facing-crisis-un-starts-a-new-year.html | With Little Fanfare and Facing Crisis, U.N. Starts a New Year | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/style/chronicle-381098.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/metropolitan-diary-367079.html | Metropolitan Diary | False | By Enid Nemy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/criticized-for-casting-votes-and-for-not-voting-at-all.html | Criticized for Casting Votes, and for Not Voting at All | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/troubled-olivetti-sees-shares-tumble-again.html | Troubled Olivetti Sees Shares Tumble Again | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/push-at-fed-for-rate-rise-is-reported.html | Push at Fed For Rate Rise Is Reported | False | By Richard W. Stevenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/IHT-american-topics-917817700010.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/report-sets-off-questions-on-police-patrol-strength.html | Report Sets Off Questions On Police Patrol Strength | False | By Clifford Krauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/whack-whack-whack-reborn-punch-pounded.html | Whack! Whack! Whack! Reborn Punch Pounded | False | By Warren Hoge | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/transactions-371734.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/IHT-it-cites-polls-showing-he-has-little-support-96-debates-bar-perot-panel.html | It Cites Polls Showing He Has Little Support : '96 Debates: Bar Perot, Panel Urges | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/a-poet-warns-about-a-waste-of-black-rage.html | A Poet Warns About a Waste Of Black Rage | False | By David Gonzalez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/sports/jets-may-be-encountering-right-foe-at-the-right-time.html | Jets May Be Encountering Right Foe at the Right Time | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/dangerous-heartbeats-on-monday-and-friday.html | Dangerous Heartbeats On Monday and Friday | False | By Denise Grady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/tci-to-buy-jones-unit.html | TCI to Buy Jones Unit | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/clinton-in-midwest-takes-page-from-reagan-s-morning-in-america-drive.html | Clinton, in Midwest, Takes Page From Reagan's 'Morning in America' Drive | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/today-s-fish-straight-from-the-farm.html | Today's Fish: Straight From The Farm | False | By Mark Bittman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/for-the-panel-the-debate-is-over-scope.html | For the Panel, The Debate Is Over Scope | False | By Stephen Labaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/executive-changes-373036.html | Executive Changes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/key-rates-372633.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/staying-on-sidelines-in-presidential-race-nra-snubs-dole.html | Staying on Sidelines In Presidential Race, N.R.A. Snubs Dole | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/us/entrepreneur-sets-his-sights-on-gingrich.html | Entrepreneur Sets His Sights on Gingrich | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/opinion/IHT-joining-the-debate-letters-to-the-editor.html | Joining the Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/time-warner-says-turner-will-run-cable-networks.html | Time Warner Says Turner Will Run Cable Networks | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/accounts.html | Accounts | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/no-interest-proves-costly.html | No Interest Proves Costly | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/an-amnesty-in-cambodia.html | An Amnesty in Cambodia | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/style/chronicle-381080.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/business/emmerling-post-expands-operations.html | Emmerling Post Expands Operations | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/movies/truth-is-not-stranger-than-fiction-it-is-fiction.html | 'Truth' Is Not Stranger Than Fiction: It Is Fiction | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/IHT-american-topics-the-bellicose-southern-male.html | AMERICAN TOPICS : The Bellicose Southern Male | | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/world/white-house-acts-to-deflect-criticism-of-its-iraq-policy.html | White House Acts to Deflect Criticism of Its Iraq Policy | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/nyregion/gusty-wind-and-heavy-rain-cut-power-and-delay-flights.html | Gusty Wind and Heavy Rain Cut Power and Delay Flights | False | By Lynette Holloway | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-18 | 1996-09-18 | https://www.nytimes.com/1996/09/18/garden/a-cart-that-says-attention-shoppers.html | A Cart That Says, 'Attention, Shoppers' | False | By Suzanne Hamlin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/democrats-fight-hard-in-key-midwest-races.html | Democrats Fight Hard In Key Midwest Races | False | By David E. Rosenbaum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/results-plus-405787.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/no-headline-394530.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/transit-union-agrees-to-allow-workfare-plan.html | Transit Union Agrees to Allow Workfare Plan | False | By Richard Perez-Pena | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/officer-wins-mayor-quits.html | Officer Wins, Mayor Quits | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/IHT-1921-jazz-out-of-step-in-our-pages100-75-and-50-years-ago.html | 1921 Jazz Out of Step : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/ticket-plan-for-rainout-fans.html | Ticket Plan for Rainout Fans | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/c-corrections-405477.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/key-rates-388513.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-deformed-welfare-system-raises-first-alarms-385867.html | Deformed Welfare System Raises First Alarms | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/IHT-us-warns-china-on-sea-expansion.html | U.S. Warns China on Sea Expansion | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/gemina-of-italy-returns-to-profit.html | Gemina of Italy Returns to Profit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/murray-s-500th-to-be-sold-for-500000.html | Murray's 500th to Be Sold for $500,000 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/a-mahler-who-roars-and-swirls.html | A Mahler Who Roars and Swirls | False | By James R. Oestreich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/sundstrom-is-eager-to-start-but-rangers-get-out-of-the-blocks-slowly.html | Sundstrom Is Eager to Start, But Rangers Get Out of the Blocks Slowly | False | By Jay Privman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/insider-muddle-seems-headed-for-the-high-court.html | Insider Muddle Seems Headed for the High Court | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/drugs-glamour-and-despair-in-2-films.html | Drugs, Glamour and Despair in 2 Films | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/finance-briefs-392324.html | FINANCE BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-new-york-bond-act-stems-environmental-deficit-386740.html | New York Bond Act Stems Environmental Deficit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/l-child-pornography-404411.html | Child Pornography? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/bridge-386391.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/IHT-goldhagen-responds-letters-to-the-editor.html | Goldhagen Responds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/weekend-of-rallies-and-rebirths.html | Weekend of Rallies and Rebirths | False | By Larry Dorman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/yankees-small-ball-wins-in-a-big-way.html | Yankees' Small Ball Wins in a Big Way | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/an-agency-switch-by-virginia-lottery.html | An Agency Switch By Virginia Lottery | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/title-for-honour-and-glory.html | Title for Honour and Glory? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/agency-search-begun-by-gj-o-division.html | Agency Search Begun By GO-JO Division | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/a-hankering-for-home.html | A Hankering for Home | False | By William J. Broad | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/cone-is-ready-to-pitch-doubleheader-nightcap.html | Cone Is Ready to Pitch Doubleheader Nightcap | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/the-artless-dodger.html | The Artless Dodger | False | By Maureen Dowd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-perot-s-loss-of-debate-slot-is-democracy-s-loss-406090.html | Perot's Loss of Debate Slot Is Democracy's Loss | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/apartheid-killer-points-a-finger-at-superiors.html | Apartheid Killer Points a Finger at Superiors | False | By Suzanne Daley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/the-rebels-call-to-arms-echoes-in-rural-mexico.html | The Rebels' Call to Arms Echoes in Rural Mexico | False | By Sam Dillon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/payne-attacks-media-coverage.html | Payne Attacks Media Coverage | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/gun-decision-raises-furor-in-the-schools.html | Gun Decision Raises Furor In the Schools | False | By Ian Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/accord-is-signed-on-improvements-to-casino-roads.html | Accord Is Signed On Improvements To Casino Roads | False | By Brett Pulley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/president-designates-a-monument-across-utah.html | President Designates A Monument Across Utah | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/north-korea-opens-the-door-a-crack-to-capitalism.html | North Korea Opens the Door, a Crack, to Capitalism | False | By Andrew Pollack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/the-difference-is-in-the-flash.html | The Difference Is in the Flash | False | By Elaine Louie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/democrats-press-ethics-panel-to-release-report-on-gingrich.html | Democrats Press Ethics Panel to Release Report on Gingrich | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/metrostars-win-game-and-a-playoff-spot.html | MetroStars Win Game and a Playoff Spot | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/chief-of-mcdonald-s-defends-arch-deluxe-to-franchisees.html | Chief of McDonald's Defends Arch Deluxe to Franchisees | False | By Glenn Collins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/federal-mogul-chief-executive-resigns.html | FEDERAL-MOGUL CHIEF EXECUTIVE RESIGNS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/of-pumpkins-and-parades.html | Of Pumpkins and Parades | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/an-anchor-and-an-archway-for-times-sq.html | An Anchor and an Archway for Times Sq. | False | By Thomas J. Lueck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/lush-odes-to-the-art-of-two-film-makers.html | Lush Odes to the Art Of Two Filmmakers | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/jacques-minkus-94-dies-brought-stamps-to-masses.html | Jacques Minkus, 94, Dies; Brought Stamps to Masses | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/and-a-new-house-bends-to-a-family-s-needs.html | ... And a New House Bends to a Family's Needs | False | By Patricia Leigh Brown | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/events-plants-antiques-and-design.html | Events: Plants, Antiques and Design | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/james-f-bonner-86-studied-gene-regulation.html | James F. Bonner, 86; Studied Gene Regulation | False | By Karen Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/kenneth-warren-67-tropical-disease-expert.html | Kenneth Warren, 67, Tropical Disease Expert | False | By Nick Ravo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/perot-denounces-set-up-of-debates.html | PEROT DENOUNCES SET-UP OF DEBATES | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/money-matters-to-miller.html | Money Matters to Miller | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/reeves-vs-kotite-the-outcome-will-be-most-unforgiving-for-one.html | Reeves vs. Kotite: The Outcome Will Be Most Unforgiving for One | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/IHT-the-home-of-europes-father.html | The Home of Europe's Father | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/one-hero-s-pretending-the-other-s-just-acting.html | One Hero's Pretending, the Other's Just Acting | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/when-life-turns-goofy-glamour-is-a-real-asset.html | When Life Turns Goofy, Glamour Is a Real Asset | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-root-root-root-for-what-home-team-406120.html | Root, Root, Root for What Home Team? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/russia-s-mir-and-a-shuttle-are-flawless-in-space-link.html | Russia's Mir And a Shuttle Are Flawless In Space Link | False | By Warren E. Leary | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/pill-for-abortion-clears-big-hurdle-to-its-sale-in-us.html | PILL FOR ABORTION CLEARS BIG HURDLE TO ITS SALE IN U.S. | False | By Gina Kolata | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/business-digest-397598.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/japan-inc-so-resilient-in-the-past-can-t-find-its-footing.html | Japan Inc., so resilient in the past, can't find its footing | False | Peter Passell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/news-summary-396940.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/metro-digest-405531.html | METRO DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/alcatel-would-hold-all-units-of-thomson.html | Alcatel Would Hold All Units of Thomson | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/days-playing-mud-are-over-for-gmc-jimmy-whose-image-being-cleaned-up.html | The days of playing in the mud are over for the GMC Jimmy, whose image is being cleaned up. | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/in-his-own-words-389692.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/tinton-falls-murder-on-tv.html | Tinton Falls Murder on TV | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/panthers-collins-out-with-injury.html | Panthers' Collins Out With Injury | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/IHT-1946grisly-charges-in-our-pages100-75-and-50-years-ago.html | 1946:Grisly Charges : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/these-handles-are-handled-with-care.html | These Handles Are Handled With Care | False | By Elaine Louie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/new-focus-on-malfunctions-in-inquiry-on-twa-crash.html | New Focus on Malfunctions In Inquiry on T.W.A. Crash | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/the-fed-should-keep-its-head.html | The Fed Should Keep Its Head | False | By Robert Eisner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/four-a-s-applauds-pataki-tax-decision.html | Four A's Applauds Pataki Tax Decision | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/british-airways-to-cut-10-of-its-work-force.html | British Airways to Cut 10% of Its Work Force | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/1991-blast-in-iraq-may-have-exposed-5000-gi-s-to-gas.html | 1991 BLAST IN IRAQ MAY HAVE EXPOSED 5,000 G.I.'S TO GAS | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/trenton-to-add-120-child-social-workers.html | Trenton to Add 120 Child Social Workers | False | By Jennifer Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/young-nomads-need-furniture-with-legs.html | Young Nomads Need Furniture With Legs ... | False | By Marianne Rohrlich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/low-inventories-of-heating-oil-signal-higher-prices-ahead.html | Low Inventories Of Heating Oil Signal Higher Prices Ahead | False | By Agis Salpukas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/the-owner-gives-torre-a-vote-of-confidence.html | The Owner Gives Torre A Vote of Confidence | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/thousands-of-gulf-fish-die-red-tide-is-probable-cause.html | Thousands of Gulf Fish Die; Red Tide Is Probable Cause | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/shifting-gears-beijing-reins-in-anti-japanese-campaign.html | Shifting Gears, Beijing Reins In Anti-Japanese Campaign | False | By Patrick E. Tyler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/magical-world-of-man-and-beast.html | Magical World of Man and Beast | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/gop-tries-hard-to-win-black-votes-but-recent-history-works-against-it.html | G.O.P. Tries Hard to Win Black Votes, but Recent History Works Against It | False | By R.w. Apple Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/IHT-1896hints-to-cyclists-in-our-pages100-75-and-50-years-ago.html | 1896:Hints to Cyclists : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/c-corrections-405485.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/abortion-lobbyists-battle.html | Abortion Lobbyists Battle | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/moment-of-perception.html | Moment of Perception | False | By Anne Roiphe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/some-serious-business-at-philharmonic-opener.html | Some Serious Business At Philharmonic Opener | False | By Bernard Holland | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/torrent-at-stadium-shows-cracks-above.html | Torrent at Stadium Shows Cracks Above | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/earning-their-salt-doing-what-the-romans-did.html | Earning Their Salt, Doing What the Romans Did | False | By Marlise Simons | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/what-it-was-like-in-everest-s-maw.html | What It Was Like in Everest's Maw | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/should-journalists-be-perot-judges.html | Should Journalists Be Perot Judges? | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/data-shows-school-crime-is-dropping.html | Data Shows School Crime Is Dropping | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/company-briefs-405469.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/world-bank-focusing-on-areas-shunned-by-western-business.html | World Bank Focusing on Areas Shunned by Western Business | False | By Paul Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/size-is-in-the-eye-of-the-architect.html | Size Is in the Eye of the Architect | False | By Julie V. Iovine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-in-twa-800-crash-don-t-discount-meteor-386081.html | In T.W.A. 800 Crash, Don't Discount Meteor | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/worldbusiness/IHT-firm-delays-plan-for-digital-network-bertelsmann.html | Firm Delays Plan For Digital Network : Bertelsmann Pulls Plug On Pay-TV Ambitions | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/accounts.html | Accounts | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/week-after-a-mild-hurricane-hard-times-remain-in-parts-of-puerto-rico.html | Week After a 'Mild' Hurricane, Hard Times Remain in Parts of Puerto Rico | False | By Mireya Navarro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/man-is-slain-by-officer-after-brandishing-a-gun.html | Man Is Slain by Officer After Brandishing a Gun | False | By David M. Herszenhorn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/plane-hits-ocean-2-saved.html | Plane Hits Ocean; 2 Saved | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/after-44-years-a-chain-gang-fugitive-is-told-he-can-stop-running.html | After 44 Years, a Chain-Gang Fugitive Is Told He Can Stop Running | False | By Lynda Richardson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/international-network-shares-soar-in-public-offering.html | INTERNATIONAL NETWORK SHARES SOAR IN PUBLIC OFFERING | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/inside-405655.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Robin Toner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/despite-strongman-s-vow-burundi-strife-grows.html | Despite Strongman's Vow, Burundi Strife Grows | False | By James C. McKinley Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/in-his-own-words-396222.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-six-weeks-away-406104.html | Six Weeks Away | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/torre-knows-small-print-of-the-job.html | Torre Knows 'Small Print' Of the Job | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/underdog-gators-shoot-off-their-mouths.html | Underdog Gators Shoot Off Their Mouths | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/worldbusiness/IHT-boardroom-coup-aids-de-benedetti-caio-ousted-as.html | Boardroom Coup Aids De Benedetti : Caio Ousted As Head Of Olivetti | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/dole-delivers-a-no-no-to-the-glory-days-of-brooklyn.html | Dole Delivers a No-No to the Glory Days of Brooklyn | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/santa-fe-energy-resources-to-spin-off-division.html | SANTA FE ENERGY RESOURCES TO SPIN OFF DIVISION | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19IHT-5000-jobs-will-be-lost-as-british-air-cuts-costs.html | 5,000 Jobs Will Be Lost As British Air Cuts Costs | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/garden-q-a.html | Garden Q&A. | False | By Dora Galitzki | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/saddam-hussein-plays-the-odds.html | Saddam Hussein Plays the Odds | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/photo-error-is-blamed-for-defeat-in-primary.html | Photo Error Is Blamed For Defeat In Primary | False | By Iver Peterson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/when-strategy-goes-awry-orioles-can-t-spell-relief.html | When Strategy Goes Awry: Orioles Can't Spell Relief | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/fuel-tank-crucial-to-all-crash-theories.html | Fuel Tank Crucial to All Crash Theories | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/in-his-own-words-395730.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/style/chronicle-403245.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/IHT-solheim-cup-women-golfers-offer-familiarity-without-contempt.html | Solheim Cup: Women Golfers Offer Familiarity Without Contempt | False | By Ian Thomsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-soul-of-continuity-406139.html | Soul of Continuity | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/IHT-drivers-or-mechanics-who-makes-the-cars-go-fast.html | Drivers or Mechanics: Who Makes the Cars Go Fast? | False | By Brad Spurgeon, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/storm-s-toll-included-turtles.html | Storm's Toll Included Turtles | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/fund-manager-dismissed-by-morgan-grenfell.html | Fund Manager Dismissed By Morgan Grenfell | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/spiro-t-agnew-point-man-for-nixon-who-resigned-vice-presidency-dies-at-77.html | Spiro T. Agnew, Point Man for Nixon Who Resigned Vice Presidency, Dies at 77 | False | By Francis X. Clines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/help-in-saving-sterling-forest.html | Help in Saving Sterling Forest | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/a-new-method-of-internet-sabotage-is-spreading.html | A New Method of Internet Sabotage Is Spreading | False | By John Markoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/times-books-head-leaving-to-start-a-new-imprint.html | Times Books Head Leaving to Start a New Imprint | False | By Doreen Carvajal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/big-insurer-promotes-president-to-chief.html | Big Insurer Promotes President To Chief | False | By Joseph B. Treaster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-worthy-questions-406112.html | Worthy Questions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/house-set-for-abortion-vote-amid-a-furor-over-just-rare-late-term-method.html | House Set for Abortion Vote Amid a Furor Over Just How Rare a Late-Term Method Is | False | By Melinda Henneberger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/de-la-hoya-fight-postponed.html | De La Hoya Fight Postponed | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/attacking-drugs-dole-takes-on-entertainment-industry.html | Attacking Drugs, Dole Takes On Entertainment Industry | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/a-heartbeat-away.html | A Heartbeat Away | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/misgivings-over-a-media-merger.html | Misgivings Over a Media Merger | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/troupe-emerges-in-eclectic-identity.html | Troupe Emerges in Eclectic Identity | False | By Anna Kisselgoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/arts/the-pop-life-393088.html | The Pop Life | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/glimcher-realty-trust-gets-1-billion-investment.html | GLIMCHER REALTY TRUST GETS $1 BILLION INVESTMENT | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/gilkey-and-mets-can-t-agree-on-the-term.html | Gilkey and Mets Can't Agree on the Term | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/style/chronicle-403202.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/takeover-fight-for-mobile-home-operator-intensifies.html | Takeover Fight for Mobile Home Operator Intensifies | False | By Stephanie Strom | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/kuwaitis-seek-to-sell-allies-on-us-buildup.html | Kuwaitis Seek to Sell Allies on U.S. Buildup | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/christopher-sees-us-exit-from-bosnia-on-schedule.html | Christopher Sees U.S. Exit From Bosnia On Schedule | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/jets-see-giants-game-as-the-biggest-test-yet.html | Jets See Giants Game As the Biggest Test Yet | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/books/how-one-small-ball-holds-the-whole-universe.html | How One Small Ball Holds the Whole Universe | False | By Christopher Lehmann-Haupt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/movies/are-actors-all-related-or-is-it-just-kevin-bacon.html | Are Actors All Related? Or Is It Just Kevin Bacon? | False | By Mel Gussow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/allied-agrees-to-purchase-laidlaw-s-waste-operation.html | Allied Agrees to Purchase Laidlaw's Waste Operation | False | By Kenneth N. Gilpin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/IHT-eu-chief-pleads-for-progress-in-reform-talks.html | EU Chief Pleads for Progress in Reform Talks | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/a-dangerous-immigration-bill.html | A Dangerous Immigration Bill | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/l-reinventing-a-home-404551.html | Reinventing a Home | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/south-koreans-hunt-last-of-infiltrators-from-sub.html | South Koreans Hunt Last of Infiltrators From Sub | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/l-shift-that-male-image-404535.html | Shift That Male Image | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/purchase-planned-in-france-by-cordiant.html | Purchase Planned In France by Cordiant | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/yankee-stadium-fans-get-no-rain-check-from-roof.html | Yankee Stadium Fans Get No Rain Check From Roof | False | By Lena Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/deficit-soared-in-us-trade-during-july.html | Deficit Soared In U.S. Trade During July | False | By Richard W. Stevenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/paints-in-crayon-hues.html | Paints in Crayon Hues | False | By Elaine Louie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/transactions-388114.html | Transactions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/perry-accepts-the-blame-in-saudi-blast-but-not-all.html | Perry Accepts The Blame In Saudi Blast, But Not All | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/islanders-and-palffy-close-on-contract.html | Islanders and Palffy Close on Contract | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/l-asian-sexuality-404889.html | Asian Sexuality | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/us/panel-s-report-on-dismissals-is-released-dispute-stays.html | Panel's Report On Dismissals Is Released; Dispute Stays | False | By Stephen Labaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/latest-chapter-in-a-photographer-s-worldwide-project.html | Latest Chapter in a Photographer's Worldwide Project | False | By Bruce Weber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/narrow-range-for-bonds-on-rate-fears.html | Narrow Range For Bonds On Rate Fears | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/IHT-good-news-from-central-europe.html | Good News From Central Europe | False | By Donald M. Blinken and Alfred H. Moses, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/garden/airline-makes-waiting-easier-for-children.html | Airline Makes Waiting Easier for Children | False | By Elaine Louie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/on-tour-with-spiro-agnew.html | On Tour With Spiro Agnew | False | By Robert B. Semple Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-stop-laughing-386090.html | Stop Laughing | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/us-says-man-helped-brother-flee-in-trade-center-bombing.html | U.S. Says Man Helped Brother Flee in Trade Center Bombing | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/nyregion/student-at-center-of-case-is-nowhere-to-be-found.html | Student at Center of Case Is Nowhere to Be Found | False | By David Kocieniewski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/business/regulators-turn-spotlight-on-cybermoney.html | Regulators Turn Spotlight on Cybermoney | False | By Saul Hansell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/world/hussein-s-gamble.html | Hussein's Gamble | | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/sports/after-10-innings-breathing-room-for-yanks.html | After 10 Innings, Breathing Room for Yanks | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/IHT-paris-faces-skepticism-on-budget-maneuver.html | Paris Faces Skepticism On Budget Maneuver | False | By Alan Friedman and Max Berley, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/IHT-in-praise-of-villages-letters-to-the-editor.html | In Praise of Villages : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-19 | 1996-09-19 | https://www.nytimes.com/1996/09/19/opinion/l-weekend-heartbeats-385735.html | Weekend Heartbeats | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/ex-prosecutor-named-top-investigator.html | Ex-Prosecutor Named Top Investigator | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/7-held-in-abduction-as-feud-follows-dance.html | 7 Held in Abduction as Feud Follows Dance | False | By David Kocieniewski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/lured-into-picasso-s-web-and-not-the-only-one.html | Lured Into Picasso's Web, And Not the Only One | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-girth-and-real-estate-to-the-editor-411159.html | Girth and Real Estate To The Editor | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/chinese-shooter-hurt.html | Chinese Shooter Hurt | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/work-starts-100-feet-above-grand-central-commuters.html | Work Starts 100 Feet Above Grand Central Commuters | False | By Thomas J. Lueck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/sumitomo-increases-size-of-copper-trade-loss-to-2.6-billion.html | Sumitomo Increases Size of Copper-Trade Loss to $2.6 Billion | False | By Sheryl Wudunn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/company-briefs-422720.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/till-assassination-do-us-part.html | Till Assassination Do Us Part | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/11.2-million-for-chinese-furniture.html | $11.2 Million for Chinese Furniture | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/fleeing-the-fleas.html | Fleeing the Fleas | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/ggt-to-pay-163-million-for-bddp.html | GGT to Pay $163 Million For BDDP | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/theater/longing-to-connect-but-out-of-reach.html | Longing to Connect, But Out of Reach | False | By Ben Brantley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/a-much-wilder-west-than-it-ever-was.html | A Much Wilder West Than It Ever Was | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/a-leap-out-of-bed-and-the-guns-start-blazing-away.html | A Leap Out of Bed, and the Guns Start Blazing Away | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/morrison-plans-one-more-fight-despite-his-hiv-diagnosis.html | Morrison Plans One More Fight Despite His H.I.V. Diagnosis | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/bad-weather-doesn-t-still-enthusiasm-for-the-trail.html | Bad Weather Doesn't Still Enthusiasm For the Trail | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/jets-hope-elliott-shakes-seasonlong-injury-label.html | Jets Hope Elliott Shakes Seasonlong Injury Label | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/news-summary-420735.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us-changes-policy-on-polio-inoculation-recommending-salk-vaccine-for-first-doses.html | U.S. Changes Policy on Polio Inoculation, Recommending Salk Vaccine for First Doses | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/kemp-accuses-the-president-of-lacking-strategy-to-deal-with-inner-city.html | Kemp Accuses the President of Lacking Strategy to Deal With Inner City | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/about-honor-integrity-and-a-memorable-meal.html | About Honor, Integrity And a Memorable Meal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-422592.html | Art in Review | False | By Michael Kimmelman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/justice-dept-in-new-inquiry-into-microsoft.html | Justice Dept. In New Inquiry Into Microsoft | False | By Steve Lohr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/holik-and-the-devils-patch-up-differences.html | Holik and the Devils Patch Up Differences | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/developments-rental-apartments-are-being-planned-old-factory-site-hoboken.html | Developments Rental apartments are being planned at an old factory site in Hoboken. | False | By Rachelle Garbarine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/cellular-industry-rejects-us-plan-for-surveillance.html | CELLULAR INDUSTRY REJECTS U.S. PLAN FOR SURVEILLANCE | False | By John Markoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/solheim-cup-begins-today.html | Solheim Cup Begins Today | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/pitch-timer-whose-time-hasn-t-quite-come.html | Pitch Timer Whose Time Hasn't Quite Come | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/in-his-own-words-423416.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/hughes-deal-for-panamsat-is-reported-to-be-complete.html | Hughes Deal For Panamsat Is Reported To Be Complete | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/war-peace-and-stubborn-faith-in-a-family-of-nations.html | War, Peace and Stubborn Faith in a Family of Nations | False | By Anna Kisselgoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/gulf-war-veterans-in-navy-unit-tell-of-an-iraqi-chemical-attack.html | Gulf War Veterans in Navy Unit Tell of an Iraqi Chemical Attack | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/transamerican-waste-drops-its-purchase-effort.html | TRANSAMERICAN WASTE DROPS ITS PURCHASE EFFORT | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/orioles-claw-back-from-precipice.html | Orioles Claw Back From Precipice | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/a-chorus-of-critics-in-thailand-is-trying-to-oust-premier.html | A Chorus of Critics in Thailand Is Trying to Oust Premier | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/worldbusiness/IHT-thinking-aheadcommentary-asias-slowing-tigers-are.html | Thinking Ahead/Commentary : Asia's Slowing Tigers Are Still Hard to Catch | False | By Reginald Dale, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-412325.html | Art in Review | False | By Holland Cotter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/IHT-1921cheap-president-in-our-pages100-75-and-50-years-ago.html | 1921:Cheap President : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/a-reopening-and-a-carnival-of-graphics.html | A Reopening And a Carnival Of Graphics | False | By Herbert Muschamp | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/johnson-s-big-talk-bothers-the-giants-less-than-his-big-plays.html | Johnson's Big Talk Bothers the Giants Less Than His Big Plays | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/florida-state-routs-wolfpack.html | Florida State Routs Wolfpack | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/dodgers-rip-valenzuela-to-take-1-1-2-game-edge.html | Dodgers Rip Valenzuela To Take 1 1/2-Game Edge | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/oldest-1850-street-photo-survives-scrutiny.html | Oldest (1850) Street Photo Survives Scrutiny | False | By James Barron | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/IHT-count-on-european-monetary-union-to-succeed-on-schedule.html | Count on European Monetary Union to Succeed, on Schedule | False | By Theo Waigel and Jean Arthuis, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/whitaker-aiming-to-silence-critics.html | Whitaker Aiming To Silence Critics | False | By Clifton Brown | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/next-moves-in-bosnia.html | Next Moves in Bosnia | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/princeton-settles-suit-over-a-former-name.html | Princeton Settles Suit Over a Former Name | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/subtle-ploy-dole-cites-beloved-bums.html | Subtle Ploy: Dole Cites Beloved Bums | False | By Clyde Haberman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/backlash-of-intolerance-stirring-fear-in-iran.html | Backlash of Intolerance Stirring Fear in Iran | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/business-digest-421618.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/drugs-guns-and-vigilante-justice-in-south-africa.html | Drugs, Guns and Vigilante Justice in South Africa | False | By Suzanne Daley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/transactions-423890.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-rap-s-positive-message-411710.html | Rap's Positive Message | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/IHT-bonn-accuses-paris-of-window-dressing-germany-assails-france-over-budget.html | Bonn Accuses Paris of 'Window Dressing' : Germany Assails France Over Budget Maneuvers | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/rangers-reserves-are-taking-a-fall.html | Rangers Reserves Are Taking a Fall | False | By Jay Privman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/spain-honors-lewis.html | Spain Honors Lewis | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/borejko-leibler-changes-its-name.html | Borejko Leibler Changes Its Name | False | By Stuart Elliot | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/to-expand-west-bank-settlements-israelis-plan-4000-homes.html | To Expand West Bank Settlements, Israelis Plan 4,000 Homes | False | By Joel Greenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/inside-416002.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-abortion-pill-will-galvanize-the-opposition-423033.html | Abortion Pill Will Galvanize the Opposition | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/jailed-dad-is-freed-ordered-to-get-a-job-and-pay-support.html | Jailed Dad Is Freed, Ordered to Get a Job And Pay Support | False | By Donatella Lorch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/software-provider-says-executives-are-leaving.html | SOFTWARE PROVIDER SAYS EXECUTIVES ARE LEAVING | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/new-video-releases-422339.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/IHT-coy-aspirant-for-hong-kong-top-job.html | Coy Aspirant for Hong Kong Top Job | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/opposing-a-blood-test.html | Opposing a Blood Test | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/a-golden-girl-escaping-into-infinity.html | A Golden Girl Escaping Into Infinity | False | By Grace Glueck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/as-the-pope-pays-a-visit-secular-france-bristles-just-a-bit.html | As the Pope Pays a Visit, 'Secular France' Bristles Just a Bit | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/schools-lose-admission-fight.html | Schools Lose Admission Fight | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/no-headline-419184.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/host-marriott-buys-3-ritz-carlton-hotels.html | HOST MARRIOTT BUYS 3 RITZ-CARLTON HOTELS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/important-french-rate-is-trimmed-0.10-point.html | Important French Rate Is Trimmed 0.10 Point | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/school-janitors-found-to-have-criminal-pasts.html | School Janitors Found To Have Criminal Pasts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/excerpts-from-giuliani-on-transit-plan.html | Excerpts From Giuliani on Transit Plan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/IHT-china-japan-isle-talks-set.html | China-Japan Isle Talks Set | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/treasury-securities-drop-in-price.html | Treasury Securities Drop in Price | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/last-chance.html | Last Chance | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/house-rejects-bid-to-force-release-of-ethics-report-on-gingrich.html | House Rejects Bid to Force Release of Ethics Report on Gingrich | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/IHT-from-on-high-letters-to-the-editor.html | From On High : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/conferees-agree-on-more-coverage-for-health-care.html | CONFEREES AGREE ON MORE COVERAGE FOR HEALTH CARE | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/key-rates-413054.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/guatemala-and-guerrillas-sign-accord-to-end-35-year-conflict.html | Guatemala and Guerrillas Sign Accord to End 35-Year Conflict | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/barney-s-acts-to-end-isetan-licensing-pact.html | Barney's Acts to End Isetan Licensing Pact | False | By Jennifer Steinhauer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/results-plus-420956.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/photographers-help-save-dole.html | Photographers Help Save Dole | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-terms-of-debate-423041.html | Terms of Debate | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/style/chronicle-421251.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/gay-partners-of-ibm-workers-to-get-benefits.html | Gay Partners of I.B.M. Workers to Get Benefits | False | By David W. Dunlap | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/a-union-chief-whose-life-led-to-his-workfare-deal.html | A Union Chief Whose Life Led to His Workfare Deal | False | By Richard Perez-Pena | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/home-video-414840.html | Home Video | False | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/scary-puppets-and-artist-in-a-deadly-tango.html | Scary Puppets and Artist in a Deadly Tango | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/albany-is-confident-on-welfare-quotas.html | Albany Is Confident on Welfare Quotas | False | By James Dao | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/accounts.html | Accounts | False | By Stuart Elliot | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-422606.html | Art in Review | False | By Grace Glueck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-clinton-errs-in-designating-utah-monument-422924.html | Clinton Errs in Designating Utah Monument | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/2-couples-arrested-on-charges-of-sexual-abuse-of-teen-agers.html | 2 Couples Arrested on Charges Of Sexual Abuse of Teen-Agers | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/IHT-test-ban-and-india-letters-to-the-editor.html | Test Ban and India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/nomura-to-bail-out-its-finance-arm.html | Nomura to Bail Out Its Finance Arm | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/audit-of-school-janitors-finds-criminal-records.html | Audit of School Janitors Finds Criminal Records | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/simpson-case-fatigue-mixes-with-obsession.html | Simpson-Case Fatigue Mixes With Obsession | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/2-sides-meet-no-deal-yet.html | 2 Sides Meet; No Deal Yet | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-jews-and-coalition-411132.html | Jews and Coalition | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/the-trains-are-leaving.html | The Trains Are Leaving | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/c-corrections-423505.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/style/IHT-recordings.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/c-corrections-423548.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/IHT-1896-virtues-needed-in-our-pages100-75-and-50-years-ago.html | 1896:Virtues Needed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/networks-are-fine-tuning-the-art-of-self-promotion.html | Networks Are Fine-Tuning The Art of Self-Promotion | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-orwellian-sleuths-423076.html | Orwellian Sleuths | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/the-spin-on-spin-city.html | The Spin on 'Spin City' | False | By Gail Collins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/middle-of-road-beckons-in-drive-to-overtake-gop.html | Middle of Road Beckons In Drive to Overtake G.O.P. | False | By Robin Toner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/giuliani-attacks-transit-workfare-accord-and-threatens-to-scuttle-union-deal.html | Giuliani Attacks Transit Workfare Accord and Threatens to Scuttle Union Deal | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/gap-narrows-for-rogers-and-torre.html | Gap Narrows For Rogers And Torre | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/sony-and-sharp-form-flat-screen-venture.html | SONY AND SHARP FORM FLAT SCREEN VENTURE | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-422622.html | Art in Review | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/c-corrections-423521.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/c-corrections-423491.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/stalking-the-urban-wildlife-in-night-s-darkest-corners.html | Stalking the Urban Wildlife In Night's Darkest Corners | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/news/bonn-accuses-paris-of-window-dressing-germany-assails-france-over.html | Bonn Accuses Paris of 'Window Dressing' : Germany Assails France Over Budget Maneuvers | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/nfl-matchups-for-week-four.html | N.F.L. MATCHUPS FOR WEEK FOUR | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/koreans-kill-7-northern-infiltrators-as-manhunt-widens.html | Koreans Kill 7 Northern Infiltrators as Manhunt Widens | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/house-votes-to-override-clinton-s-veto-of-abortion-bill.html | House Votes to Override Clinton's Veto of Abortion Bill | False | By Melinda Henneberger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/japan-us-talks-on-insurance-sputter.html | Japan-U.S. Talks On Insurance Sputter | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/of-a-woman-and-her-donor.html | Of a Woman and Her Donor | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/hell-and-hatred-in-a-country-town.html | Hell and Hatred in a Country Town | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/elizabeth-b-noyce-65-benefactor-of-maine-with-vast-settlement-from-her-divorce.html | Elizabeth B. Noyce, 65, Benefactor of Maine With Vast Settlement From Her Divorce | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/profits-and-pride-are-at-stake-for-ailing-olivetti.html | Profits and Pride Are at Stake for Ailing Olivetti | False | By John Tagliabue | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/news/cia-chief-says-saddam-is-stronger-after-showdown-with-us.html | CIA Chief Says Saddam Is Stronger After Showdown With U.S. | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/british-call-halt-to-cow-slaughter-demanded-by-european-union.html | British Call Halt to Cow Slaughter Demanded by European Union | False | By Warren Hoge | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-it-s-our-land-isn-t-it-422932.html | It's Our Land, Isn't It? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/a-war-so-long-its-origins-are-dimmed.html | A War So Long Its Origins Are Dimmed | False | By Larry Rohter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/books/the-legend-of-evita-as-latin-gothic.html | The Legend of Evita as Latin Gothic | False | By Michiko Kakutani | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/campbell-soup-to-offer-mail-order-health-meals.html | Campbell Soup to Offer Mail-Order Health Meals | False | By Glenn Collins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/germans-plan-to-return-refugees-to-bosnia.html | Germans Plan To Return Refugees To Bosnia | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/vote-for-abortion-ban.html | Vote for Abortion Ban | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/uncovered-short-sales-hit-record-level-on-big-board.html | Uncovered Short Sales Hit Record Level on Big Board | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/new-video-releases-422347.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/a-case-where-a-billion-dollars-really-wasn-t-a-lot-of-money.html | A case where a billion dollars really wasn't a lot of money | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/in-school-but-not-learning.html | In School, But Not Learning | False | By Sara Mosle | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/new-video-releases-415081.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/chernomyrdin-to-control-nuclear-button-for-yeltsin-s-surgery.html | Chernomyrdin to Control 'Nuclear Button' for Yeltsin's Surgery | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/IHT-davies-sets-her-sights-on-solheim.html | Davies Sets Her Sights on Solheim | False | By Ian Thomsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/irving-ben-cooper-new-york-and-us-judge-for-51-years-dies-at-94.html | Irving Ben Cooper, New York and U.S. Judge for 51 Years, Dies at 94 | False | By Robert D. McFadden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/c-corrections-423513.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/10-accused-in-drug-sales-and-killings.html | 10 Accused in Drug Sales And Killings | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/sand-sea-breezes-and-victoriana.html | Sand, Sea Breezes And Victoriana | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/style/IHT-rich-dense-flavors-with-a-modern-touch.html | Rich, Dense Flavors With a Modern Touch | False | By Patricia Wells, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/forest-fire-bill-gains.html | Forest Fire Bill Gains | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/c-corrections-423530.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/here-we-go-again.html | Here We Go Again | False | By A.m. Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/IHT-cia-chief-says-saddam-is-stronger-after-showdown-with-us.html | CIA Chief Says Saddam Is Stronger After Showdown With U.S. | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/IHT-1946-us-of-europe-in-our-pages100-75-and-50-years-ago.html | 1946: U.S. of Europe?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-no-argentine-loopholes-411124.html | No Argentine Loopholes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/new-video-releases-422320.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/sec-is-said-to-plan-fraud-case-against-merrill-lynch.html | S.E.C. Is Said to Plan Fraud Case Against Merrill Lynch | False | By Leslie Wayne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/clinton-aides-suggest-commission-not-perot-may-have-to-go.html | Clinton Aides Suggest Commission, Not Perot, May Have to Go | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/dole-appears-to-be-more-at-ease-as-election-going-gets-tougher.html | Dole Appears to Be More at Ease As Election Going Gets Tougher | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/restaurants-408859.html | Restaurants | False | By Ruth Reichl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/jong-helps-barnard-help-others-start-writing.html | Jong Helps Barnard Help Others Start Writing | False | By Karen W. Arenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/dark-beauty-and-austerity.html | Dark Beauty and Austerity | False | By Bernard Holland | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/worldbusiness/IHT-company-defends-tactics-for-browser-sales-new.html | Company Defends Tactics for Browser Sales : New Investigation of Microsoft | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/us/in-his-own-words-418609.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/after-showdown-the-yankees-like-their-chances.html | After Showdown, the Yankees Like Their Chances | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/edberg-joins-cup-team.html | Edberg Joins Cup Team | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/kelly-injures-hamstring-and-is-likely-to-sit-out.html | Kelly Injures Hamstring And Is Likely to Sit Out | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/gidget-redux-or-maybe-emma.html | 'Gidget' Redux, or Maybe 'Emma' | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/a-vote-on-princeton-merger.html | A Vote on Princeton Merger | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/at-drug-trial-mexican-suspect-faces-accuser.html | At Drug Trial, Mexican Suspect Faces Accuser | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/metro-digest-421189.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/movies/love-s-revenge-or-spite-is-a-many-splendored-thing.html | Love's Revenge, or; Spite Is a Many-Splendored Thing | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/franco-wonders-if-mets-really-want-him-back.html | Franco Wonders if Mets Really Want Him Back | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/college-football-report-411620.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/dole-inside-out.html | Dole Inside Out | False | By Anthony Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/IHT-korean-names-letters-to-the-editor.html | Korean Names : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/toro-to-acquire-irrigation-products-supplier.html | TORO TO ACQUIRE IRRIGATION PRODUCTS SUPPLIER | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-perot-hasn-t-earned-a-chance-to-debate-411230.html | Perot Hasn't Earned A Chance to Debate | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/art-in-review-422614.html | Art in Review | False | By Grace Glueck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-why-people-smoke-423068.html | Why People Smoke | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/arts/images-engraved-in-history-s-heart.html | Images Engraved In History's Heart | False | By Michael Kimmelman | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/lutheran-treasurer-in-connecticut-accused-of-stealing-from-church.html | Lutheran Treasurer in Connecticut Accused of Stealing From Church | False | By Monte Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/how-much-is-too-much-torre-learns-the-hard-way.html | How Much Is Too Much? Torre Learns the Hard Way | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/suffolk-executive-seeks-3.3-tax-increase.html | Suffolk Executive Seeks 3.3% Tax Increase | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/l-cool-hip-and-proud-to-be-selling-harm-423050.html | Cool, Hip and Proud to Be Selling Harm? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/sports/seles-s-shoulder-woes.html | Seles's Shoulder Woes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/world/containing-iraq-has-made-kuwait-duty-old-hat-for-gi-s.html | Containing Iraq Has Made Kuwait Duty Old Hat for G.I.'s | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/opinion/IHT-no-burma-sanctions-letters-to-the-editor.html | No Burma Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/worldbusiness/IHT-chip-glut-batters-penangs-silicon-valley-malaysia.html | Chip Glut Batters Penang's Silicon Valley : Malaysia Hit by Hard Times | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/business/german-economy-shows-a-gradual-strengthening.html | German Economy Shows A Gradual Strengthening | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/hotel-s-garage-reopens.html | Hotel's Garage Reopens | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-20 | 1996-09-20 | https://www.nytimes.com/1996/09/20/nyregion/parking-rules-422312.html | Parking Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/hard-calculus-nazi-gold-vs-swiss-bank-s-secrets.html | Hard Calculus: Nazi Gold vs. Swiss Bank's Secrets | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/panel-faults-a-plant-staff-for-inaction-on-problems.html | Panel Faults A-Plant Staff For Inaction On Problems | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/experts-foresee-health-plan-shift-for-mental-care.html | EXPERTS FORESEE HEALTH PLAN SHIFT FOR MENTAL CARE | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/worldbusiness/IHT-economic-scene-counseling-calm-on-china-trade-gap.html | ECONOMIC SCENE : Counseling Calm on China Trade Gap | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/video-may-lead-to-a-case-against-kevorkian.html | Video May Lead to a Case Against Kevorkian | False | By Jack Lessenberry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/l-mother-always-says-432857.html | Mother Always Says ... | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/IHT-widening-policy-rift-may-block-relations-until-1997-election-eu-attacks.html | Widening Policy Rift May Block Relations Until 1997 Election : EU Attacks British Plan Not to Thin Beef Herds | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/l-temporary-walls-are-lasting-problems-432733.html | Temporary Walls Are Lasting Problems | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/fox-reacts-angrily-to-move-by-time-warner-on-cable.html | Fox Reacts Angrily to Move By Time Warner on Cable | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/metro-digest-444014.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/2d-conviction-in-94-murder.html | 2d Conviction in '94 Murder | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/dont-forsake-the-kurdish-refugees.html | Don't Forsake the Kurdish Refugees | False | By Bob Devecchi and Bill Frelick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/red-sox-enjoying-a-rebirth.html | Red Sox Enjoying A Rebirth | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/c-corrections-444839.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/l-a-never-ending-battle-444871.html | A Never-Ending Battle | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/convicted-in-student-murder.html | Convicted in Student Murder | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/regents-vote-turns-aside-voucher-plan.html | Regents' Vote Turns Aside Voucher Plan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/paul-draper-aristocrat-of-tap-dancing-is-dead-at-86.html | Paul Draper, Aristocrat of Tap Dancing, Is Dead at 86 | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/your-money/IHT-investors-expect-access-to-choicest-plums-high-hopes-and.html | Investors Expect Access to Choicest Plums : High Hopes and Standards For Pan-Europe Exchange | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/bond-prices-little-changed-ahead-of-fed-policy-session.html | Bond Prices Little Changed Ahead of Fed Policy Session | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/IHT-pepper-spurs-us-defense-at-solheim-as-europeans-falter.html | Pepper Spurs U.S. Defense at Solheim, as Europeans Falter | False | By Ian Thomsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/bernard-king-named-to-sports-authority.html | Bernard King Named To Sports Authority | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/louisiana-primary-aids-democrat.html | Louisiana Primary Aids Democrat | False | By Adam Nossiter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/masur-the-modernist-gets-to-show-his-preferences.html | Masur the Modernist Gets To Show His Preferences | False | By James R. Oestreich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/a-banished-kingdom.html | A Banished Kingdom | False | By Frank Rich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/snapping-decision-done-for-defense.html | Snapping Decision Done for Defense | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/judge-attacks-ballot-system-s-failures.html | Judge Attacks Ballot System's Failures | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/in-australia-signs-of-artists-who-predate-homo-sapiens.html | In Australia, Signs of Artists Who Predate Homo Sapiens | False | By John Noble Wilford | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/oilers-sign-lowe.html | Oilers Sign Lowe | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/jets-opt-for-the-patience-that-paid-off-in-1981.html | Jets Opt for the Patience That Paid Off in 1981 | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/british-school-s-new-boy-is-the-other-boris-yeltsin.html | British School's New Boy Is the Other Boris Yeltsin | False | By Sarah Lyall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/movies/annabella-86-film-actress-known-for-playing-gamines.html | Annabella, 86, Film Actress Known for Playing Gamines | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/1-year-round-schooling-forget-about-it-444863.html | Year-Round Schooling: Forget About It | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/your-money/IHT-rush-to-small-caps-a-bluechip-blunder.html | Rush to Small Caps: A Blue-Chip Blunder? | False | By Aline Sullivan, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/perot-is-given-no-sympathy-over-debates.html | Perot Is Given No Sympathy Over Debates | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/worldbusiness/IHT-czech-bank-failure-linked-to-securities-deals.html | Czech Bank Failure Linked to Securities Deals | False | By Peter S. Green, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/review-of-youths-jailing.html | Review of Youths' Jailing | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/your-money/IHT-a-guide-to-taking-stock-before-acquiring-stock.html | A Guide to Taking Stock Before Acquiring Stock | False | By Barbara Wall, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/news-summary-444200.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/key-rates-435457.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/country-club-equality-bill.html | Country Club Equality Bill | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/l-don-t-just-not-vote-do-something-about-it-432792.html | Don't Just Not Vote. Do Something About It. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/company-briefs-442704.html | Company Briefs | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/songs-from-the-roots-of-a-19-year-old-soul.html | Songs From the Roots Of a 19-Year-Old Soul | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/ethics-panel-clears-senator-in-stock-deal.html | Ethics Panel Clears Senator In Stock Deal | False | By Irvin Molotsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/c-corrections-444847.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/republicans-to-seek-ouster-of-fbi-s-counsel-in-files-matter.html | Republicans to Seek Ouster of F.B.I.'s Counsel in Files Matter | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/us-airlines-told-to-stop-routing-flights-over-iran.html | U.S. Airlines Told to Stop Routing Flights Over Iran | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/quest-capital-in-deal-to-buy-cody-energy-canada.html | QUEST CAPITAL IN DEAL TO BUY CODY ENERGY CANADA | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/l-an-italian-celebration-432822.html | An Italian Celebration | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/c-corrections-444812.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/keeping-guns-out-of-school.html | Keeping Guns Out of School | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/drug-agency-proposes-new-guidelines-on-animal-transplants.html | Drug Agency Proposes New Guidelines on Animal Transplants | False | By Lawrence K. Altman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/turks-opposing-us-urge-iraq-to-take-control-of-kurdish-area.html | Turks, Opposing U.S., Urge Iraq To Take Control of Kurdish Area | False | By Stephen Kinzer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/c-corrections-444820.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/seagram-planning-to-buy-back-up-to-3-of-stock.html | SEAGRAM PLANNING TO BUY BACK UP TO 3% OF STOCK | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/payback-time-on-student-loans.html | Payback Time on Student Loans | False | By Mitchell Adams and Nancy Sinsabaugh | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/college-football.html | COLLEGE FOOTBALL | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/archer-sues-ex-executive-who-became-us-informer.html | Archer Sues Ex-Executive Who Became U.S. Informer | False | By Kurt Eichenwald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/dole-s-view-of-the-world-complex-and-idiosyncratic.html | Dole's View of the World: Complex and Idiosyncratic | False | By Elaine Sciolino | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/diaries-disclosed-in-unabom-hearing.html | DIARIES DISCLOSED IN UNABOM HEARING | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/grand-central-chaos-when-train-derails.html | Grand Central Chaos When Train Derails | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/bridge-442070.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/bomb-security-test-on-jet-may-explain-trace-of-explosives.html | Bomb Security Test On Jet May Explain Trace of Explosives | False | By Matthew Purdy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/school-plan-forces-the-gop-into-a-dilemma.html | School Plan Forces the G.O.P. Into a Dilemma | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/congress-plays-divorce-court.html | Congress Plays Divorce Court | False | By Arthur Spitzer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/dr-kenneth-warren-67-expert-on-a-parasitic-tropical-disease.html | Dr. Kenneth Warren, 67, Expert On a Parasitic Tropical Disease | False | By Nick Ravo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/democrat-says-gop-buries-report-on-gingrich.html | Democrat Says G.O.P. Buries Report on Gingrich | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/salo-and-isles-blank-devils.html | Salo and Isles Blank Devils | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/shifting-world-view.html | Shifting World View | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/lewis-replaces-primis-as-president-of-times-co.html | Lewis Replaces Primis as President of Times Co. | False | By Steve Lohr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/sunday-s-stupor-bowl.html | Sunday's Stupor Bowl | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/an-attack-in-black-and-white-on-clinton-s-drug-policy.html | An Attack in Black and White on Clinton's Drug Policy | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/isringhausen-needs-surgery-on-right-arm.html | Isringhausen Needs Surgery On Right Arm | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/happy-75th-birthday-jon-hendricks.html | Happy 75th Birthday, Jon Hendricks | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/showcase-high-school-delays-opening-to-make-repairs.html | Showcase High School Delays Opening to Make Repairs | False | By Lena Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/in-his-own-words-437751.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/IHT-1896-women-in-pants-in-our-pages100-75-and-50-years-ago.html | 1896: Women in Pants : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/battle-shifts-to-character-issue-as-clinton-and-dole-ads-duel-over-drug-abuse.html | Battle Shifts to Character Issue as Clinton and Dole Ads Duel Over Drug Abuse | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/for-bosnian-serbs-room-for-dissent-appears-to-be-opening-up.html | For Bosnian Serbs, Room for Dissent Appears to Be Opening Up | False | By Mike O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/tennessee-faces-its-annual-day-of-reckoning.html | Tennessee Faces Its Annual Day of Reckoning | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/business-digest-436925.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/dole-offering-book-on-his-economic-plan.html | Dole Offering Book on His Economic Plan | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/l-shield-the-taxpayers-in-new-welfare-system-432784.html | Shield the Taxpayers In New Welfare System | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/yeltsin-s-ailments-may-complicate-surgery.html | Yeltsin's Ailments May Complicate Surgery | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/commuter-chaos-derailment-then-a-bomb-scare.html | Commuter Chaos: Derailment, Then a Bomb Scare | False | By Robert D. McFadden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/st-john-s-conducts-review-of-athletes-las-vegas-trip.html | St. John's Conducts Review Of Athletes' Las Vegas Trip | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/IHT-1946-stalinist-purge-in-our-pages100-75-and-50-years-ago.html | 1946: Stalinist Purge : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/the-prisoner-of-japan-s-great-expectations.html | The Prisoner Of Japan's Great Expectations | False | By Sheryl Wudunn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/americans-lead-solheim-cup.html | Americans Lead Solheim Cup | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/extra-safety-for-road-crews.html | Extra Safety for Road Crews | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/for-gooden-it-s-a-matter-of-faith.html | For Gooden, It's a Matter Of Faith | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/greek-orthodox-prelate-enthroned-today.html | Greek Orthodox Prelate Enthroned Today | False | By Peter Steinfels | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/elizabeth-dole-at-paramus.html | Elizabeth Dole at Paramus | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/IHT-1921-albania-battles-in-our-pages100-75-and-50-years-ago.html | 1921: Albania Battles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/inquiries-into-report-that-contra-rebels-sold-cocaine-in-us.html | Inquiries Into Report That Contra Rebels Sold Cocaine in U.S. | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/as-a-tax-break-closes-some-see-dire-consequences.html | As a Tax Break Closes, Some See Dire Consequences | False | By Doreen A. Hemlock | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/stepfather-held-in-death-of-bronx-girl.html | Stepfather Held in Death of Bronx Girl | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/transactions-439266.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/no-headline-442321.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/ftc-drop-case-against-big-publishers.html | F.T.C. Drop Case Against Big Publishers | False | By Doreen Carvajal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/mosquitoes-with-virus-are-found-in-old-lyme.html | Mosquitoes With Virus Are Found In Old Lyme | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/world/north-korea-infiltrators-still-elude-search.html | North Korea Infiltrators Still Elude Search | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/surviving-a-scandal-by-just-doing-her-job.html | Surviving a Scandal By Just Doing Her Job | False | By William Glaberson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/underwater-twa-search-resumes.html | Underwater T.W.A. Search Resumes | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/inside-444049.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/your-money/IHT-food-clothing-shelter-and-other-stockholder-perks.html | Food, Clothing, Shelter and Other Stockholder Perks | False | By Digby Larner, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/jobless-rate-holds-steady.html | Jobless Rate Holds Steady | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/your-money/IHT-professionals-rate-the-slim-pickings-in-asias-tiny-cap-shares.html | Professionals Rate the Slim Pickings in Asia's 'Tiny-Cap' Shares and Funds | False | By Philip Segal, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/IHT-paris-wary-of-libyan-move-in-crash-case.html | Paris Wary Of Libyan Move in Crash Case | False | By Joseph Fitchett, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/clinton-signs-bill-denying-gay-couples-us-benefits.html | Clinton Signs Bill Denying Gay Couples U.S. Benefits | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/another-species-extinct.html | Another Species Extinct | False | By Russell Baker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/legless-man-faces-charges-for-killing-a-bully.html | Legless Man Faces Charges For Killing A 'Bully' | False | By Donatella Lorch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/whitaker-dispatches-rivera-and-doubters.html | Whitaker Dispatches Rivera, and Doubters | False | By Clifton Brown | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/as-2-shows-come-down-museums-take-stock.html | As 2 Shows Come Down, Museums Take Stock | False | By Carol Vogel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/clinton-s-backers-perceive-a-variety-of-sides-to-him.html | Clinton's Backers Perceive A Variety of Sides to Him | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/a-ford-is-seen-as-candidate-for-chairman-of-auto-maker.html | A Ford Is Seen As Candidate For Chairman Of Auto Maker | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/loewen-buys-big-cemetery-and-its-suitor-criticizes-deal.html | Loewen Buys Big Cemetery, And Its Suitor Criticizes Deal | False | By Allen R. Myerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/foreign-aid-for-family-planning.html | Foreign Aid for Family Planning | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/a-paradise-and-hell-regained.html | A Paradise (and Hell) Regained | False | By John Tagliabue | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/yankees-waste-an-encouraging-outing-by-gooden.html | Yankees Waste an Encouraging Outing by Gooden | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/honesty-in-banking.html | Honesty in Banking | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/tillman-faces-charges.html | Tillman Faces Charges | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/28-derailments-in-13-years-but-nearly-all-are-minor.html | 28 Derailments in 13 Years, But Nearly All Are Minor | False | By Garry Pierre-Pierre | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/townie-brings-a-tale-of-faith-to-a-seminary.html | Townie Brings A Tale of Faith To a Seminary | False | By David Gonzalez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/quiet-in-the-kitchen-jazz-is-being-recorded.html | Quiet in the Kitchen! Jazz Is Being Recorded | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/opinion/1-year-round-schooling-forget-about-it-448855.html | Year-Round Schooling? Forget About It | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/objections-aside-transit-officials-predict-mayoral-support-on-workfare.html | Objections Aside, Transit Officials Predict Mayoral Support on Workfare | False | By Richard Perez-Pena | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/veterans-of-army-film-center-in-queens-plan-reunion.html | Veterans of Army Film Center in Queens Plan Reunion | False | By Sarah Kershaw | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/results-plus-437492.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/your-money/IHT-funds-of-funds-once-disgraced-are-back-bernie-cornfelds.html | Funds of Funds, Once Disgraced, Are Back : Bernie Cornfeld's Revenge | False | By Judith Rehak, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/gm-is-ready-to-give-up-hughes-unit.html | G.M. Is Ready To Give Up Hughes Unit | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/3-doses-of-paranoia-in-one-evening.html | 3 Doses Of Paranoia In One Evening | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/arts/seemly-vs-sexy-on-screen.html | Seemly Vs. Sexy On Screen | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/nyregion/parking-rules-440086.html | Parking Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/business/blue-cross-questions-purchase-of-ohio-plan-by-columbia-hca.html | Blue Cross Questions Purchase Of Ohio Plan by Columbia-HCA | False | By Milt Freudenheim | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/sports/chavez-bout-is-set.html | Chavez Bout Is Set | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-21 | 1996-09-21 | https://www.nytimes.com/1996/09/21/us/beliefs-440515.html | Beliefs | False | By Peter Steinfels | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/benefits-435112.html | Benefits | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/l-dynamite-in-the-can-but-no-explosion-399477.html | Dynamite in the Can, But No Explosion | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/scott-fitzgerald-slept-here-briefly.html | Scott Fitzgerald Slept Here, Briefly | False | By Garrison Keillor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/a-memory-of-mcgeorge-bundy.html | A Memory of McGeorge Bundy | False | By James C. Thomson Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/the-fed-can-wait.html | The Fed Can Wait | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/l-the-memories-of-a-dazed-gi-399612.html | The Memories Of a Dazed G.I. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/three-painters-add-a-human-touch-to-abstraction.html | Three Painters Add a Human Touch to Abstraction | False | By Barry Schwabsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/charlotte-alston-and-john-a-legg.html | Charlotte Alston And John A. Legg | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-the-do-it-yourself-dealers-406252.html | THE DO-IT-YOURSELF DEALERS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/madeleine-albright-s-audition.html | Madeleine Albright's Audition | False | By Elaine Sciolino | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/running-a-master-charity-of-donors.html | Running a 'Master Charity' of Donors | False | By Donna Greene | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/living-dangerously.html | Living Dangerously | False | By Tom Drury | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/parochial-school-mystique.html | Parochial School Mystique | False | By Karen W. Arenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/this-year-old-favorites-mingle-with-the-new.html | This Year, Old Favorites Mingle With the New | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/sojourner-s-world.html | Sojourner's World | False | By Ira Berlin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/paintings-stolen-in-queens.html | Paintings Stolen in Queens | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/gag-order.html | Gag Order | False | By Jeffrey Rosen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/etiquette-is-it-back.html | Etiquette: Is It Back? | False | By Monique P. Yazigi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/movies-this-week-441961.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/connecticut-guide-387967.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/miss-hammond-mr-lauterborn.html | Miss Hammond, Mr. Lauterborn | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/read-my-lips-oral-promises-may-bind-employers.html | Read My Lips: Oral Promises May Bind Employers | False | By Ann Wozencraft | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/theater/l-renewing-broadway-s-legendary-past-3996680.html | Renewing Broadway's Legendary Past | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/managers-may-change-what-about-principles.html | Managers May Change; What About Principles? | False | By Edward Wyatt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/officials-received-threat-to-new-york-aviation-last-fall.html | Officials Received Threat to New York Aviation Last Fall | False | By Don van Natta Jr. and Matthew Purdy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/asian-investment-is-on-the-rise-in-los-angeles.html | Asian Investment Is on the Rise in Los Angeles | False | By Verne G. Kopytoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/l-tourist-office-toll-423602.html | Tourist-Office Toll | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/wjost-michelsen-martha-leonard.html | W.Jost Michelsen, Martha Leonard | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/hilary-robbins-william-goodman.html | Hilary Robbins, William Goodman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/the-shrewdest-team-in-the-west.html | The Shrewdest Team in the West | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/greenburgh-passes-school-budget.html | Greenburgh Passes School Budget | False | By Merri Rosenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/where-no-trespassing-signs-are-as-numerous-as-gnats.html | Where 'No Trespassing' Signs Are as Numerous as Gnats | False | By Robert A. Hamilton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/store-owners-catch-suspects-and-say-smile.html | Store Owners Catch Suspects And Say, 'Smile' | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/exploring-streetology-whatever-that-is.html | Exploring Streetology (Whatever That Is) | False | By Sarah Kershaw | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/a-virtuoso-who-plays-it-safe.html | A Virtuoso Who Plays It Safe | False | By Geraldine Fabrikant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/where-autumn-s-esoteric-items-draw-serious-shoppers.html | Where Autumn's Esoteric Items Draw Serious Shoppers | False | By Lynne Ames | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/jazz-spot-escapes-auction-hammer.html | Jazz Spot Escapes Auction Hammer | False | By Lena Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/the-trickle-down-theory.html | The Trickle-Down Theory | False | By Michiko Kakutani | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/market-timing.html | MARKET TIMING | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/l-party-politics-406392.html | Party Politics | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-allow-disaster-victims-a-lawyer-free-interval-434140.html | Allow Disaster Victims a Lawyer-Free Interval | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406457.html | Books in Brief: Nonfiction | False | By Katherine Bouton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/west-harlem-s-architectural-gems.html | West Harlem's Architectural Gems | False | By Gene Rondinaro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/solicitations-rising-for-costlier-galas.html | Solicitations Rising for Costlier Galas | False | By Phillip Lutz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/c-corrections-432725.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/the-tricky-business-of-keeping-doctors-quiet.html | The Tricky Business Of Keeping Doctors Quiet | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | False | By Robin Toner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/a-wretched-new-class-of-infected-untouchables.html | A Wretched New Class of Infected Untouchables | False | By John F. Burns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/north-carolina-picks-up-after-the-hurricane.html | North Carolina Picks Up After the Hurricane | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/vicki-s-weiner-joseph-t-koelbel.html | Vicki S. Weiner, Joseph T. Koelbel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/residential-resales-432938.html | Residential Resales | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/now-is-the-time-for-fresh-beans-to-enliven-soups-or-gratins.html | Now Is the Time for Fresh Beans to Enliven Soups or Gratins | False | By Moira Hodgson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/the-burglaries-have-stopped-effects-linger.html | The Burglaries Have Stopped; Effects Linger | False | By Evelyn Nieves | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/movies/paying-tribute-to-the-music-that-never-died.html | Paying Tribute To the Music That Never Died | False | By Ann Powers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/museum-hopping-made-easy.html | Museum Hopping Made Easy | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/joan-viebranz-robert-lockwood.html | Joan Viebranz, Robert Lockwood | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/playing-in-the-neighborhood-419788.html | PLAYING IN THE NEIGHBORHOOD | False | By Sarah Slobin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/beautiful-and-damned.html | Beautiful and Damned | False | By George Stade | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/a-uniform-view.html | A UNIFORM VIEW | | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/grandchildren-of-the-new-deal.html | Grandchildren of the New Deal | False | By James M. McPherson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/art-from-high-end-to-low-end-on-east-end.html | Art From High End to Low End on East End | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/canada-won-t-rally-round-costly-free-flags.html | Canada Won't Rally Round (Costly) Free Flags | False | By Anthony Depalma | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/dodgers-now-look-south-for-their-biggest-rivals.html | Dodgers Now Look South For Their Biggest Rivals | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/perseverance-pays-off-for-developer-in-mamaroneck.html | Perseverance Pays Off For Developer in Mamaroneck | False | By Mary McAleer Vizard | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/at-folk-festival-roots-are-familial.html | At Folk Festival, Roots Are Familial | False | By Barbara Delatiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-silencers.html | The Silencers | False | By Martha Bayles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/when-scaffolding-covers-a-cityscape.html | When Scaffolding Covers a Cityscape | False | By David W. Dunlap | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/classical-briefs-368156.html | Classical Briefs | False | By Sarah Bryan Miller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/proof-of-dog-training-took-3-weeks.html | Proof of Dog Training Took 3 Weeks | False | By Matthew Purdy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/new-yorkers-co-432806.html | NEW YORKERS & CO. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/in-one-death-mirrors-of-our-times.html | In One Death, Mirrors Of Our Times . . . | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/looking-at-voters-wallets-and-the-candidates-fingers.html | Looking at Voters' Wallets, and the Candidates' Fingers | False | By Fred Brock | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/pina-bausch-goes-west-to-prospect-for-imagery.html | Pina Bausch Goes West to Prospect for Imagery | False | By Ann Daly | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/cezanne-423629.html | Cezanne | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/elizabeth-s-treanor-cp-conniff.html | Elizabeth S. Treanor, C.P. Conniff | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/a-signal-from-damascus.html | A Signal From Damascus | False | By Serve Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/stanford-white-and-his-life-under-scrutiny-of-descendant.html | Stanford White And His Life Under Scrutiny Of Descendant | False | By Ramin P. Jaleshgari | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/on-reconstructed-columbus-assessing-the-damage.html | On Reconstructed Columbus, Assessing the Damage | False | By Constance L. Hays | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/it-s-fall-so-aerate-prune-fertilize-plant-harvest-and-enjoy.html | It's Fall. So Aerate, Prune, Fertilize, Plant, Harvest. And Enjoy. | False | By Anne Raver | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/who-s-that-in-the-oval-office.html | Who's That in the Oval Office? | False | By Oliver Stone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/a-death-by-gunplay.html | A Death by Gunplay | False | By Michel Marriott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/cinderella-in-london.html | Cinderella in London | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/unexpected-venice.html | Unexpected Venice | False | By David Handelman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/what-s-on-the-internet-here-s-a-start.html | What's on the Internet? Here's a Start | False | By Andi Rierden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/as-snow-falls-in-tetons-elk-temperatures-rise.html | As Snow Falls in Tetons, Elk Temperatures Rise | False | By Jim Robbins | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sex-club-lives-on-in-states-cellar.html | Sex Club Lives On in State's Cellar | False | By Marcus Baram | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/festive-weekend-sibelius-to-chuck-berry.html | Festive Weekend, Sibelius to Chuck Berry | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/for-archie-manning-the-big-game-is-still-the-big-game.html | For Archie Manning, The Big Game Is Still the Big Game | False | By Curry Kirkpatrick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/immigrants-daughter-who-embraced-malcolm-x-keeps-a-radical-flame-alive.html | Immigrants' Daughter Who Embraced Malcolm X Keeps a Radical Flame Alive | False | By Norimitsu Onishi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/a-good-driving-instructor-made-surprise-appearance-445010.html | A Good Driving Instructor Made Surprise Appearance | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/bob-dole-s-calculated-pragmatism.html | Bob Dole's Calculated Pragmatism | False | By Owen Harries | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/caroline-mccrady-john-a-rudolf.html | Caroline McCrady, John A. Rudolf | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/jill-w-alpert-evan-i-seigerman.html | Jill W. Alpert, Evan I. Seigerman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-the-wrinkle-room-406341.html | THE WRINKLE ROOM | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/capital-gains-change-could-be-bonanza-for-homeowners.html | Capital Gains Change Could Be Bonanza for Homeowners | False | By Nick Ravo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/three-buildings-join-city-s-landmarks-list.html | Three Buildings Join City's Landmarks List | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sewage-plant-no-vs-maybe.html | Sewage Plant: No vs. Maybe | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/as-autumn-comes-so-do-craft-shows-of-artists-wares.html | As Autumn Comes, So Do Craft Shows Of Artists' Wares | False | By Roberta Hershenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/one-faithful-rider-still-on-brown-bandwagon.html | One Faithful Rider Still on Brown Bandwagon | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/minnesota-s-plan-to-weaken-tenure-leads-to-drive-to-unionize.html | Minnesota's Plan to Weaken Tenure Leads to Drive to Unionize | False | By William H. Honan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/staples-isn-t-the-only-hot-trend-in-selling-office-supplies.html | Staples Isn't the Only Hot Trend in Selling Office Supplies | False | By Virginia Munger Kahn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/nab-em-while-they-re-youngish.html | Nab 'Em While They're Youngish | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/a-film-puts-the-spotlight-on-hirschfeld-and-his-singing-dancing-pen.html | A Film Puts the Spotlight on Hirschfeld and His Singing, Dancing Pen | False | By Jules Feiffer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/what-nan-goldin-saw-this-summer.html | What Nan Goldin Saw This Summer | False | By Michael Kimmelman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/private-property.html | Private Property | False | By Peter Huber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/a-riverboat-jamboree-for-iowa-s-birthday.html | A Riverboat Jamboree For Iowa's Birthday | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/sandra-j-shin-john-p-nabagiez.html | Sandra J. Shin, John P. Nabagiez | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/battling-mcpaper.html | Battling McPaper | False | By Laurence Michie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/if-kfc-can-do-it-so-can-tcnj.html | If K.F.C. Can Do It, So Can TCNJ | False | By Joe Sharkey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/after-reviving-district-a-citywide-challenge.html | After Reviving District, a Citywide Challenge | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/north-korea-s-mission-failed-but-at-what.html | North Korea's Mission Failed, but at What? | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/imaginary-friends.html | Imaginary Friends | False | By Robert M. Adams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/l-child-alone-423645.html | Child Alone | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/karen-j-bruno-donald-a-jeffrey.html | Karen J. Bruno, Donald A. Jeffrey | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/kimberly-j-stolz-randall-j-irwin.html | Kimberly J. Stolz, Randall J. Irwin | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/suit-on-brookhaven-lab-pollution-clears-hurdle.html | Suit on Brookhaven Lab Pollution Clears Hurdle | False | By John Rather | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/tradition-and-change-as-a-way-of-life.html | Tradition and Change as a Way of Life | False | By Mimi G. Sommer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/southwestern-surprises.html | Southwestern Surprises | False | By Fran Schumer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/best-sellers-september-22-1996.html | BEST SELLERS: September 22, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/figuring-out-how-to-put-a-town-s-financial-house-in-order.html | Figuring Out How to Put a Town's Financial House in Order | False | By Melody Petersen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/star-power-lights-up-london.html | Star Power Lights Up London | False | By Benedict Nightingale | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/c-corrections-455954.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/ethics-code-stirs-question-of-balance.html | Ethics Code Stirs Question of Balance | False | By Elsa Brenner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/in-the-east-50-s-elegance-and-elan.html | In the East 50's, Elegance and Elan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/on-the-towns-424170.html | ON THE TOWNS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/rooting-for-the-red-sox-but-doing-it-all-alone.html | Rooting for the Red Sox, but Doing It All Alone | False | By James S. Kunen | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/love-story.html | Love Story | False | By Elinor Lipman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/region/patchogue-and-landlords-at-odds-over-crackdown.html | Patchogue and Landlords at Odds Over Crackdown | False | By Vivien Kellerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/new-concerns-after-alert-on-mosquitoes-with-virus.html | New Concerns After Alert On Mosquitoes With Virus | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-another-view-of-a-store-s-fate-388459.html | Another View Of a Store's Fate | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/born-in-the-country-bred-for-town.html | BORN IN THE COUNTRY, BRED FOR TOWN | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/l-calvinism-423670.html | Calvinism | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/michio-hoshino-dies-while-filming-bears.html | Michio Hoshino Dies While Filming Bears | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/new-noteworthy-paperbacks-422215.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/marathon-comes-early-and-yanks-win-it.html | Marathon Comes Early, and Yanks Win It | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/all-day-kindergarten-makes-inroads-but-has-far-to-go.html | All-Day Kindergarten Makes Inroads but Has Far to Go | False | By Abby Goodnough | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/theater/envisioning-electra-anew-as-a-heroic-figure.html | Envisioning Electra Anew, as a Heroic Figure | False | By Dinitia Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/how-long-can-rap-survive.html | How Long Can Rap Survive? | False | By Brent Staples | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/who-says-they-re-the-heavens-if-there-s-no-junk-food.html | Who Says They're the Heavens If There's No Junk Food? | False | By William J. Broad | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-to-track-this-budget-you-need-a-tape-measure-424064.html | To Track This Budget, You Need a Tape Measure | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/l-smoke-free-423661.html | Smoke Free | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/traveling-by-ferry-once-common-in-new-york-harbor-may-be-again.html | Traveling by Ferry, Once Common in New York Harbor, May Be Again | False | By Garry Pierre-Pierre | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/new-party-faces-for-a-spandex-a-list.html | New Party Faces For a Spandex A-List | False | By Bob Morris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/at-this-party-pedigree-was-crucial.html | At This Party, Pedigree Was Crucial | False | By Marty Lipp | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/drugstores-go-marble-for-marble.html | Drugstores Go Marble for Marble | False | By Janet Allon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/why-are-we-in-korea.html | Why Are We in Korea? | False | By Frank Gibney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406449.html | Books in Brief: Nonfiction | False | By Robin Toner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/prancing-beneath-raindrops.html | Prancing Beneath Raindrops | False | By Bob Morris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sharpton-announcing-run-for-mayor-as-democrat.html | Sharpton Announcing Run for Mayor, as Democrat | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-the-wrinkle-room-406368.html | THE WRINKLE ROOM | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/vanessa-montag-david-s-brosgol.html | Vanessa Montag, David S. Brosgol | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/whitaker-makes-his-point-in-winning-wbc-welterweight-rematch-against-rivera.html | Whitaker Makes His Point in Winning W.B.C. Welterweight Rematch Against Rivera | False | By Clifton Brown | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/l-racism-abroad-423580.html | Racism Abroad | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/slur-by-a-nation-of-islam-leader-stirs-anger.html | Slur by a Nation of Islam Leader Stirs Anger | False | By Lizette Alvarez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/pink-walls-greenbacks.html | Pink Walls, Greenbacks | False | By Tracie Rozhon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/children-s-books-421596.html | CHILDREN'S BOOKS | False | By Jim Gladstone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/a-loss-in-the-family-led-to-a-bill-on-visiting.html | A Loss in the Family Led to a Bill on Visiting | False | By Karen Demasters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-sanity-overturned-434361.html | Sanity Overturned | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/amy-weingartner-michael-culhane.html | Amy Weingartner, Michael Culhane | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/in-the-world-of-fashion-leather-is-indestructible.html | In the World of Fashion, Leather Is Indestructible | False | By Suzy Menkes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/below-the-beltway.html | Below the Beltway | False | By Maureen Dowd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/technical-maneuvers.html | Technical Maneuvers | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/movies/movies-much-more-at-home-on-the-small-screen.html | Movies Much More at Home on the Small Screen | False | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/swamped.html | Swamped | False | By Suzanne Berne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/juilliard-ensemble-opens-friends-season.html | Juilliard Ensemble Opens Friends' Season | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406490.html | Books in Brief: Nonfiction | False | By Ted Loos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/symphonists-native-and-fervent.html | Symphonists, Native and Fervent | False | By David Wright | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/his-bliss-is-the-blues-and-he-follows-it.html | His Bliss Is the Blues, and He Follows It | False | By Sarah Lyall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/transactions-454966.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-budapest.html | The Best Days Out On The Town: Budapest | False | By Jane Perlez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/movies/l-seeing-religion-where-none-exists-399540.html | Seeing Religion Where None Exists | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/unions-consider-charter-schools-of-their-own.html | Unions Consider Charter Schools of Their Own | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/two-ways-to-belong-in-america.html | Two Ways to Belong in America | False | By Bharati Mukherjee | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/dueling-panthers.html | Dueling Panthers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/john-w-hunter-3d-and-pia-babusis.html | John W. Hunter 3d and Pia Babusis | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-mountains-of-el-cid.html | The Mountains of El Cid | False | By Penelope Casas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-scholarships-for-the-rich-406325.html | SCHOLARSHIPS FOR THE RICH | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/terry-ann-burke-sadison-e-weil.html | Terry Ann Burke, Sadison E. Weil | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/bosnia-holds-elections-and-washington-exhales.html | Bosnia Holds Elections And Washington Exhales | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/together-again-two-women-with-a-multiplicity-of-messages.html | Together Again: Two Women With a Multiplicity of Messages | False | By Leslie Kandell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/the-population-of-woodmere-383147.html | The Population Of Woodmere | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/elizabeth-a-fox-kyle-f-keogh.html | Elizabeth A. Fox, Kyle F. Keogh | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/the-640500-card.html | The $640,500 Card | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/theater/a-london-sketchbook.html | A London Sketchbook | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/long-ago-in-the-land-of-hope-and-michael.html | Long Ago in the Land of Hope and Michael | False | By Elisabeth Bumiller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/the-torre-brothers-wait-for-a-new-heart.html | The Torre Brothers Wait for a New Heart | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/fight-over-surgery-for-girl-pits-family-against-courts.html | Fight Over Surgery for Girl Pits Family Against Courts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/berliners.html | Berliners | False | By Suzanne Ruta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/2-debates-agreed-on-for-clinton-and-dole.html | 2 Debates Agreed On For Clinton and Dole | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/classical-briefs-404322.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-rome.html | The Best Days Out On The Town: Rome | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/purchase-college-the-25-year-old-experiment.html | Purchase College, the 25-Year-Old Experiment | False | By Roberta Hershenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-why-didn-t-anyone-plan-for-influx-of-the-elderly-424099.html | Why Didn't Anyone Plan For Influx of the Elderly? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/housing-for-elderly-draws-developers-and-buyers.html | Housing for Elderly Draws Developers and Buyers | False | By Diana Shaman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-scholarships-for-the-rich-406317.html | SCHOLARSHIPS FOR THE RICH | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-persian-gulf-dividends-455873.html | Persian Gulf Dividends | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/notre-dame-s-late-kick-leaves-texas-deflated.html | Notre Dame's Late Kick Leaves Texas Deflated | False | By Charlie Nobles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/my-left-earlobe.html | My Left Earlobe | False | By David J. Krajicek | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-paris.html | The Best Days Out On The Town: Paris | False | By Craig R. Whitney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/paradise-recycled.html | Paradise Recycled | False | By Mary Tannen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/in-his-own-words-450480.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-summer-of-hate.html | The Summer of Hate | False | By Anthony Quinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406481.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/the-lifeguards-are-gone-but-summer-lingers-on.html | The Lifeguards Are Gone, But Summer Lingers On | False | By Karen Demasters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/no-pet-rule-a-bone-of-contention.html | No-Pet Rule: A Bone of Contention | False | By Jay Romano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/hood-ornaments.html | Hood Ornaments | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/in-the-heat-of-passion-what-will-the-fed-do-with-rates-on-tuesday.html | In the Heat of Passion, What Will the Fed Do With Rates on Tuesday? | False | By Jonathan Fuerbringer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/two-win-notice-for-guyanese.html | Two Win Notice for Guyanese | False | By Jane H. Lii | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/penny-mcloughlin-david-deming.html | Penny McLoughlin, David Deming | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/preserving-a-ruin-on-roosevelt-island-proves-costly.html | Preserving a Ruin on Roosevelt Island Proves Costly | False | By Christopher Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/miss-vanderslice-and-mr-duffy.html | Miss Vanderslice And Mr. Duffy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/literary-sachet.html | Literary Sachet | False | By Holly Brubach | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/c-corrections-444987.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-bluefish-may-be-tasty-but-they-re-not-abundant-424072.html | Bluefish May Be Tasty, But They're Not Abundant | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/on-canal-routes-the-mules-are-long-gone-but-not-the-memories.html | On Canal Routes, the Mules Are Long Gone, but Not the Memories | False | By Mark Stover | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/way-out-west.html | Way Out West | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/atop-2-hudson-piers-a-sense-of-tranquil-apartness.html | Atop 2 Hudson Piers, a Sense of Tranquil Apartness | False | By Dennis Hevesi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/trading-places.html | Trading Places | False | By Martin Mayer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/california-or-new-york-coastal-styles.html | California or New York, Coastal Styles | False | By William Zimmer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/kathleen-murphy-and-john-gisondi.html | Kathleen Murphy And John Gisondi | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/casting-a-new-iran-in-the-old-role-of-a-friend.html | Casting a New Iran in the Old Role of a Friend | False | By Elaine Sciolino | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/primers-in-urbanism-written-in-cast-iron.html | Primers in Urbanism, Written in Cast Iron | False | By Paul Goldberger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/confronting-death-with-poetry-one-letter-at-a-time.html | Confronting Death With Poetry, One Letter at a Time | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/crime-rates-may-be-down-but-the-problem-stays-hot-with-politicians-and-voters.html | Crime Rates May Be Down, but the Problem Stays Hot With Politicians, and Voters | False | By Tim Golden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/michelle-korn-christopher-mulshine.html | Michelle Korn, Christopher Mulshine | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/celebrating-the-struggle-for-justice.html | Celebrating the Struggle for Justice | False | By Melinda Tuhus | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/movies/an-original-who-plumbs-the-ordinary.html | An Original Who Plumbs the Ordinary | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/inside-434124.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/a-mini-van-on-a-diet.html | A Mini-Van on a Diet? | False | By Hubert B. Herring | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/promises-promises-from-olin-but-its-stock-may-deliver-y-et.html | Promises, Promises From Olin, But Its Stock May Deliver Yet | False | By Emily S. Plishner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/pier-dog-run-draws-snarls-of-anathema.html | Pier Dog Run Draws Snarls of 'Anathema!' | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-fiction-406503.html | Books in Brief: Fiction | False | By Tim Hilchey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/helicopters-won-t-cut-back-without-a-fight.html | Helicopters Won't Cut Back Without a Fight | False | By Anthony Ramirez | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-woman-in-their-lives.html | The Woman In Their Lives | False | By Miranda Seymour | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/of-boom-and-boast.html | Of Boom And Boast | False | By Richard W. Stevenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/bedford-panel-considers-tougher-tree-law.html | Bedford Panel Considers Tougher Tree Law | False | By Anne C. Fullam | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-strollers-are-best-ride-for-babies-in-the-subway-445029.html | Strollers Are Best Ride For Babies in the Subway | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/north-korean-dangers.html | North Korean Dangers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/florida-stuns-107608-in-20-explosive-minutes.html | Florida Stuns 107,608 in 20 Explosive Minutes | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/long-island-journal-384151.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/when-clothes-become-you.html | WHEN CLOTHES BECOME YOU | False | By Amy M. Spindler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/calling-betty-crocker.html | Calling Betty Crocker | False | By Molly O'Neill | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Randall Short | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/leroy-neiman-looks-in-the-mirror.html | LeRoy Neiman Looks In the Mirror | False | By Edward Lewine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/l-canada-423653.html | Canada | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/an-ordinary-bigot.html | An Ordinary Bigot | False | By Phyllis Rose | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/care-is-required-with-roof-repairs.html | Care Is Required With Roof Repairs | False | By Edward R. Lipinski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/a-7th-ave-campaign-goes-to-washington.html | A 7th Ave. Campaign Goes to Washington | False | By Karen de Witt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/bookshelf.html | Bookshelf | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/gay-support-for-clinton-holds-in-middle-america.html | Gay Support for Clinton Holds in Middle America | False | By Michael Winerip | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/fyi-419478.html | F.Y.I. | False | By Daniel B. Schneider | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/like-finding-a-rembrandt.html | 'Like Finding a Rembrandt' | False | By Bernard Weinraub | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/valerie-l-ullman-scott-t-taylor.html | Valerie L. Ullman, Scott T. Taylor | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/in-the-driver-s-seat.html | In the Driver's Seat | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/mary-f-merkel-and-chip-mcgee.html | Mary F. Merkel And Chip McGee | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-40-years-war.html | The 40 Years' War | False | By Stephen Kotkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-academic-integrity-and-animal-rights-423122.html | Academic Integrity And Animal Rights | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/for-the-japan-society-an-expansion.html | For the Japan Society, an Expansion | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/pataki-s-support-tops-50-for-first-time-a-poll-says.html | Pataki's Support Tops 50% For First Time, a Poll Says | False | By Raymond Hernandez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-the-do-it-yourself-dealers-406260.html | THE DO-IT-YOURSELF DEALERS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/the-space-program-s-base-in-connecticut.html | The Space Program's Base in Connecticut | False | By Rita Papazian | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-truth-about-gentle-ben.html | The Truth About Gentle Ben | False | By T. H. Breen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/c-corrections-423335.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/vera-b-lawrence-87-pianist-and-american-music-historian.html | Vera B. Lawrence, 87, Pianist And American Music Historian | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/before-supermarkets-and-shopping-malls-a-simpler-life.html | Before Supermarkets and Shopping Malls, a Simpler Life | False | By Norman Y. Lono | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/lower-fares-to-florida-from-new-unit-of-delta.html | Lower Fares to Florida From New Unit of Delta | False | By Adam Bryant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/pull-up-a-chair-where-peru-meets-china.html | Pull Up a Chair Where Peru Meets China | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/c-corrections-444995.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/craps-101-a-noncredit-class.html | Craps 101 (a Noncredit Class) | False | By Bill Kent | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/hollywood-blue.html | Hollywood Blue | False | By Kathryn Shattuck | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/c-corrections-455946.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/ivy-emerging-growth.html | Ivy Emerging Growth | False | By Carole Gould | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/balloons-and-baskets-riders-on-the-wind.html | Balloons and Baskets, Riders on the Wind | False | By Bill Slocum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/leaving-a-barroom-for-a-classroom.html | Leaving a Barroom for a Classroom | False | By Andy Meisler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/trash-ruling-affects-2-counties-bond-ratings.html | Trash Ruling Affects 2 Counties' Bond Ratings | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/the-studio-a-place-of-legends.html | The Studio, A Place Of Legends | False | By James Barron | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/max-manus-81-dies-fought-nazis-in-occupied-norway.html | Max Manus, 81, Dies; Fought Nazis in Occupied Norway | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/l-when-fact-is-stranger-than-fiction-399345.html | When Fact Is Stranger Than Fiction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/setback-in-twa-crash-inquiry-adds-urgency-to-the-search-for-evidence-of-a-bomb.html | Setback in T.W.A. Crash Inquiry Adds Urgency to the Search for Evidence of a Bomb | False | By Don van Natta Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/who-d-expect-such-blossoms-from-an-onion.html | Who'd Expect Such Blossoms From an Onion? | False | By Cass Peterson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/special-time-loss-of-memory.html | Special Time: Loss of Memory | False | By David Bouchier | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/tally-last-week-in-connecticut-new-jersey-and-new-york.html | Tally Last Week in Connecticut, New Jersey and New York | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/parking-rules-447900.html | Parking Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/l-those-sweet-summers-445002.html | Those Sweet Summers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/russian-surgeons-deliver-a-grim-report-on-yeltsin.html | Russian Surgeons Deliver A Grim Report on Yeltsin | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/mannequins-come-to-life-for-designer.html | Mannequins Come to Life For Designer | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/perot-alone.html | PEROT, ALONE | False | By Gerald Posner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/sigmund-on-the-couch.html | Sigmund on the Couch | False | By Richard Rorty | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/the-panthers-plan-is-working.html | The Panthers' Plan Is Working | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/the-accidental-revolutionist.html | The Accidental Revolutionist | False | By Alex Ross | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/little-noticed-cut-imperils-safety-net-for-the-poor.html | Little-Noticed Cut Imperils Safety Net for the Poor | False | By Peter T. Kilborn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/police-officers-quick-which-food-comes-to-mind.html | Police Officers. (Quick, Which Food Comes to Mind?) | False | By Clifford Krauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/always-a-good-sound-bite-the-good-life-behind-bars.html | Always a Good Sound Bite: The 'Good Life' Behind Bars | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-dooming-the-desert-434469.html | Dooming the Desert | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-english-only-wouldn-t-have-helped-anyone-423157.html | English Only Wouldn't Have Helped Anyone | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/add-color-and-mix.html | Add Color and Mix | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/punmeister.html | Punmeister | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-deepak-s-days-in-court-406295.html | DEEPAK'S DAYS IN COURT | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/both-parties-see-legislative-races-as-opportunities.html | BOTH PARTIES SEE LEGISLATIVE RACES AS OPPORTUNITIES | False | By Jonathan Rabinovitz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-has-anybody-seen-the-democratic-party-406376.html | HAS ANYBODY SEEN THE DEMOCRATIC PARTY? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-moscow.html | The Best Days Out On The Town: Moscow | False | By Alessandra Stanley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/roy-innis-defines-himself-and-politics.html | Roy Innis Defines Himself and Politics | False | By James V. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/michelle-tucker-marc-kritzer.html | Michelle Tucker, Marc Kritzer | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/agents-find-little-to-link-suspect-to-olympics-bomb.html | Agents Find Little to Link Suspect to Olympics Bomb | False | By David Johnston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-scholarships-for-the-rich-406333.html | SCHOLARSHIPS FOR THE RICH | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/laura-k-werden-michael-d-keller.html | Laura K. Werden, Michael D. Keller | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-geneva.html | The Best Days Out On The Town: Geneva | False | By Paul Hofmann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/bimur-siren-kurt-z-itil.html | Bimur Siren, Kurt Z. Itil | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/penn-state-comes-out-pounding-and-temple-crumbles-in-defeat.html | Penn State Comes Out Pounding, And Temple Crumbles in Defeat | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/greyhound-cuts-fares-for-long-distances.html | Greyhound Cuts Fares For Long Distances | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/leslie-m-vanderzee-john-t-marvin.html | Leslie M. VanDerzee, John T. Marvin | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/impressive-cadets-top-duke.html | Impressive Cadets Top Duke | False | By Jack Cavanaugh | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/an-abortion-pill-is-approved.html | An Abortion Pill Is Approved | False | By Gina Kolata | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/confessions-of-father-pete.html | Confessions of Father Pete | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/a-triumph-in-triathlon.html | A Triumph In Triathlon | False | By Chuck Slater | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/a-portrait-of-the-city-painted-by-the-numbers.html | A Portrait of the City, Painted by the Numbers | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/liability-costs-curb-recreation-at-town-parks.html | Liability Costs Curb Recreation At Town Parks | False | By Fred Musante | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/automobiles/no-compromises-thank-you.html | No Compromises, Thank You | False | By Peter Passell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/john-w-tuthill-85-career-envoy-for-us.html | John W. Tuthill, 85, Career Envoy for U.S. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/in-a-latin-roundup-breadth-and-depth.html | In a Latin Roundup, Breadth and Depth | False | By Phyllis Braff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-dublin.html | The Best Days Out On The Town: Dublin | False | By James F. Clarity | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/li-vines-383937.html | L.I. Vines | False | By Howard G. Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/in-another-a-reminder-of-our-roots.html | . . . In Another, a Reminder of Our Roots | False | By David Grisman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/baseball-s-card-of-cards-is-auctioned-for-640500.html | Baseball's Card of Cards Is Auctioned for $640,500 | False | By Dan Barry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/riding-a-business-crest-by-making-products-tamper-proof.html | Riding a Business Crest by Making Products Tamper Proof | False | By Linda Saslow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/where-have-you-gone-ted-williams.html | Where Have You Gone, Ted Williams? | False | By David Papineau | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/male-actor-seeks-a-female-role-but-the-playwright-says-no.html | Male Actor Seeks a Female Role, But the Playwright Says No | False | By Emily Yellin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-poets-report-to-society-not-just-to-themselves-424080.html | Poets Report to Society, not just to Themselves | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/t-magazine/warriors-wardrobe.html | Warrior's Wardrobe | False | By Richard Martin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/wild-things-from-many-times-and-cultures.html | Wild Things From Many Times and Cultures | False | By Barbara Stewart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/balkan-sorrows.html | Balkan Sorrows | False | By Ken Kalfus | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/the-ghetto-or-the-global-village.html | The Ghetto or the Global Village? | False | By Thomas L. Friedman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/the-flames-are-fanning-against-racism.html | The Flames Are Fanning Against Racism | False | By Robert Lipsyte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/heather-castile-tomas-krasuski.html | Heather Castile, Tomas Krasuski | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/no-headline-452220.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/english-accents.html | ENGLISH ACCENTS | False | By Robert E. Bryan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/c-corrections-455962.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-need-of-a-net-does-not-a-gender-gap-make-434221.html | Need of a Net Does Not a Gender Gap Make | False | By Carole Gould | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/heirs-and-elders-out-in-the-cold.html | Heirs and Elders Out in the Cold | False | By Carole Gould | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/a-postrevolutionary-man.html | A Postrevolutionary Man | False | By Douglas Brinkley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/how-to-make-a-phd-matter.html | How to Make a Ph.D. Matter | False | By Louis Menand | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/london.html | London | False | By Sarah Lyall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/ivana-ditommaso-scott-gaillard.html | Ivana diTommaso, Scott Gaillard | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-the-wrinkle-room-406350.html | THE WRINKLE ROOM | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/theater/details-reveal-a-prim-heroine-s-lifetime-longings.html | Details Reveal A Prim Heroine's Lifetime Longings | False | By Vincent Canby | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/trophies-for-tourists.html | Trophies For Tourists | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/bosnia-s-nationalist-parties-dominate-election-results.html | Bosnia's Nationalist Parties Dominate Election Results | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/childrens-books.html | CHILDREN'S BOOKS | False | By Bruce Brooks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/a-spot-for-sushi-lovers-in-white-plains.html | A Spot for Sushi Lovers in White Plains | False | By M. H. Reed | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/jennifer-filardi-lm-waterhouse-3d.html | Jennifer Filardi, L.M. Waterhouse 3d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/joanne-giasullo-mr-santangelo.html | Joanne Giasullo, M.R. Santangelo | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/meredith-marks-ck-sanjenis.html | Meredith Marks, C.K. Sanjenis | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/dole-sees-symbol-in-the-failed-health-plan-of-the-president.html | Dole Sees Symbol in the Failed Health Plan of the President | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/kathleen-m-nester-philip-r-schatz.html | Kathleen M. Nester, Philip R. Schatz | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/diary-444251.html | DIARY | False | By Hubert B. Herring | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sagaponack-general-store-returns-as-a-cafe.html | Sagaponack General Store Returns as a Cafe | False | By Richard Jay Scholem | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/wilson-makes-timely-adjustment.html | Wilson Makes Timely Adjustment | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/blowing-away-homeless-blues.html | Blowing Away Homeless Blues | False | By Roberta Hershenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/how-west-has-grown-seen-through-cameras.html | How West Has Grown, Seen Through Cameras | False | By Christopher Hall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-making-the-most-of-a-short-stay.html | The Best Days Out On The Town: Making the most of a short stay | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/a-joyful-mess.html | A Joyful Mess | False | By Christine Schwartz Hartley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-madrid.html | The Best Days Out On The Town: Madrid | False | By Al Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/noreen-donovan-and-peter-t-roth.html | Noreen Donovan And Peter T. Roth | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/tv/o-neill-s-family-affair.html | O'Neill's Family Affair | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/paperback-best-sellers-september-22-1996.html | PAPERBACK BEST SELLERS: September 22, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/l-party-politics-406384.html | Party Politics | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/sunday-the-rabbi-watched-football.html | Sunday the Rabbi Watched Football | False | By Gerald L. Zelizer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/new-life-insurance-isn-t-always-the-best-policy.html | New Life Insurance Isn't Always the Best Policy | False | By Joseph B. Treaster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/ray-coleman-59-biographer-of-lennon-and-mccartney.html | Ray Coleman, 59, Biographer Of Lennon and McCartney | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/results-plus-455687.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-agnew-leaves-legacy-of-a-shrill-divisiveness-442178.html | Agnew Leaves Legacy Of a Shrill Divisiveness | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/science-of-the-heart.html | Science of the Heart | False | By Dennis Flanagan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/defiant-vmi-to-admit-women-but-will-not-ease-rules-for-them.html | Defiant V.M.I. to Admit Women, But Will Not Ease Rules for Them | False | By Mike Allen | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/q-a-385239.html | Q. & A. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/news-summary-452211.html | News Summary | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/travel-advisory-351288.html | TRAVEL ADVISORY | False | By Joseph Siano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/downsizing-the-irs-a-net-loss.html | Downsizing The I.R.S.: A Net Loss | False | By Herbert Barchoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/c-corrections-423343.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/c-corrections-455970.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/in-an-arena-of-faithful-joyful-noise-and-prayer.html | In an Arena Of Faithful, Joyful Noise and Prayer | False | By Frank Bruni | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/bills-are-feeling-pain-of-kelly-s-leg-injury.html | Bills Are Feeling Pain Of Kelly's Leg Injury | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/l-a-separate-creation-406406.html | 'A Separate Creation' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/tax-amnesty-would-help-pay-for-doles-economic-plan.html | Tax Amnesty Would Help Pay For Dole's Economic Plan | False | By Gene Gavin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/alison-b-shyer-jonathan-r-laird.html | Alison B. Shyer, Jonathan R. Laird | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/modern-times.html | Modern Times | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/southern-exposure.html | Southern Exposure | False | By Valerie Sayers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/pope-s-gentler-message-for-france-kindness-and-forgiveness.html | Pope's Gentler Message for France: Kindness and Forgiveness | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/q-and-a-352810.html | Q. and A. | False | By Janet Piorko | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/are-we-feeling-punchy.html | Are We Feeling Punchy? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-dump-toxic-waste-in-affluent-backyards-434108.html | Dump Toxic Waste in Affluent Backyards | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/midwood-gets-past-truman-in-overtime.html | Midwood Gets Past Truman in Overtime | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/stockholm-s-sparkling-cuisine.html | Stockholm's Sparkling Cuisine | False | By Catharine Reynolds | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/automobiles/what-s-looking-up-in-collector-cars.html | What's Looking Up in Collector Cars | False | By Charles McEwen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/the-best-days-out-on-the-town-amsterdam.html | The Best Days Out On The Town: Amsterdam | False | By Marlise Simons | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/just-do-whatever.html | Just Do . . . Whatever | False | By Michael Wines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/rita-l-roberts-oliver-l-hill.html | Rita L. Roberts, Oliver L. Hill | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/there-s-more-where-malaguena-came-from.html | There's More Where 'Malaguena' Came From | False | By Pablo Zinger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/edward-p-lee-and-susan-s-pease.html | Edward P. Lee and Susan S. Pease | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/thai-premier-agrees-to-quit-after-debate-in-parliament.html | Thai Premier Agrees to Quit After Debate in Parliament | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/inside-451053.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/the-fed-will-act-but-does-it-matter.html | The Fed Will Act, But Does It Matter? | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/us-eases-caution-on-visiting-guatemala.html | U.S. Eases Caution On Visiting Guatemala | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/the-american-chapter-of-the-jewish-saga.html | The American Chapter of the Jewish Saga | False | By Vicki Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/help-abroad-in-emergencies.html | Help Abroad In Emergencies | False | By Suzanne Carmichael | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-missiles-aimed-at-iraq-are-armed-with-failure-455865.html | Missiles Aimed at Iraq Are Armed With Failure | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/ernie-banks-would-love-this-game.html | Ernie Banks Would Love This Game | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-reality-bites-for-celebrities-first-wives-442135.html | Reality Bites for Celebrities' First Wives | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/today-s-tactics-for-yesterday-s-terror.html | Today's Tactics for Yesterday's Terror | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/blending-flavors-from-tropical-islands.html | Blending Flavors From Tropical Islands | False | By Patricia Brooks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/how-land-was-used-how-people-lived.html | How Land Was Used, How People Lived | False | By Carolyn Battista | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/it-s-never-too-early-to-consider-spring-bulbs.html | It's Never Too Early to Consider Spring Bulbs | False | By Joan Lee Faust | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/goodbye-ozzie-and-harriet.html | Goodbye, Ozzie and Harriet | False | By Carol Tavris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/l-riding-in-ireland-423599.html | Riding in Ireland | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-the-seanachie-406309.html | THE SEANACHIE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/growing-up-just-means-having-more-expensive-toys.html | Growing Up Just Means Having More Expensive Toys | False | By James Barron | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/struggling-toward-the-big-time.html | Struggling Toward The Big Time | False | By Andrea Kannapell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/an-old-wall-street-pro-s-voice-in-the-campaign.html | An Old Wall Street Pro's Voice in the Campaign | False | By David E. Sanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/gay-rights-groups-attack-clinton-on-midnight-signing.html | Gay Rights Groups Attack Clinton on Midnight Signing | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/langfuhr-steals-the-show-in-breeders-cup-rehearsal.html | Langfuhr Steals the Show In Breeders' Cup Rehearsal | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/old-us-army-manuals-for-latin-officers-urged-rights-abuses.html | Old U.S. Army Manuals for Latin Officers Urged Rights Abuses | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/on-an-island-barely-in-greece.html | On an Island, Barely, in Greece | False | By Edward Tick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/europeans-survive-americans-and-wasp.html | Europeans Survive Americans And Wasp | False | By Christopher Clarey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/2-debates-set-between-dole-and-president.html | 2 Debates Set Between Dole And President | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/also-inside-435066.html | ALSO INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/dowsing-for-dinos.html | Dowsing for Dinos | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/julia-c-powell-james-k-o-brien.html | Julia C. Powell, James K. O'Brien | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-the-do-it-yourself-dealers-406287.html | THE DO-IT-YOURSELF DEALERS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/grim-reminders-of-a-war.html | Grim Reminders of a War | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/forest-service-tries-to-gain-an-urban-foothold-in-baltimore.html | Forest Service Tries to Gain an Urban Foothold in Baltimore | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/a-time-to-applaud-creativity.html | A Time To Applaud Creativity | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/liron-anderson-glenn-bell.html | LiRon Anderson, Glenn Bell | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/red-sox-and-yankees-wear-a-path-to-mound.html | Red Sox and Yankees Wear a Path to Mound | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/sarah-k-sutter-christian-glazar.html | Sarah K. Sutter, Christian Glazar | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/signing-up-a-new-voter-here-and-a-new-voter-there.html | Signing Up a New Voter Here and a New Voter There | False | By Julie Beglin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-don-t-blame-jazzmobile-for-post-concert-troubles-445037.html | Don't Blame Jazzmobile For Post-Concert Troubles | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/aging-world-new-wrinkles.html | Aging World, New Wrinkles | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/a-move-toward-peace-in-guatemala.html | A Move Toward Peace In Guatemala | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/mosquito-controls-returning.html | Mosquito Controls Returning | False | By Sam Libby | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/the-only-place-to-go-is-up-but-only-one-can-go.html | The Only Place to Go Is Up (but Only One Can Go) | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/faith-meets-the-secular-sportsworld.html | Faith Meets The Secular SportsWorld | False | By Robert Lipsyte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/putting-in-for-overtime-cornell-stuns-princeton.html | Putting In For Overtime: Cornell Stuns Princeton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/robert-j-straub-dorothy-e-palmer.html | Robert J. Straub, Dorothy E. Palmer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/muddling-through-the-enlightenment.html | Muddling Through the Enlightenment | False | By James Polk | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/an-olympian-injustice.html | An Olympian Injustice | False | By Max Frankel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/us/academics-and-labor-leaders-pulling-in-tandem-once-more.html | Academics and Labor Leaders Pulling in Tandem Once More | False | By Steven Greenhouse | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/realestate/home-buyers-move-cautiously-back-into-the-market.html | Home Buyers Move Cautiously Back Into the Market | False | By Rachelle Garbarine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/opinion/l-transit-divisions-435309.html | Transit Divisions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/cross-of-steel.html | Cross of Steel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/what-time-it-is-in-the-nouveau-soho.html | What Time It Is in the Nouveau SoHo | False | By Andrea Kannapell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/arts/a-zesty-musical-love-affair-with-a-city-beyond-words.html | A Zesty Musical Love Affair With a City Beyond Words | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/bethany-yarrow-and-sebastian-ossa.html | Bethany Yarrow and Sebastian Ossa | False | By Lois Smith Brady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/world/denial-and-taboo-blinding-india-to-the-horror-of-its-aids-scourge.html | Denial and Taboo Blinding India To the Horror of Its AIDS Scourge | False | By John F. Burns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/weekinreview/dole-has-to-make-the-decided-think-twice.html | Dole Has to Make The Decided Think Twice | False | By Richard L. Berke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/newcomer-relishes-political-life.html | Newcomer Relishes Political Life | False | By Donna Greene | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/l-asking-questions-at-towers-financial-369578.html | Asking Questions At Towers Financial | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/ted-s-kids.html | Ted's Kids | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/measuring-athletes-level-of-aggression.html | Measuring Athletes' Level of Aggression | False | By Dan Markowitz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/books/books-in-brief-nonfiction-406473.html | Books in Brief: Nonfiction | False | By Elizabeth Hanson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/c-corrections-450804.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/gretzky-in-ranger-uniform.html | Gretzky in Ranger Uniform | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/magazine/l-the-do-it-yourself-dealers-406279.html | THE DO-IT-YOURSELF DEALERS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/victoria-miller-gregory-smith.html | Victoria Miller, Gregory Smith | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/business/keeping-valued-employees-by-letting-them-go-for-a-while.html | Keeping Valued Employees by Letting Them Go, for a While | False | By Marcia Vickers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/they-decide-which-sports-get-headlines.html | They Decide Which Sports Get Headlines | False | By Andrea Kannapell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/l-academic-integrity-and-animal-rights-423130.html | Academic Integrity And Animal Rights | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/ann-k-eldred-robert-johnson.html | Ann K. Eldred, Robert Johnson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/arts-council-finds-internet-spot.html | Arts Council Finds Internet Spot | False | By Roberta Hershenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/style/sian-f-miller-nicholas-s-wurf.html | Sian F. Miller, Nicholas S. Wurf | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/sports/an-overtime-interception-wins-it-for-lions.html | An Overtime Interception Wins It for Lions | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/nyregion/autumn-of-the-patriarchs.html | Autumn of the Patriarchs | False | By Abby Goodnough | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-22 | 1996-09-22 | https://www.nytimes.com/1996/09/22/travel/taking-a-look-beneath-the-greasepaint.html | Taking A Look Beneath The Greasepaint | False | By Susan Allen Toth | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/in-new-canaan-prominent-residents-fight-a-subdivision.html | In New Canaan, Prominent Residents Fight a Subdivision | False | By George Judson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/metro-digest-466182.html | METRO DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/it-s-showdown-time-on-murphy-brown.html | It's Showdown Time On 'Murphy Brown' | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/newspapers-increasingly-cooperate-in-the-face-of-growing-competition-for-ads.html | Newspapers increasingly cooperate in the face of growing competition for ads. | False | By Iver Peterson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/bus-driver-shot-in-stomach.html | Bus Driver Shot in Stomach | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/a-publisher-s-trademark-low-advances-and-high-prestige.html | A Publisher's Trademark: Low Advances and High Prestige | False | By Doreen Carvajal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/turner-deal-a-chance-for-time-warner-to-fulfill-promises.html | Turner Deal a Chance for Time Warner to Fulfill Promises | False | By Mark Landler and Geraldine Fabrikant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/will-this-jets-team-find-a-way-to-win.html | Will This Jets Team Find a Way to Win? | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/bond-offerings-scheduled-for-this-week.html | Bond Offerings Scheduled for This Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/raines-and-jeter-adding-sizzle.html | Raines And Jeter Adding Sizzle | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/the-battle-of-new-york-a-sad-and-soggy-tale.html | The Battle of New York, a Sad and Soggy Tale | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/fox-said-to-be-planning-spinoff-of-its-children-s-tv-show-unit.html | Fox Said to Be Planning Spinoff Of Its Children's TV Show Unit | False | By Geraldine Fabrikant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/IHT-1921-fascisti-revenge-in-our-pages100-75-and-50-years-ago.html | 1921: Fascisti Revenge : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/worldbusiness/IHT-even-if-rates-rise-dollars-upside-seems-limited.html | Even if Rates Rise, Dollar's Upside Seems Limited | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/offerings-of-equity-and-convertible-debt-scheduled-for-this-week.html | Offerings of Equity and Convertible Debt Scheduled for This Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/case-study-when-busing-works-but-unease-persists.html | Case Study: When Busing Works, but Unease Persists | False | By Pam Belluck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/c-corrections-467022.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/couple-sought-in-murder.html | Couple Sought in Murder | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/results-plus-466336.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/pinafore-sails-past-some-traps.html | 'Pinafore' Sails Past Some Traps | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/visa-expands-ties-with-omnicom-unit.html | Visa Expands Ties With Omnicom Unit | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/drugs-guns-and-just-don-t-do-it.html | Drugs, Guns and Just Don't Do It | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/winston-h-cox-55-ex-chief-of-the-showtime-tv-network.html | Winston H. Cox, 55, Ex-Chief Of the Showtime TV Network | False | By Diana B. Henriques | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/kansas-opponents-of-big-rail-merger-say-dole-ignored-them.html | Kansas Opponents of Big Rail Merger Say Dole Ignored Them | False | By Richard W. Stevenson With Douglas Frantz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/perot-steps-up-his-complaints-on-being-kept-out-of-debates.html | Perot Steps Up His Complaints On Being Kept Out of Debates | False | By Ernest Tollerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/foreign-coverage-less-prominent-in-news-magazines.html | Foreign Coverage Less Prominent in News Magazines | False | By Robin Pogrebin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/IHT-us-women-trounce-europeans-to-retain-solheim-cup.html | U.S. Women Trounce Europeans to Retain Solheim Cup | False | By Ian Thomsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/world/legacy-of-rwanda-violence-the-thousands-born-of-rape.html | Legacy of Rwanda Violence: The Thousands Born of Rape | False | By James C. McKinley Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/IHT-in-victory-for-bonn-finance-chiefs-agree-on-budgetary-stability-pact-eus.html | In Victory for Bonn, Finance Chiefs Agree on Budgetary 'Stability Pact' : EU's Single Currency Gets a Boost in Dublin | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/companies-reach-investors-via-the-net.html | Companies Reach Investors Via the Net | False | By David Rampe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/books/life-of-paul-theroux-told-in-theroux-novel.html | Life of Paul Theroux, Told in Theroux Novel | False | By Richard Bernstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/fbi-to-aid-fed-in-inquiry-of-sensitive-rate-data-leak.html | F.B.I. to Aid Fed in Inquiry Of Sensitive Rate Data Leak | False | By David Johnston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/they-call-this-dance-the-detroit-shuffle.html | They Call This Dance the Detroit Shuffle | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/times-of-rejoicing-and-lamenting.html | Times of Rejoicing and Lamenting | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/2-spirits-marketers-alter-accounts.html | 2 Spirits Marketers Alter Accounts | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/1-if-only-poe-had-succeeded-when-he-said-nevermore-to-drink-459070.html | If Only Poe Had Succeeded When He Said Nevermore to Drink | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/faa-weighs-plan-to-track-airplanes-used-in-bomb-tests.html | F.A.A. Weighs Plan to Track Airplanes Used in Bomb Tests | False | By John Sullivan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/this-season-already-unpredictable.html | This Season Already Unpredictable | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/worldbusiness/IHT-britains-floatingrate-notes-fuel-hopes-for-central.html | Britain's Floating-Rate Notes Fuel Hopes for Central Bank Changes | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/business-digest-466280.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/c-corrections-467014.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/sharpton-s-candidacy-has-democratic-leaders-stewing-over-strategy.html | Sharpton's Candidacy Has Democratic Leaders Stewing Over Strategy | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/rain-must-fall-but-yankees-cover-up-nicely.html | Rain Must Fall, But Yankees Cover Up Nicely | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/l-rise-in-interest-rates-won-t-curb-inflation-466930.html | Rise in Interest Rates Won't Curb Inflation | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/IHT-olivetti-talks-with-france-telecom.html | Olivetti Talks With France Telecom | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/dividend-meetings-457973.html | Dividend Meetings | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/in-service-of-amazon-composers-of-brazil.html | In Service of Amazon, Composers Of Brazil | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/world/does-america-love-or-hate-the-un.html | Does America Love or Hate the U.N.? | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/an-on-line-service-planning-expansion.html | An On-Line Service Planning Expansion | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/sharing-a-stage-india-s-classical-styles.html | Sharing a Stage: India's Classical Styles | False | By Anna Kisselgoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/newscast-wins-an-emmy.html | Newscast Wins an Emmy | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/lloyd-s-of-london-says-the-hard-times-are-well-behind-it.html | Lloyd's of London Says the Hard Times Are Well Behind It | False | By Joseph B. Treaster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/inside-462659.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/tribute-for-a-birthday-that-never-arrived.html | Tribute for a Birthday That Never Arrived | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/omnicom-group-forming-division-specialize-interactive-marketing-media.html | The Omnicom Group is forming a division to specialize in interactive marketing and media. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/IHT-1946-a-world-state-in-our-pages100-75-and-50-years-ago.html | 1946: A World State?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/people.html | People | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/dole-takes-note-of-a-clinton-anniversary.html | Dole Takes Note of a Clinton Anniversary | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/c-corrections-467030.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/world/the-real-north-korea-the-bustle-of-a-mausoleum.html | The Real North Korea: The Bustle of a Mausoleum | False | By Andrew Pollack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/college-skyboxes-curb-elbow-to-elbow-democracy.html | College Skyboxes Curb Elbow-to-Elbow Democracy | False | By Robert Bryce | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/IHT-modest-start-in-scotland-for-a-grand-golf-vision.html | Modest Start in Scotland For a Grand Golf Vision | False | By Don Greenberg, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/bernard-nath-97-civic-leader.html | Bernard Nath, 97, Civic Leader | False | By Nick Ravo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/rural-life-gains-new-appeal-turning-back-a-long-decline.html | Rural Life Gains New Appeal, Turning Back a Long Decline | False | By Dirk Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/more-users-now-taking-direct-route-to-the-internet-a-survey-finds.html | More Users Now Taking Direct Route to the Internet, a Survey Finds | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/late-night-dining-at-rutgers.html | Late-Night Dining at Rutgers | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/ask-not-military-industrial-complex-but-fear-itself.html | 'Ask Not . . .' . . . Military-Industrial Complex . . .' '. . . but Fear Itself . . .' | False | By Francis X. Clines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/every-word-a-prayer.html | Every Word a Prayer | False | By Pearl Abraham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/world/pope-is-showing-stamina-on-his-french-visit.html | Pope Is Showing Stamina on His French Visit | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/pretty-soon-a-computer-control-system-may-be-perking-your-morning-coffee.html | Pretty soon, a computer control system may be perking your morning coffee. | False | By Denise Caruso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/parties-bicker-among-themselves-over-how-to-divide-their-money.html | Parties Bicker Among Themselves Over How to Divide Their Money | False | By Richard L. Berke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/world/outsiders-bring-islamic-fervor-to-the-balkans.html | Outsiders Bring Islamic Fervor To the Balkans | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/british-business-for-devon-direct.html | British Business For Devon Direct | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/no-headline-461920.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/books/40-poems-that-eliot-wanted-to-hide-including-some-on-the-bawdy-side.html | 40 Poems That Eliot Wanted to Hide, Including Some on the Bawdy Side | False | By Sarah Lyall | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/john-f-kennedy-jr-is-married-quietly-reports-say.html | John F. Kennedy Jr. Is Married, Quietly, Reports Say | False | By Robert D. McFadden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/l-colombia-s-conflict-predates-guatemala-s-442160.html | Colombia's Conflict Predates Guatemala's | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/IHT-quarterbacks-sneak-wlaf-to-nfl.html | Quarterbacks' Sneak: WLAF to NFL | False | By Michael Carlson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/democrats-ponder-new-clinton-term.html | Democrats Ponder New Clinton Term | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/in-the-dim-afterglow-of-the-giants-victory.html | In the Dim Afterglow of the Giants' Victory | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/most-states-find-goals-on-welfare-within-easy-reach.html | MOST STATES FIND GOALS ON WELFARE WITHIN EASY REACH | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/parking-rules-464155.html | Parking Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/new-york-union-leader-urges-halt-to-broadening-workfare.html | New York Union Leader Urges Halt to Broadening Workfare | False | By Steven Greenhouse | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/expanding-the-boundaries-of-e-mail.html | Expanding the Boundaries of E-Mail | False | By Sreenath Sreenivasan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/a-bit-of-bluegrass-blues-flamenco-whatever.html | A Bit of Bluegrass, Blues, Flamenco, Whatever | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/economic-calendar.html | Economic Calendar | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/americans-bring-solheim-cup-back-home.html | Americans Bring Solheim Cup Back Home | False | By Christopher Clarey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/l-abortion-sensitivity-442240.html | Abortion Sensitivity | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/transactions-466956.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/world/henri-nouwen-64-dutch-theologian.html | Henri Nouwen, 64, Dutch Theologian | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/envisioning-clinton-ii.html | Envisioning Clinton II | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/l-environmental-bonds-442127.html | Environmental Bonds | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/remaking-radio-as-internet-voice.html | Remaking Radio as Internet Voice | False | By Andrea Adelson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/in-his-own-words-458856.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/why-the-cruelty.html | Why The Cruelty? | False | By Anthony Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/huskers-learn-what-losing-is-like.html | Huskers Learn What Losing Is Like | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/middle-relief-corps-is-still-yankees-bane.html | Middle-Relief Corps Is Still Yankees' Bane | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/chronicle-466719.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/IHT-american-topics-coeds-now-prefer-traditional-majors.html | AMERICAN TOPICS : Coeds Now Prefer Traditional Majors | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/l-we-like-house-calls-466921.html | We Like House Calls | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/two-orchestras-added-to-list-of-strikers.html | Two Orchestras Added to List Of Strikers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/boy-painted-swastikas.html | Boy Painted Swastikas | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/headliner-s-quiet-performance-overlaid-with-charm.html | Headliner's Quiet Performance, Overlaid With Charm | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/l-rise-in-interest-rates-won-t-curb-inflation-466948.html | Rise in Interest Rates Won't Curb Inflation | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/a-crowded-primary-creates-a-classic-battle-of-contrasts.html | A Crowded Primary Creates A Classic Battle of Contrasts | False | By Adam Nossiter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/a-hate-crime-tale-s-surprising-turn.html | A Hate-Crime Tale's Surprising Turn | False | By Ronald Smothers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/canada-s-public-tv-system-faces-cuts.html | Canada's Public TV System Faces Cuts | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/start-spreading-the-news-the-giants-are-1-3.html | Start Spreading the News: The Giants Are 1-3 | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/mets-stumble-in-the-ninth.html | Mets Stumble in the Ninth | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/chronicle-466727.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/no-pol-will-tell-you.html | No Pol Will Tell You | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/dr-lucy-f-squire-radiologist-and-a-longtime-educator-81.html | Dr. Lucy F. Squire, Radiologist And a Longtime Educator, 81 | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/an-invention-may-help-make-big-flat-screens-feasible-for-tv-sets-and-computers.html | An invention may help make big, flat screens feasible for TV sets and computers. | False | By Sabra Chartrand | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/peace-by-piece-in-guatemala.html | Peace by Piece in Guatemala | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/news/olivetti-talks-with-france-telecom.html | Olivetti Talks With France Telecom | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/1-health-coverage-gains-but-drug-addicts-lose-466913.html | Health Coverage Gains, but Drug Addicts Lose | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/families-on-the-edge.html | Families on the Edge | False | By Bob Herbert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/that-s-entertainment-gretzky-makes-debut-as-a-ranger.html | That's Entertainment: Gretzky Makes Debut as a Ranger | False | By Jay Privman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/appalachia-family-reunions-on-wane.html | Appalachia Family Reunions on Wane | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/IHT-1896-secret-stolen-in-our-pages100-75-and-50-years-ago.html | 1896: Secret Stolen : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/in-his-own-words-461717.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/news-summary-465526.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/theater/they-re-singing-and-dancing-despite-pain.html | They're Singing and Dancing Despite Pain | False | By Dinitia Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/wanted-corporate-name-must-evoke-speed-power-originality-optional.html | Wanted: Corporate Name. Must Evoke Speed, Power. Originality Optional. | False | By Laurie J. Flynn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/at-a-ceremony-for-shakur-appeals-for-peace.html | At a Ceremony for Shakur, Appeals for Peace | False | By Michel Marriott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/bridge-457574.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/sensitive-lovers-and-exuberant-rag-dolls.html | Sensitive Lovers and Exuberant Rag Dolls | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/arts/dead-poets-yield-to-stand-up-routines.html | Dead Poets Yield To Stand-Up Routines | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/world/perry-says-backing-off-by-iraq-eases-need-for-ships.html | Perry Says 'Backing Off' By Iraq Eases Need for Ships | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/personal-injury-awards-rise.html | Personal-Injury Awards Rise | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/comptroller-versus-chief-the-sequel.html | Comptroller Versus Chief, The Sequel | False | By Clifford J. Levy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/world/yeltsin-s-condition-may-delay-heart-surgery-up-to-2-months.html | Yeltsin's Condition May Delay Heart Surgery Up to 2 Months | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/nyregion/birds-imperiled-by-pollutants.html | Birds Imperiled by Pollutants | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/1-why-pour-money-into-failed-amtrak-system-442151.html | Why Pour Money Into Failed Amtrak System? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/longer-years-better-schools.html | Longer Years, Better Schools | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/world/rank-and-file-mount-a-revolt-in-mexico-s-ruling-party.html | Rank-and-File Mount a Revolt in Mexico's Ruling Party | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/sports/panthers-upset-of-49ers-almost-looks-too-easy.html | Panthers' Upset of 49ers Almost Looks Too Easy | False | By Barry Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/opinion/1-bacon-meet-erdos-442194.html | Bacon, Meet Erdos | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/us/dorothy-lamour-81-sultry-sidekick-in-road-films-dies.html | Dorothy Lamour, 81, Sultry Sidekick in Road Films, Dies | False | By Richard Severo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-23 | 1996-09-23 | https://www.nytimes.com/1996/09/23/business/banks-oppose-bailout-of-poor-lands-in-crisis.html | Banks Oppose Bailout of Poor Lands in Crisis | False | By Paul Lewis | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/what-s-the-trendy-word-at-co-ops-these-days-rejected.html | What's the Trendy Word at Co-ops These Days? 'Rejected' | False | By Tracie Rozhon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/stealing-gop-s-thunder-he-reduces-stress-on-un-role.html | Stealing G.O.P.'s Thunder, He Reduces Stress on U.N. Role | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/no-more-hot-horses.html | No More Hot Horses | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/a-maverick-art-scholar-pursues-a-tangled-case.html | A Maverick Art Scholar Pursues a Tangled Case | False | By Ralph Blumenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/movies/dorothy-lamour-81-sultry-star-of-road-films-dies.html | Dorothy Lamour, 81, Sultry Star of Road Films, Dies | False | By Richard Severo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/a-new-trek-for-boers-to-congo-s-greener-grass.html | A New Trek for Boers, to Congo's Greener Grass | False | By Howard W. French | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/transactions-496669.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/l-meteor-and-plane-crash-471194.html | Meteor and Plane Crash | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/2-oil-refiners-in-merger-deal-for-1-billion.html | 2 Oil Refiners In Merger Deal For $1 Billion | False | By Agis Salpukas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/colts-defense-holds-up.html | Colts' Defense Holds Up | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/adelphi-critics-charge-conflict-of-interest.html | Adelphi Critics Charge Conflict of Interest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/gop-will-delete-disputed-measure-in-immigrant-bill.html | G.O.P. WILL DELETE DISPUTED MEASURE IN IMMIGRANT BILL | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/newark-officers-arrested.html | Newark Officers Arrested | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/general-motors-gets-deadline-for-a-strike-by-canadians.html | General Motors Gets Deadline For a Strike By Canadians | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/war-on-drugs-urged-at-un-by-colombian.html | War on Drugs Urged at U.N. By Colombian | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/just-plain-folks-white-house-style.html | Just Plain Folks, White House Style | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/the-campaigns-for-the-house.html | THE CAMPAIGNS FOR THE HOUSE | False | By Steven A. Holmes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/for-dancing-in-the-latin-way.html | For Dancing, in the Latin Way | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/books/seeing-liberty-and-equality-as-much-overrated.html | Seeing Liberty and Equality as Much Overrated | False | By Michiko Kakutani | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/vaughn-adjusts-and-keeps-boston-s-hopes-alive.html | Vaughn Adjusts, and Keeps Boston's Hopes Alive | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/people.html | People | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/sabina-zlatin-dies-at-89-saved-children-from-the-nazis.html | Sabina Zlatin Dies at 89; Sived Children From the Nazis | False | By N. R. Kleinfield | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/IHT-expanding-the-eu-letters-to-the-editor.html | Expanding the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/utica-s-leader-relishes-his-lousy-job-in-a-lousy-place.html | Utica's Leader Relishes His 'Lousy' Job in a 'Lousy' Place | False | By William Glaberson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/key-rates-471348.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/science/keeping-up-with-the-phoneses.html | Keeping Up With the Phoneses | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/seattle-falls-to-angels-but-loses-no-ground.html | Seattle Falls to Angels, But Loses No Ground | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/mrs-clinton-is-linked-to-payments-in-deal-under-investigation.html | Mrs. Clinton Is Linked to Payments in Deal Under Investigation | False | By Jeff Gerth | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/playoffs-kick-off-in-mls-with-metrostars-vs-united.html | Playoffs Kick Off in M.L.S. With MetroStars Vs. United | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/science/q-a-469505.html | Q&A | False | By C. Claiborne Ray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/drivers-alerted-to-clinton-visit.html | Drivers Alerted To Clinton Visit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/south-african-blacks-buy-into-industry.html | South African Blacks Buy Into Industry | False | By Donald G. McNeil Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/l-no-jewish-compromise-469912.html | No Jewish Compromise | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/IHT-1896-horse-blinkers-in-our-pages100-75-and-50-years-ago.html | 1896: Horse Blinkers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/l-israels-orthodox-don-t-shun-modernism-469920.html | Israel's Orthodox Don't Shun Modernism | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/worldbusiness/IHT-imfs-task-adapt-to-a-smaller-role.html | IMF's Task: Adapt to a Smaller Role | False | By Reginald Dale, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/greenwich-air-s-shares-fall-9.html | Greenwich Air's Shares Fall 9% | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/after-new-law-abortion-clinic-protests-fall.html | After New Law, Abortion-Clinic Protests Fall | False | By Robert Pear | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/bond-prices-are-higher-on-thin-day.html | Bond Prices Are Higher On Thin Day | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/us-and-russia-report-gains-in-talks-on-anti-missile-accord.html | U.S. and Russia Report Gains in Talks on Anti-Missile Accord | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/science/enthralling-or-exasperating-select-one.html | Enthralling or Exasperating Select One | False | By David Berreby | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/college-football-report-477800.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/clinton-implies-he-is-subject-of-a-vendetta.html | Clinton Implies He Is Subject Of a Vendetta | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/speculation-of-merger-by-2-swedish-banks.html | Speculation of Merger By 2 Swedish Banks | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/private-research-giant-is-said-to-be-in-talks-for-bellcore.html | Private Research Giant Is Said to Be in Talks for Bellcore | False | By Peter H. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/inside-476161.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/except-for-the-pentagon.html | Except for the Pentagon | False | By Russell Baker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/christie-s-to-auction-impressionist-collection.html | Christie's to Auction Impressionist Collection | False | By Carol Vogel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/love-at-first-leap-followed-by-reality.html | Love at First Leap, Followed by Reality | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/style/when-designers-hone-ideas-for-the-mainstream.html | When Designers Hone Ideas for The Mainstream | False | By Anne-Marie Schiro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/accounts.html | Accounts | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/IHT-what-north-korea-must-do-to-emerge-from-economic-crisis.html | What North Korea Must Do to Emerge From Economic Crisis | False | By Lee Doo Won, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/science/ranchers-ride-to-the-defense-of-mountaintop-sky-islands.html | Ranchers Ride to the Defense Of Mountaintop 'Sky Islands' | False | By William K. Stevens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/fear-and-shopping-in-queens.html | Fear And Shopping In Queens | False | By Clyde Haberman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/association-selects-young-achievers.html | Association Selects Young Achievers | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/contests-tighten-for-2-accounts.html | Contests Tighten For 2 Accounts | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/perot-files-debate-suit.html | Perot Files Debate Suit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/chairwoman-of-adelphi-s-board-is-accused-of-using-her-double-role-to-advantage.html | Chairwoman of Adelphi's Board Is Accused of Using Her Double Role to Advantage | False | By Bruce Lambert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/the-kremlin-power-vacuum.html | The Kremlin Power Vacuum | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/c-corrections-475343.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/yanks-let-down-by-bullpen-but-gain-on-orioles.html | Yanks Let Down by Bullpen but Gain on Orioles | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/notion-of-year-round-schooling-is-slow-to-win-over-los-angeles.html | Notion of Year-Round Schooling Is Slow to Win Over Los Angeles | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/separation-anxiety-for-0-4-jets.html | Separation Anxiety For 0-4 Jets | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/perot-goes-to-court-to-try-to-get-into-the-presidential-debates.html | Perot Goes to Court to Try to Get Into the Presidential Debates | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/turnpike-speeders-warned.html | Turnpike Speeders Warned | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/science/protein-linked-to-3-nerve-ailments.html | Protein Linked to 3 Nerve Ailments | False | By Philip J. Hilts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/l-court-made-right-decision-in-school-gun-case-470341.html | Court Made Right Decision In School Gun Case | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/dole-uses-clinton-health-plan-to-portray-him-as-a-liberal.html | Dole Uses Clinton Health Plan To Portray Him as a Liberal | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/clinton-signs-bill-for-256.6-billion-for-armed-forces.html | CLINTON SIGNS BILL FOR $256.6 BILLION FOR ARMED FORCES | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/l-us-shouldn-t-blame-turkey-for-turning-to-iraq-471828.html | U.S. Shouldn't Blame Turkey for Turning to Iraq | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/young-gun-matches-old-gun-in-duel-at-the-stadium.html | Young Gun Matches Old Gun in Duel at the Stadium | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/IHT-1921-racial-values-in-our-pages100-75-and-50-years-ago.html | 1921: 'Racial Values' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/questions-raised-over-handling-of-yeltsin-medical-case.html | Questions Raised Over Handling of Yeltsin Medical Case | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/shots-from-a-starter-gun-alert-long-island-police-to-a-man-s-home-arsenal.html | Shots From a Starter Gun Alert Long Island Police to a Man's Home Arsenal | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/IHT-1946harriman-job-in-our-pages100-75-and-50-years-ago.html | 1946:Harriman Job : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/l-from-old-new-york-photograph-showed-library-469890.html | From Old New York, Photograph Showed Library | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/tyson-testifies-rooney-betrayed-him.html | Tyson Testifies Rooney Betrayed Him | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/style/chronicle-480282.html | CHRONICLE | False | By Constance C.r. White | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/business-digest-478890.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/teen-ager-takes-his-life-and-everything-with-it.html | Teen-Ager Takes His Life And Everything With It | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/paul-erdos-83-a-wayfarer-in-math-s-vanguard-is-dead.html | Paul Erdos, 83, a Wayfarer In Math's Vanguard, Is Dead | False | By Gina Kolata | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/beach-plan-is-withdrawn.html | Beach Plan Is Withdrawn | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/al-sharpton-s-mayoral-race.html | Al Sharpton's Mayoral Race | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/news-summary-479640.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/gretzky-and-rangers-begin-the-blending-process.html | Gretzky and Rangers Begin the Blending Process | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/kidder-to-pay-15-million-in-fraud-claim.html | Kidder to Pay $15 Million in Fraud Claim | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/differing-views-on-muster-walkout.html | Differing Views on Muster Walkout | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/l-new-york-needs-environment-bonds-now-471453.html | New York Needs Environment Bonds Now | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/l-nigeria-sanctions-471054.html | Nigeria Sanctions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/bidding-war-to-get-big-b-seems-likely.html | Bidding War To Get Big B Seems Likely | False | By Kenneth N. Gilpin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/tyson-foods-ex-chief-settles-sec-trading-suit.html | Tyson Foods' Ex-Chief Settles S.E.C. Trading Suit | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/arco-looks-to-russia-to-fill-its-vast-appetite-for-oil-reserves.html | ARCO looks to Russia to fill its vast appetite for oil reserves. | False | Agis Salpukas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/warning-about-a-loophole.html | Warning About a Loophole | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/amoco-ends-india-project.html | Amoco Ends India Project | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/north-carolina-media-try-to-lead-politics-to-issues.html | North Carolina Media Try to Lead Politics to Issues | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/long-lineup-for-a-downsized-job.html | Long Lineup for a Downsized Job | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/executive-changes-472239.html | Executive Changes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/for-kuwaitis-self-reliance-proves-to-be-an-elusive-goal.html | For Kuwaitis, Self-Reliance Proves to Be an Elusive Goal | False | By Douglas Jehl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/company-briefs-480533.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/woods-proves-worthy-of-the-hype.html | Woods Proves Worthy of the Hype | False | By Larry Dorman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/style/IHT-books-hungry-ghostschinas-secret-famine.html | BOOKS : HUNGRY GHOSTS:China's Secret Famine | False | ByPhilip Bowring, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/jets-regret-passing-on-running-game.html | Jets Regret Passing On Running Game | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/giants-running-game-can-t-keep-up-with-reputation.html | Giants' Running Game Can't Keep Up With Reputation | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/anticipating-the-fed-moods-swing-with-the-data.html | Anticipating the Fed: Moods Swing With the Data | False | By Tom Redburn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/a-new-tier-of-executives-at-goldman.html | A New Tier Of Executives At Goldman | False | By Peter Truell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/the-tubes-of-bald-head-battle-on-a-barrier-isle.html | The Tubes of Bald Head: Battle on a Barrier Isle | False | By Adam Nossiter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/IHT-hill-displays-grit-and-hard-work-but-is-that-enough.html | Hill Displays Grit and Hard Work, But Is That Enough? | False | By Ian Thomsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/paul-weston-84-who-wrote-and-arranged-big-band-hits.html | Paul Weston, 84, Who Wrote And Arranged Big Band Hits | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/news/negotiating-a-dispute-in-the-spirit-of-asean.html | Negotiating A Dispute in 'The Spirit' Of ASEAN | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/c-corrections-480711.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/goats-for-cashmere-promoted-in-europe.html | Goats for Cashmere Promoted in Europe | False | By John Tagliabue | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/settlement-in-a-bias-case-sets-a-record.html | Settlement In a Bias Case Sets a Record | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/l-after-guatemalan-war-sorrow-and-hope-471976.html | After Guatemalan War, Sorrow and Hope | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/for-russia-s-cardiac-patients-little-care-and-grim-prognosis.html | For Russia's Cardiac Patients, Little Care and Grim Prognosis | False | By Rachel L. Swarns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/france-telecom-talking-to-olivetti-about-deal.html | France Telecom Talking To Olivetti About Deal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/inquiry-into-reported-peeping-at-police-station.html | Inquiry Into Reported Peeping at Police Station | False | By Garry Pierre-Pierre | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/style/chronicle-478881.html | CHRONICLE | False | By Constance C.r. White | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/lakers-extend-harris-s-contract.html | Lakers Extend Harris's Contract | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/worldbusiness/IHT-price-war-in-france-threatens-to-spread-europes.html | Price War in France Threatens to Spread : Europe's Carmakers Vie for Elusive Profits | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/out-of-fantasy-s-realm-tales-told-by-movement.html | Out of Fantasy's Realm, Tales Told by Movement | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/in-his-own-words-479055.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/august-us-deficit-up-to-41.83-billion.html | August U.S. Deficit Up to $41.83 Billion | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/hateful-neighbors.html | Hateful Neighbors | False | By John J. Mearsheimer and Stephen van Evera | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/former-fugitive-is-facing-new-troubles.html | Former Fugitive Is Facing New Troubles | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/peter-serkin-to-replace-pollini-at-carnegie-hall.html | Peter Serkin to Replace Pollini at Carnegie Hall | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/it-s-crying-time-again.html | It's Crying Time Again | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/no-violation-of-rights-is-found-in-cornell-dorms-for-minorities.html | No Violation of Rights Is Found In Cornell Dorms for Minorities | False | By William H. Honan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/buying-out-a-housing-plan.html | Buying Out a Housing Plan | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/science/on-rocky-walls-shadows-of-forgotten-ancestors.html | On Rocky Walls, Shadows of Forgotten Ancestors | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/IHT-nbcs-olympics-letters-to-the-editor.html | NBC's Olympics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/peugeot-says-profit-fell-50-in-first-half.html | Peugeot Says Profit Fell 50% in First Half | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/movies/appeal-of-a-woman-s-revenge.html | Appeal of a Woman's Revenge | False | By Bernard Weinraub | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/IHT-a-khmer-rouge-pardon-letters-to-the-editor.html | A Khmer Rouge Pardon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/campaign-for-its-new-sports-utility-vehicle-ford-its-traveling-young-haughty.html | In the campaign for its new sports utility vehicle, Ford its traveling the young and haughty road. | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/5.5-billion-missing.html | $5.5 Billion Missing | False | By A. M. Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/mariners-are-laughing-and-soaring.html | Mariners Are Laughing and Soaring | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/chess-471240.html | Chess | False | By Robert Byrne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/in-albany-talk-and-hope-about-a-raise.html | In Albany, Talk and Hope About A Raise | False | By James Dao | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/harnisch-is-eager-for-winter.html | Harnisch Is Eager For Winter | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/style/patterns-474258.html | Patterns | False | By Constance C. R. White | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/science/chocolate-the-stuff-of-shock-absorbers.html | Chocolate: The Stuff Of Shock Absorbers? | False | By Malcolm W. Browne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/no-headline-477397.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/british-police-say-raids-thwart-suspected-ira-bomb-attacks.html | British Police Say Raids Thwart Suspected I.R.A. Bomb Attacks | False | By Warren Hoge | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/football-player-in-coma.html | Football Player in Coma | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/armenia-chief-faces-protests-over-election.html | Armenia Chief Faces Protests Over Election | False | By Steve Levine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/style/presto-chango-evening-bag.html | Presto Chango Evening Bag | False | By Anne-Marie Schiro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/opinion/1-when-curie-excelled-470007.html | When Curie Excelled | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/IHT-negotiating-a-dispute-in-the-spirit-of-asean.html | Negotiating A Dispute in 'The Spirit' of ASEAN | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/sports/gooden-s-role-keys-on-health.html | Gooden's Role Keys on Health | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/arts/goodness-without-angels.html | Goodness, Without Angels | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/us/a-once-crucial-issue-languishes-in-the-campaign.html | A Once-Crucial Issue Languishes in the Campaign | False | By R. W. Apple Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/grace-buys-back-10-million-of-its-shares.html | GRACE BUYS BACK 10 MILLION OF ITS SHARES | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/business/another-bailout-seen-for-credit-lyonnais.html | Another Bailout Seen For Credit Lyonnais | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/science/river-in-nevada-helps-its-own-restoration.html | River in Nevada Helps Its Own Restoration | False | By Jon Christensen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/c-corrections-480916.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/science/employing-darth-vader-to-take-care-of-your-data.html | Employing Darth Vader to Take Care of Your Data | False | By Stephen Manes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/world/changing-world-view.html | Changing World View | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-24 | 1996-09-24 | https://www.nytimes.com/1996/09/24/nyregion/metro-digest-480649.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/conferees-approve-a-tough-immigration-bill.html | Conferees Approve a Tough Immigration Bill | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/IHT-chemical-weapons-letters-to-the-editor.html | Chemical Weapons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/armenia-leaders-edge-in-vote-is-cut-crowds-call-for-resignation.html | Armenia Leader's Edge in Vote Is Cut; Crowds Call for Resignation | False | By Steve Levine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/tooth-fairy-defense-budgets.html | Tooth Fairy Defense Budgets | False | By Jonathan Rauch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/un-is-urged-to-combat-sex-abuse-of-children.html | U.N. Is Urged To Combat Sex Abuse Of Children | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/news-summary-495840.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/mediocrity-revisited.html | Mediocrity Revisited | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/at-t-warns-of-a-drop-in-earnings-and-its-stock-plunges.html | AT&T Warns of a Drop in Earnings and Its Stock Plunges | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/ira-cache-of-arms-sets-back-ulster-talks.html | I.R.A. Cache Of Arms Sets Back Ulster Talks | False | By James F. Clarity | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/us-economy-is-off-track-dole-declares.html | U.S. Economy Is Off Track, Dole Declares | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/guilty-but-reinstated.html | Guilty, but Reinstated | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/trustee-defends-adelphi-chief-s-pay.html | Trustee Defends Adelphi Chief's Pay | False | By Bruce Lambert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/vodka-with-the-enemy-but-a-chancy-tomorrow.html | Vodka With the Enemy, but a Chancy Tomorrow | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/chronicle-498351.html | CHRONICLE | False | By Elaine Louie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/prudential-to-pay-410-million-for-misleading-policyholders.html | Prudential to Pay $410 Million For Misleading Policyholders | False | By Joseph B. Treaster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/movies/fishwife-meets-drifter-and-all-take-a-plunge.html | Fishwife Meets Drifter, And All Take a Plunge | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/in-his-own-words-494836.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-family-leave-act-is-good-and-can-be-better-498556.html | Family Leave Act Is Good and Can Be Better | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/one-generation-s-haunted-reverie-is-another-s-pot-of-gold.html | One Generation's Haunted Reverie Is Another's Pot of Gold | False | By Ralph Blumenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/is-it-the-lighting-or-the-angel-glow.html | Is It the Lighting, or the Angel Glow? | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/citing-abuse-by-her-jailers-army-fisher-requests-transfer.html | Citing Abuse by Her Jailers, Amy Fisher Requests Transfer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/books/a-young-man-who-yearns-to-be-good.html | A Young Man Who Yearns to Be Good | False | By Richard Bernstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/it-s-as-if-the-wind-has-been-blowing-out-all-season.html | It's as if the Wind Has Been Blowing Out All Season | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/in-the-right-groove-for-deadheads.html | In the Right Groove for Deadheads | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/IHT-through-raucous-debate-thailand-applies-the-rule-of-law.html | Through Raucous Debate, Thailand Applies the Rule of Law | False | By Paul Handley, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-don-t-overplay-crime-486434.html | Don't Overplay Crime | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/c-corrections-498599.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/prices-climb-on-relief-fed-does-not-act.html | Prices Climb On Relief Fed Does Not Act | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/kohl-confident-on-monetary-union.html | Kohl Confident On Monetary Union | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/metrostars-take-lead-in-playoffs.html | MetroStars Take Lead in Playoffs | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/a-new-glasnost-to-sell-yeltsin-as-fit.html | A New Glasnost to Sell Yeltsin as Fit | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/black-movie-channel.html | Black Movie Channel | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/judge-rules-du-pont-heir-unfit-for-trial-in-slaying.html | Judge Rules du Pont Heir Unfit for Trial in Slaying | False | By Jere Longman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/rise-in-income-tops-inflation.html | Rise in Income Tops Inflation | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/national-gallery-and-the-tate-swap-art.html | National Gallery and the Tate Swap Art | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/primeau-to-isles-rumor-gains-speed.html | Primeau-to-Isles Rumor Gains Speed | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-a-doctor-s-dilemma-486686.html | A Doctor's Dilemma | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/merchandise-trade-gap-soars-in-south-korea.html | Merchandise-Trade Gap Soars in South Korea | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/for-the-love-of-joni-in-blond-wig-and-bonnet.html | For the Love of Joni, In Blond Wig and Bonnet | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/children-please-welcome-principal-rudolph-giuliani.html | Children, Please Welcome Principal Rudolph Giuliani | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/blacks-split-on-sharpton-mayoral-campaign.html | Blacks Split on Sharpton Mayoral Campaign | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/secondary-rises-above-the-giants-mediocrity.html | Secondary Rises Above The Giants' Mediocrity | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/c-corrections-498610.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/at-0-4-it-s-open-season-on-kotite.html | At 0-4, It's Open Season on Kotite | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/arrest-in-bus-driver-shooting.html | Arrest in Bus-Driver Shooting | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/a-suit-asks-must-advisers-treat-all-clients-exactly-the-same.html | A suit asks: Must advisers treat all clients exactly the same? | False | By David J. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/british-growth-revised-upward-for-2d-quarter.html | British Growth Revised Upward for 2d Quarter | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/killer-of-5-dies-after-collapse-on-death-row.html | Killer of 5 Dies After Collapse on Death Row | False | By Robert Hanley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/excerpts-from-the-yonkers-desegregation-decision.html | Excerpts From the Yonkers Desegregation Decision | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/the-secrets-of-swiss-bankers.html | The Secrets of Swiss Bankers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/nagle-rejoins-falcons.html | Nagle Rejoins Falcons | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/vote-on-sex-offender-prison.html | Vote on Sex-Offender Prison | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/without-money-to-build-western-colleges-innovate-to-handle-more-students.html | Without Money to Build, Western Colleges Innovate to Handle More Students | False | By William H. Honan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/ratings-yield-drama-abc-and-fox-faltering-as-fall-season-begins.html | Ratings Yield Drama: ABC and Fox Faltering As Fall Season Begins | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/ravens-make-moves.html | Ravens Make Moves | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/another-storm-another-washout-for-cone.html | Another Storm, Another Washout for Cone | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/IHT-american-topics-90920970456.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/man-who-cloaked-famous-mink-now-enlists-them-for-aids-crisis-campaign.html | The man who cloaked the famous in mink now enlists them for an AIDS crisis campaign. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/festival-96-declares-itself-a-success.html | Festival '96 Declares Itself A Success | False | By Dinitia Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/dr-william-clark-81-led-the-march-of-dimes-in-change-of-focus.html | Dr. William Clark, 81; Led The March Of Dimes in Change of Focus | False | By Karen Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/federal-reserve-makes-no-change-in-interest-rates.html | FEDERAL RESERVE MAKES NO CHANGE IN INTEREST RATES | False | By David E. Sanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/ibm-introducing-merlin-its-latest-os2-software.html | I.B.M. Introducing Merlin, Its Latest OS/2 Software | False | By Laurence Zuckerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/clean-up-your-land-european-union-tells-ex-eastern-bloc.html | Clean Up Your Land, European Union Tells Ex-Eastern Bloc | False | By Marlise Simons | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/honors.html | Honors | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-rebuild-infrastructure-498521.html | Rebuild Infrastructure | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-nothing-to-fear-in-immigration-legislation-486850.html | Nothing to Fear in Immigration Legislation | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/yanks-file-protest-as-bad-trade-gets-worse.html | Yanks File Protest as Bad Trade Gets Worse | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/c-corrections-498602.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/laura-ashley-profits-soared-73-in-6-months.html | Laura Ashley Profits Soared 73% in 6 Months | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/congress-votes-to-add-coverage-for-childbirth-and-mental-illness.html | Congress Votes to Add Coverage For Childbirth and Mental Illness | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/clinton-pulls-for-his-party-in-new-jersey.html | Clinton Pulls For His Party In New Jersey | False | By John Sullivan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/blast-in-queens-destroys-a-church-and-two-houses.html | Blast in Queens Destroys A Church and Two Houses | False | By David M. Herszenhorn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/imp-stock-drops-on-disappointing-earnings-forecast.html | IMP STOCK DROPS ON DISAPPOINTING EARNINGS FORECAST | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/europe-slaps-turkey-but-some-say-the-slap-was-too-hard.html | Europe Slaps Turkey, but Some Say the Slap Was Too Hard | False | By Stephen Kinzer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-impose-a-moratorium-498491.html | Impose a Moratorium | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/IHT-european-soccer-trainer-rues-exodus-of-homegrown-talent.html | European Soccer : Trainer Rues Exodus of Home-Grown Talent | False | By Rob Hughes, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/the-new-pan-am-is-rolling-out-an-unusual-frequent-flier-program-with-an-old-name.html | The new Pan Am is rolling out an unusual frequent-flier program with an old name. | False | By Edwin McDowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/report-of-serb-croat-pact-worries-muslims.html | Report of Serb-Croat Pact Worries Muslims | False | By Chris Hedges | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/in-catholic-school-shared-values-include-rigor-and-decorum.html | In Catholic School, Shared Values Include Rigor and Decorum | False | By Lisa W. Foderaro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/lawmakers-shift-to-full-time-politicking-won-t-mean-a-change-in-routine.html | Lawmakers' Shift to Full-Time Politicking Won't Mean a Change in Routine | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/garden-gets-98-all-star-weekend.html | Garden Gets '98 All-Star Weekend | False | By Mike Wise | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/IHT-1921-a-red-flag-in-our-pages100-75-and-50-years-ago.html | 1921: A Red Flag : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/pennant-race-separates-old-friends.html | Pennant Race Separates Old Friends | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/cool-to-dole-s-campaigning-talk-radio-tries-to-start-fire.html | Cool to Dole's Campaigning, Talk Radio Tries to Start Fire | False | By Francis X. Clines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/chronicle-495239.html | CHRONICLE | False | By Elaine Louie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/theater/theater-in-review-498262.html | Theater in Review | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/open-short-sale-positions-increase-by-7.7-on-nasdaq.html | Open Short-Sale Positions Increase by 7.7% on Nasdaq | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/style/a-toast-to-the-marriage-of-the-web-and-wine.html | A Toast To the Marriage Of the Web and Wine | False | By Richard Nalley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/william-j-curran-71-dies-developed-health-law-field.html | William J. Curran, 71, Dies; Developed Health Law Field | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/ludmilla-chiriaeff-72-founder-of-ballet-company-in-montreal.html | Ludmilla Chiriaeff, 72, Founder Of Ballet Company in Montreal | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/live-from-atlantis.html | Live From Atlantis | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/in-clear-cutting-vote-maine-will-define-itself.html | In Clear-Cutting Vote, Maine Will Define Itself | False | By Sara Rimer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/gerstman-meyers-planning-changes.html | Gerstman & Meyers Planning Changes | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/balancing-personal-beliefs-and-the-law.html | Balancing Personal Beliefs and the Law | False | By Jan Hoffman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/IHT-1946algerian-rule-in-our-pages100-75-and-50-years-ago.html | 1946/Algerian Rule : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/no-headline-495883.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/american-greetings-ends-acquisition-talks-with-bec.html | AMERICAN GREETINGS ENDS ACQUISITION TALKS WITH BEC | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/brooklyn-case-is-city-s-first-seeking-death.html | Brooklyn Case Is City's First-Seeking Death | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/pollution-stand-criticized.html | Pollution Stand Criticized | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/executive-changes-494550.html | Executive Changes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/metropolitan-diary-484610.html | Metropolitan Diary | False | By Enid Nemy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/worldbusiness/IHT-media-markets-bertelsmanns-hardcopy-route.html | MEDIA MARKETS : Bertelsmann's Hard-Copy Route | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/IHT-notsosecret-bistro-letters-to-the-editor.html | No-Sos-Secret Bistro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/3.1-billion-offer-rejected-by-loewen.html | $3.1 Billion Offer Rejected By Loewen | False | By Allen R. Myerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/miami-s-mean-streets.html | Miami's Mean Streets | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/clinton-unleashes-a-fierce-attack-on-dole.html | Clinton Unleashes a Fierce Attack on Dole | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/ocean-floor-almost-clear-of-crash-debris-say.html | Ocean Floor Almost Clear of Crash Debris, Officials Say | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/IHT-american-topics-lookits-a-bird-its-a-eh.html | AMERICAN TOPICS : Look!It's a Bird, It's a ... Eh? | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/blazers-get-a-guard.html | Blazers Get a Guard | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/rank-buying-a-chain-of-british-pubs.html | Rank Buying a Chain Of British Pubs | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/business-digest-496189.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/transactions-488224.html | Transactions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/in-his-own-words-498777.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/chronicle-498343.html | CHRONICLE | False | By Elaine Louie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/albany-aided-segregation-court-declares.html | Albany Aided Segregation, Court Declares | False | By Joseph Berger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-family-leave-act-is-good-and-can-be-better-498548.html | Family Leave Act Is Good and Can Be Better | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/scaling-down-for-new-york-in-1998.html | Scaling Down for New York in 1998 | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/leo-isacson-86-upset-winner-of-a-bronx-congressional-seat.html | Leo Isacson, 86, Upset Winner of a Bronx Congressional Seat | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/theater/a-lecture-by-einstein-as-a-dotty-old-uncle.html | A Lecture by Einstein As a Dotty Old Uncle | False | By Wilborn Hampton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/wine-talk-485187.html | Wine Talk | False | By Frank J. Prial | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/clinton-should-stand-up-for-perot.html | Clinton Should Stand Up for Perot | False | By Gordon S. Black | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/victims-shoes-are-a-protest-of-gun-deaths.html | Victims' Shoes Are a Protest Of Gun Deaths | False | By David Gonzalez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/tumbledown-teams-should-heed-the-colts.html | Tumbledown Teams Should Heed the Colts | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/no-long-term-link-is-found-between-pill-and-breast-cancer.html | No Long-Term Link Is Found Between Pill and Breast Cancer | False | By Susan Gilbert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/mcada-directs-army-home-to-texas.html | McAda Directs Army Home to Texas | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/rockies-ski-resorts-send-strip-clubs-packing.html | Rockies Ski Resorts Send Strip Clubs Packing | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/new-england-investment-to-buy-jurika-voyles.html | NEW ENGLAND INVESTMENT TO BUY JURIKA & VOYLES | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/notification-on-sex-abusers-is-barred-in-old-convictions.html | Notification on Sex Abusers Is Barred in Old Convictions | False | By Lynette Holloway | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/emi-records-decides-that-its-musical-artists-will-feel-more-at-home-midtown-south.html | EMI Records decides that its musical artists will feel more at home in Midtown South. | False | By Mervyn Rothstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/marino-to-miss-3-4-weeks-with-a-broken-right-ankle.html | Marino to Miss 3-4 Weeks With a Broken Right Ankle | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/a-reckless-tax-cut.html | A Reckless Tax Cut | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/growers-cooperative-guilty-over-gifts-to-ex-agriculture-chief.html | Growers' Cooperative Guilty Over Gifts to Ex-Agriculture Chief | False | By David Johnston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/medical-kickbacks-admitted.html | Medical Kickbacks Admitted | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/congress-s-political-work.html | Congress's Political Work | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/five-composers-in-a-multinational-conversation.html | Five Composers in a Multinational Conversation | False | By Alex Ross | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/misperceptions-about-aids.html | Misperceptions About AIDS | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/at-a-symposium-deep-thoughts-and-cheap-thrills.html | At a Symposium, Deep Thoughts and Cheap Thrills | False | By Janny Scott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/french-revolution-in-potatoes-comes-to-america.html | French Revolution in Potatoes Comes to America | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/inside-495522.html | INSIDE | False | | 1996-09-25 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/the-critics-were-wrong.html | The Critics Were Wrong | False | By Thomas L. Friedman | 1996-09-25 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/style/IHT-a-great-return-to-classic-pinter.html | A Great Return to Classic Pinter | False | By Sheridan Morley, International Herald Tribune | 1996-09-25 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/c-corrections-498580.html | Corrections | False | | 1996-09-25 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-animal-transplants-extend-medical-gains-498475.html | Animal Transplants Extend Medical Gains | False | | 1996-09-25 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-whither-our-trucks-and-trains-to-the-tubes-498513.html | Whither Our Trucks and Trains? To the Tubes | False | | 1996-09-25 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/a-fund-for-distressed-companies-goes-awry.html | A Fund for Distressed Companies Goes Awry | False | By Stephanie Strom | 1996-09-25 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/metro-digest-499450.html | Metro Digest | False | | 1996-09-25 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/suit-against-fuller-over-death-of-guatemalan-youth-dismissed.html | Suit Against Fuller Over Death Of Guatemalan Youth Dismissed | False | By Diana B. Henriques | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/clinton-at-un-signs-treaty-banning-all-nuclear-testing.html | Clinton, at U.N., Signs Treaty Banning All Nuclear Testing | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/not-an-idle-minute-for-brodeur.html | Not an Idle Minute for Brodeur | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/theater/theater-in-review-485454.html | Theater in Review | False | By D.j.r. Bruckner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/people.html | People | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/incidents-and-arguments-add-to-arab-israeli-friction.html | Incidents and Arguments Add to Arab-Israeli Friction | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/jones-loses-some-sleep-but-doesn-t-miss-a-beat.html | Jones Loses Some Sleep But Doesn't Miss a Beat | False | By Charlie Nobles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/earnings-are-off-67-at-steelmaker-usinor.html | Earnings Are Off 67% At Steelmaker Usinor | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/l-career-changers-beware-497029.html | Career Changers, Beware! | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/worldbusiness/IHT-industrialized-nations-get-the-lions-share-big.html | Industrialized Nations Get the Lion's Share : Big Jump In Direct Investments | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/dissidents-plan-to-fight-proposed-transit-accord.html | Dissidents Plan to Fight Proposed Transit Accord | False | By Richard Perez-Pena | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/thank-god-i-m-a-man.html | 'Thank God I'm A Man" | False | By Frank Rich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/trial-begins-for-pool-mechanic-in-a-tennis-star-s-death.html | Trial Begins for Pool Mechanic in a Tennis Star's Death | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/the-catholic-school-miracle.html | The Catholic School Miracle | False | By Sol Stern | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/9-legislative-districts-ruled-unconstitutional-by-judges.html | 9 Legislative Districts Ruled Unconstitutional by Judges | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/l-healthy-vs-healthful-496695.html | Healthy vs. Healthful | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/world/north-italy-s-separatist-leader-says-he-is-willing-to-negotiate.html | North Italy's Separatist Leader Says He Is Willing to Negotiate | False | By John Tagliabue | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/from-the-easel-to-the-oven-gingerbread-by-grandma-moses.html | From the Easel To the Oven: Gingerbread By Grandma Moses | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/food-notes-486116.html | Food Notes | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/company-briefs-498780.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/new-deal-for-carey.html | New Deal for Carey | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/personal-health-487570.html | Personal Health | False | By Jane E. Brody | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/some-immigrants-begin-to-lose-food-stamps-under-new-law.html | Some Immigrants Begin to Lose Food Stamps Under New Law | False | By Vivian S. Toy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/l-lake-shore-route-498530.html | Lake Shore Route | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/IHT-to-clinton-its-proof-of-inflation-in-check-markets-stay-jittery-fed.html | To Clinton, It's Proof Of Inflation in Check; Markets Stay Jittery : Fed Holds Rates Steady In Run-Up To Election | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/sports/jets-handle-the-glare-despite-spotlight.html | Jets Handle The Glare, Despite Spotlight | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/ruling-on-segregation.html | Ruling on Segregation | | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/clarcor-agrees-to-stock-swap-for-united-air.html | CLARCOR AGREES TO STOCK SWAP FOR UNITED AIR | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/employee-of-navy-is-reported-arrested-on-spying-charges.html | Employee of Navy Is Reported Arrested On Spying Charges | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/worldbusiness/IHT-rubin-predicts-imf-gold-sale.html | Rubin Predicts IMF Gold Sale | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/the-brothers-burns.html | The Brothers Burns | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/new-breath-test-for-ulcer-causing-bacterium.html | New Breath Test for Ulcer-Causing Bacterium | False | By Denise Grady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/if-feta-salsa-is-shocking-consider-it-a-relish.html | If Feta Salsa Is Shocking, Consider It a Relish | False | By Marian Burros | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/style/the-silent-partners-inside-restaurants.html | The Silent Partners Inside Restaurants | False | By Cara de Silva | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/us/in-new-york-kemp-accepts-support-of-police-union-and-conservative-party.html | In New York, Kemp Accepts Support of Police Union and Conservative Party | False | By Richard W. Stevenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/more-jail-for-ex-official.html | More Jail for Ex-Official | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/arts/time-for-local-candidates.html | Time for Local Candidates | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/the-senate-clears-1-billion-in-subsidies-to-shipping-lines.html | The Senate Clears $1 Billion In Subsidies to Shipping Lines | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/garden/l-no-sympathy-for-ex-wives-496901.html | No Sympathy for Ex-Wives | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/business/key-rates-491098.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/nyregion/c-corrections-498629.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-25 | 1996-09-25 | https://www.nytimes.com/1996/09/25/opinion/IHT-1896-beery-festival-in-our-pages100-75-and-50-years-ago.html | 1896: Beery Festival : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/service-corporation-regroups-after-loewen-rejects-its-offer.html | Service Corporation Regroups After Loewen Rejects Its Offer | False | By Allen R. Myerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/business-digest-515035.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/genetics-institute-in-deal-to-share-biochemical-library.html | Genetics Institute in Deal to Share Biochemical Library | False | By Lawrence M. Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/fort-howard-to-expand.html | Fort Howard to Expand | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/judge-upholds-move-to-seek-death-penalty-in-oklahoma-bombing.html | Judge Upholds Move to Seek Death Penalty in Oklahoma Bombing | False | By Jo Thomas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/bridge-508241.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/tar-heel-defense-takes-the-offensive.html | Tar Heel Defense Takes the Offensive | False | By Barry Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/ex-chairman-says-board-had-no-details-of-adelphi-head-s-pay.html | Ex-Chairman Says Board Had No Details of Adelphi Head's Pay | False | By Bruce Lambert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/a-muted-dole-persona.html | A Muted Dole Persona | False | By R. W. Apple Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/shut-schools-are-blamed-for-problems-with-primary.html | Shut Schools Are Blamed For Problems With Primary | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/schering-plough-buying-back-common-stock.html | SCHERING-PLOUGH BUYING BACK COMMON STOCK | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/pennzoil-picks-ggt-group-unit.html | Pennzoil Picks GGT Group Unit | False | By David Barboza | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/IHT-1921-civilized-babies-in-our-pages100-75-and-50-years-ago.html | 1921: Civilized Babies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/for-all-of-his-admonitions-clinton-shows-ebullient-side.html | For All of His Admonitions, Clinton Shows Ebullient Side | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/editors-note-508209.html | Editors' Note | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/transactions-505919.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/a-cry-for-japan-s-lost-isles-is-the-sea-listening.html | A Cry for Japan's Lost Isles: Is the Sea Listening? | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/tv-city-hall-more-laughs-than-issues.html | TV City Hall: More Laughs Than Issues | False | By Joyce Purnick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/c-corrections-515647.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/debakey-gives-a-detailed-account-of-yeltsin.html | DeBakey Gives a Detailed Account of Yeltsin | False | By Lawrence K. Altman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/kabul-falls-to-islamic-militia-afghans-accuse-pakistan.html | Kabul Falls to Islamic Militia; Afghans Accuse Pakistan | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/l-big-city-small-town-515140.html | Big City, Small Town | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/l-banking-bill-retains-consumer-protections-505331.html | Banking Bill Retains Consumer Protections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/laboratory-test-devised-detect-brain-illness-it-may-work-for-mad-cow-disease.html | Laboratory Test Devised to Detect Brain Illness, and It May Work for Mad-Cow Disease | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/will-s-way-out-with-a-virus.html | Will's Way Out With a Virus | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/is-hikers-shop-a-paradise-lost.html | Is Hikers' Shop A Paradise Lost? | False | By Timothy Egan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/child-s-death-focuses-germans-debate-on-rise-in-sex-crimes.html | Child's Death Focuses Germans' Debate on Rise in Sex Crimes | False | By Alan Cowell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/empire-blue-cross-seeking-to-become-for-profit-group.html | EMPIRE BLUE CROSS SEEKING TO BECOME FOR-PROFIT GROUP | False | By Milt Freudenheim | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/violence-returns-to-israel.html | Violence Returns to Israel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/among-crucial-set-of-dole-allies-the-gains-of-spring-prove-tough-in-autumn.html | Among Crucial Set of Dole Allies, the Gains of Spring Prove Tough in Autumn | False | By Jennifer Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/sun-shines-the-brightest-on-cone.html | Sun Shines the Brightest on Cone | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/putting-a-garden-into-words.html | Putting A Garden Into Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/100-more-newark-officers.html | 100 More Newark Officers | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/bad-news-on-officers-pay.html | Bad News on Officers' Pay | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/as-vote-nears-superstore-plan-faces-growing-opposition.html | As Vote Nears, Superstore Plan Faces Growing Opposition | False | By Vivian S. Toy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/l-to-belong-in-america-let-us-count-the-ways-505013.html | To Belong in America . . . Let Us Count the Ways | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/style/chronicle-515930.html | CHRONICLE | False | By Karen de Witt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/in-his-own-words-514420.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/IHT-the-cost-of-safety-letters-to-the-editor.html | The Cost of Safety : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/prof-leon-lipson-75-authority-on-soviet-law.html | Prof. Leon Lipson, 75, Authority on Soviet Law | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/the-peale-center-is-a-family-affair.html | The Peale Center Is a Family Affair | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/c-corrections-508250.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/a-tunnel-tour-of-the-holy-city-s-history.html | A Tunnel Tour of the Holy City's History | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/us-considers-another-evacuation-of-aid-workers-from-iraq.html | U.S. Considers Another Evacuation of Aid Workers From Iraq | False | By Steven Lee Myers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/gay-analyst-accepts-himself-but-his-battles-aren-t-over.html | Gay Analyst Accepts Himself, But His Battles Aren't Over | False | By Charles Kaiser | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/bertelsmann-reports-mixed-picture-for-year.html | Bertelsmann Reports Mixed Picture for Year | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/unorganized-why-wait-until-spring-to-sort-things-out.html | Unorganized? Why Wait Until Spring to Sort Things Out? | False | By Marianne Rohrlich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/hamilton-of-st-john-s-injures-knee.html | Hamilton of St. John's Injures Knee | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/c-corrections-515639.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/IHT-covert-wastefulness-to-the-editor.html | Covert Wastefulness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/c-g-davidson-86-member-of-truman-advisory-group.html | C. G. Davidson, 86, Member Of Truman Advisory Group | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/parish-43-signs-2-year-pact-with-bulls.html | Parish, 43, Signs 2-Year Pact With Bulls | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/style/chronicle-515922.html | CHRONICLE | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/l-adelphi-chairwoman-s-business-link-is-proper-505005.html | Adelphi Chairwoman's Business Link Is Proper | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/metro-digest-513806.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/IHT-but-commission-warns-bank-that-asset-sales-must-follow-credit-lyonnais.html | But Commission Warns Bank That Asset Sales Must Follow : Credit Lyonnais Gets a 3d Bailout | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/a-husband-defends-his-decision-to-kill-his-wife.html | A Husband Defends His Decision to Kill His Wife | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/ford-wants-to-trim-1000-jobs-in-britain.html | Ford Wants to Trim 1,000 Jobs in Britain | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/natwest-is-planning-5-billion-bond-sale.html | NatWest Is Planning $5 Billion Bond Sale | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/loral-agrees-to-purchase-satellite-system-from-at-t.html | Loral Agrees To Purchase Satellite System From AT&T | False | By Kenneth N. Gilpin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/westerfed-buying-security-bancorp-for-44-million.html | WESTERFED BUYING SECURITY BANCORP FOR $44 MILLION | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/for-its-stretch-drive-dole-campaign-turns-to-a-turnaround-artist.html | For Its Stretch Drive, Dole Campaign Turns To a Turnaround Artist | False | By Michael Wines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/yankees-clinch-and-paint-town-in-pinstripes.html | Yankees Clinch and Paint Town in Pinstripes | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/now-it-s-oscar-madison-s-square-garden.html | Now It's Oscar Madison's Square Garden | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/practice-to-deceive.html | Practice to 'Deceive' | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/whitewater-sparring.html | Whitewater Sparring | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/l-on-bosnia-it-s-too-soon-to-preach-partition-503444.html | On Bosnia, It's Too Soon To Preach Partition | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/for-fans-at-the-stadium-that-feeling-is-back.html | For Fans at the Stadium, That Feeling Is Back | False | By David M. Herszenhorn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/alarm-around-the-world-and-calls-for-calm-talks.html | Alarm Around the World, And Calls for Calm Talks | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/chinese-artists-exalt-their-yesterdays.html | Chinese Artists Exalt Their Yesterdays | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/going-out-on-a-ledge-to-please-the-crowd.html | Going Out on a Ledge To Please the Crowd | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/wolfgramm-tongan-fighter-turns-pro.html | Wolfgramm, Tongan Fighter, Turns Pro | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/calendar-a-project-and-shows.html | Calendar: A Project And Shows | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/l-views-of-asian-men-515167.html | Views of Asian Men | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/post-season-chances-fading-fast-for-lloyd.html | Post-Season Chances Fading Fast for Lloyd | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/arab-protest-in-west-bank-explodes-with-gunfire.html | Arab Protest In West Bank Explodes With Gunfire | False | By Joel Greenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/new-york-shipping-family-fined-75-million-for-oil-spill-in-puerto-rico.html | New York Shipping Family Fined $75 Million for Oil Spill in Puerto Rico | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/reeves-says-lifting-was-taken-lightly.html | Reeves Says Lifting Was Taken Lightly | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/problems-may-be-ahead-for-the-world-s-vaccine-program.html | Problems may be ahead for the world's vaccine program. | False | By Peter Passell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/a-whole-lot-of-nothing-or-a-state-of-grace.html | A whole lot of nothing or a state of grace? | False | By Julie V. Iovine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/results-plus-515191.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/vivian-robinson-black-theater-supporter-71.html | Vivian Robinson, Black-Theater Supporter, 71 | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/heart-specialist-named-to-head-medical-school.html | Heart Specialist Named to Head Medical School | False | By William H. Honan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/aching-neck-puts-kramer-in-the-hospital.html | Aching Neck Puts Kramer in the Hospital | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/arab-israel-clash-leaves-five-dead-in-the-west-bank.html | ARAB-ISRAEL CLASH LEAVES FIVE DEAD IN THE WEST BANK | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/little-settled-as-documents-on-fbi-files-stir-debate.html | Little Settled As Documents On F.B.I. Files Stir Debate | False | By Neil A. Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/armenian-troops-move-in-and-election-protest-turns-violent.html | Armenian Troops Move In, and Election Protest Turns Violent | False | By Steve Levine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/ramsey-and-knicks-lend-a-hand.html | Ramsey and Knicks Lend a Hand | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/uphold-the-abortion-veto.html | Uphold the Abortion Veto | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/news-summary-513440.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/environmentalists-fight-scouts-plan-to-sell-protected-land.html | Environmentalists Fight Scouts' Plan to Sell Protected Land | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/politicians-take-on-japan-s-finance-ministry-with-caution.html | Politicians Take On Japan's Finance Ministry, With Caution | False | By Sheryl Wudunn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/in-his-own-words-514403.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/lehman-s-profit-won-t-quell-rumors.html | Lehman's Profit Won't Quell Rumors | False | By Peter Truell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/1-answering-a-prayer-515159.html | Answering a Prayer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/teachers-step-up-pressure-on-issue-of-overcrowding.html | Teachers Step Up Pressure On Issue of Overcrowding | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/1-apathy-or-interest-514799.html | Apathy or Interest? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/giuliani-is-becoming-national-spokesman-on-immigration.html | Giuliani Is Becoming 'National Spokesman' on Immigration | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/movies/paul-mccartney-beatle-and-deadhead-director.html | Paul McCartney, Beatle and Deadhead Director | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/1-requiem-for-a-heavyweight-label-503711.html | Requiem for a Heavyweight Label | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/lenny-goodman-jockey-s-agent-76.html | Lenny Goodman, Jockey's Agent, 76 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/living-in-the-visual-equivalent-of-one-hand-clapping.html | Living in the Visual Equivalent of One Hand Clapping | False | By Elaine Louie | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/adobe-systems-inc-adbe-nnm.html | ADOBE SYSTEMS INC. (ADBE, NNM) | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/IHT-largest-companies-follow-daimler-firms-in-germany-slash-benefits.html | Largest Companies Follow Daimler : Firms in Germany Slash Benefits | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/bill-follows-attack-on-driver.html | Bill Follows Attack on Driver | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/empire-is-emerging-from-a-cloud.html | Empire Is Emerging from a Cloud | False | By Elisabeth Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/theater/big-closing-on-oct-13-is-living-up-to-its-name-as-a-broadway-disaster.html | 'Big,' Closing on Oct. 13, Is Living Up to Its Name As a Broadway Disaster | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/marketing-group-chooses-leader.html | Marketing Group Chooses Leader | False | By David Barboza | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/house-votes-2-bills-to-curb-illegal-immigrants.html | House Votes 2 Bills to Curb Illegal Immigrants | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/executive-changes-510556.html | Executive Changes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/dole-commercial-gets-free-play-on-network-news.html | Dole Commercial Gets Free Play on Network News | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/judge-criticized-for-harassing-fellow-judge-after-a-romance.html | Judge Criticized for Harassing Fellow Judge After a Romance | False | By Jan Hoffman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/tyson-s-surrogate-mother-testifies.html | Tyson's Surrogate Mother Testifies | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/books/muzzling-a-vicious-pit-bull-debt.html | Muzzling A Vicious Pit Bull: Debt | False | By Christopher Lehmann-Haupt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/1-don-t-let-anyone-tax-internet-transactions-505536.html | Don't Let Anyone Tax Internet Transactions | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/a-contentious-contest-develops-in-denver-to-fill-schroeder-s-seat.html | A Contentious Contest Develops in Denver to Fill Schroeder's Seat | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/l-islamic-contacts-514780.html | Islamic Contacts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/exhausted-woods-skips-buick-challenge.html | Exhausted Woods Skips Buick Challenge | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/law-sowing-fear-and-confusion-at-welfare-offices.html | Law Sowing Fear and Confusion at Welfare Offices | False | By N. R. Kleinfield | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/union-seeks-approval-first-and-negotiations-later.html | Union Seeks Approval First And Negotiations Later | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/half-year-profit-leaps-at-big-french-insurer.html | Half-Year Profit Leaps At Big French Insurer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/6-will-receive-awards-for-outstanding-research.html | 6 Will Receive Awards for Outstanding Research | False | By Tim Hilchey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/a-rape-near-columbia-u.html | A Rape Near Columbia U. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/key-rates-505153.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/taylor-at-75-going-beyond-tributes.html | Taylor at 75: Going Beyond Tributes | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/manufactured-home-files-lawsuit-to-block-merger.html | MANUFACTURED HOME FILES LAWSUIT TO BLOCK MERGER | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/study-finds-stunted-lungs-in-young-smokers.html | Study Finds Stunted Lungs in Young Smokers | False | By Jane E. Brody | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/awards-are-won-by-fallon-mcelligott.html | Awards Are Won By Fallon McElligott | False | By David Barboza | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/company-briefs-516082.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/theodore-sieh-71-dies-promoted-bel-canto.html | Theodore Sieh, 71, Dies; Promoted Bel Canto | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/youth-convicted-of-murder.html | Youth Convicted of Murder | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/gas-leak-being-investigated-in-church-explosion.html | Gas Leak Being Investigated in Church Explosion | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/william-vaughn-93-who-led-kodak-in-a-period-of-expansion.html | William Vaughn, 93, Who Led Kodak in a Period of Expansion | False | By Kenneth N. Gilpin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/a-shared-victory.html | A Shared Victory | False | By Joseph Berger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/IHT-corsican-capitals-letters-to-the-editor.html | Corsican Capitals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/individuality-in-a-pianist-trained-as-a-drummer.html | Individuality in a Pianist Trained as a Drummer | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/treasury-securities-rise-in-price.html | Treasury Securities Rise in Price | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/IHT-manchester-united-and-juventus-also-triumph-auxerre-moves-into.html | Manchester United and Juventus Also Triumph : Auxerre Moves Into Contention With 2-1 Victory Over Rangers | False | By Ian Thomsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/computervision-to-sell-its-hardware-services-business.html | COMPUTERVISION TO SELL ITS HARDWARE SERVICES BUSINESS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/l-forgat-love-514772.html | Forgat Love | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/imf-urges-a-tighter-us-monetary-policy.html | I.M.F. Urges a Tighter U.S. Monetary Policy | False | By Paul Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/IHT-1896-japans-future-in-our-pages100-75-and-50-years-ago.html | 1896: Japan's Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/navy-analyst-accused-as-spy-for-south-korea.html | Navy Analyst Accused as Spy for South Korea | False | By David Johnston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/sec-official-urges-change-in-stock-prices.html | S.E.C. Official Urges Change In Stock Prices | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/drug-test-lifts-protein-design-stock.html | Drug Test Lifts Protein Design Stock | False | By Lawrence M. Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/siemens-and-mosel-in-chip-venture.html | Siemens and Mosel in Chip Venture | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/two-are-arrested-and-more-face-charges-of-terrorizing-blacks.html | Two Are Arrested and More Face Charges of Terrorizing Blacks | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/cole-national-acquiring-optical-retailer-pearle.html | COLE NATIONAL ACQUIRING OPTICAL RETAILER PEARLE | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/man-charged-with-stealing-750000-from-2-agencies.html | Man Charged With Stealing $750,000 From 2 Agencies | False | By Lynette Holloway | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/us-auto-makers-big-cars-give-way-to-a-new-breed.html | U.S. Auto Makers' Big Cars Give Way to a New Breed | False | By Robyn Meredith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/vote-due-on-casino-rebate.html | Vote Due on Casino Rebate | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/rogers-is-poker-faced-amid-yankee-revelry.html | Rogers Is Poker-Faced Amid Yankee Revelry | False | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/heineken-tries-a-campaign-to-sell-beer-with-no-original-thoughts-just-bar-talk.html | Heineken tries a campaign to sell beer with no original thoughts. Just bar talk. | False | By David Barboza | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/doubles-trouble-for-house-divided.html | Doubles Trouble for House Divided | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/why-defend-partial-birth-abortion.html | Why Defend Partial-Birth Abortion? | False | By C. Everett Koop | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/grab-bag-lands-bill-advances-but-has-poor-chances-of-passage.html | Grab-Bag Lands Bill Advances But Has Poor Chances of Passage | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/l-us-is-squandering-its-influence-at-un-503401.html | U.S. Is Squandering Its Influence at U.N. | False | | | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/IHT-joblessness-in-europe-imf-forecast-gloomy.html | Joblessness in Europe: IMF Forecast Gloomy | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/new-us-bonds-could-prove-to-be-tax-trap-for-unwary.html | New U.S. Bonds Could Prove To Be Tax Trap for Unwary | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/o-donnell-cannot-escape-pressure.html | O'Donnell Cannot Escape Pressure | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/his-doctors-give-yeltsin-an-unexpected-tonic-he-is-fit-for-surgery.html | His Doctors Give Yeltsin an Unexpected Tonic: He Is Fit for Surgery | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/valentine-must-decide-on-fate-of-his-coaches.html | Valentine Must Decide On Fate of His Coaches | False | By Charlie Nobles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/slouching-toward-hartford.html | Slouching Toward Hartford | False | By Maureen Dowd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/jeter-made-difference-for-yankees.html | Jeter Made Difference For Yankees | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/inmate-s-death-tied-to-stroke.html | Inmate's Death Tied to Stroke | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/lamar-dodd-86-a-georgia-painter-and-art-teacher.html | Lamar Dodd, 86, A Georgia Painter And Art Teacher | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/convicted-sex-offender-admits-to-the-abuse-of-boy-in-armonk.html | Convicted Sex Offender Admits To the Abuse of Boy in Armonk | False | By Monte Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/arts/far-out-far-in-far-and-away.html | Far Out, Far In, Far and Away | False | By Alex Ross | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/europeans-approve-credit-lyonnais-rescue.html | Europeans Approve Credit Lyonnais Rescue | False | | | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/perot-shifts-focus-from-the-presidency-to-dole-and-politics.html | Perot Shifts Focus From the Presidency To Dole and Politics | False | By Ernest Tollerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/no-headline-508683.html | No Headline | False | | | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/potential-flaw-in-cash-card-security-seen.html | Potential Flaw In Cash Card Security Seen | False | By John Markoff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/IHT-1946-brothels-to-shut-in-our-pages100-75-and-50-years-ago.html | 1946: Brothels to Shut : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/inside-509531.html | INSIDE | False | | | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/worldbusiness/IHT-world-bank-says-it-is-worse-than-previously.html | World Bank Says It Is Worse Than Previously Thought : A Revised Look at China Poverty | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/lebed-warns-of-unrest-if-soldiers-are-not-paid.html | Lebed Warns of Unrest If Soldiers Are Not Paid | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/indian-casino-in-new-mexico-forced-to-close.html | Indian Casino In New Mexico Forced to Close | False | By George Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/theater/in-orton-s-insane-world-nothing-is-as-crazy-as-sex.html | In Orton's Insane World, Nothing Is as Crazy as Sex | False | By Wilborn Hampton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/nyregion/at-the-peale-center-in-pawling-ny-quiet-efficiency-meets-positive-thinking.html | At the Peale Center in Pawling, N.Y., Quiet Efficiency Meets Positive Thinking | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/french-stir-up-a-boulle-run.html | French Stir Up a Boulle Run | False | By Christopher Mason | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Steven A. Holmes | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/college-tuition-rates-show-steady-growth-report-says.html | College Tuition Rates Show Steady Growth, Report Says | False | By Karen W. Arenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/eccentricity-is-so-collectible.html | Eccentricity Is So Collectible | False | By Mitchell Owens | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/us/the-island-that-kept-a-wedding-a-secret.html | The Island That Kept A Wedding A Secret | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/opinion/jobfare-familiar-and-failed.html | Jobfare, Familiar and Failed | False | By Paul Offner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/business/management-shifts-at-wpp-unit.html | Management Shifts At WPP Unit | False | By David Barboza | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/garden/a-house-filled-with-ideas.html | A House Filled With Ideas | False | By Julie V. Iovine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/sports/49ers-grbac-will-start-at-quarterback.html | 49ers' Grbac Will Start at Quarterback | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-26 | 1996-09-26 | https://www.nytimes.com/1996/09/26/world/clinton-aides-say-us-might-back-nato-force-in-bosnia-in-97.html | Clinton Aides Say U.S. Might Back NATO Force in Bosnia in '97 | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/archer-investors-urged-to-hold-off-on-vote.html | Archer Investors Urged to Hold Off on Vote | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/college-football-report-521779.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/israel-at-the-brink.html | Israel at the Brink | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/boy-took-grenade-to-school.html | Boy Took Grenade to School | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-without-wall-street-there-is-no-main-street-522180.html | Without Wall Street, There Is No Main Street | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/senate-fails-to-override-veto-of-ban-on-type-of-abortion.html | Senate Fails to Override Veto of Ban on Type of Abortion | False | By Melinda Henneberger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532622.html | Art in Review | False | By Holland Cotter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-bet-your-boots-we-re-environmentalists-522325.html | Bet Your Boots We're Environmentalists | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532533.html | Art in Review | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-here-s-something-to-fear-in-immigration-bill-521019.html | Here's Something to Fear in Immigration Bill | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/gingrich-faces-4-new-charges-by-ethics-panel.html | Gingrich Faces 4 New Charges By Ethics Panel | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/junk-bond-funds-had-their-best-sales-month-ever-in-august.html | Junk-bond funds had their best sales month ever in August. | False | By Edward Wyatt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/new-video-releases-520586.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/among-arabs-dashed-hope-brought-resentment-to-a-boil.html | Among Arabs, Dashed Hope Brought Resentment to a Boil | False | By Joel Greenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/love-regrets-and-revelations.html | Love, Regrets and Revelations | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/new-video-releases-533220.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/his-blood-is-colder-than-ice.html | His Blood Is Colder Than Ice | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/florida-official-opposes-prudential-settlement.html | FLORIDA OFFICIAL OPPOSES PRUDENTIAL SETTLEMENT | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/clinton-buoys-his-party-in-capitol-hill-visit.html | Clinton Buoys His Party in Capitol Hill Visit | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/protecting-children-from-air-bags.html | Protecting Children -- From Air Bags | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/palestinian-police-the-breakdown-and-the-gunfights.html | Palestinian Police: The Breakdown and the Gunfights | False | By Joel Greenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-outspending-our-foes-532975.html | Outspending Our Foes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532584.html | Art in Review | False | By Holland Cotter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/blue-cross-change-seen-as-windfall-for-advisers.html | Blue Cross Change Seen As Windfall for Advisers | False | By Milt Freudenheim | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/murder-and-revenge-the-usual-stuff.html | Murder and Revenge, the Usual Stuff | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/6-year-old-s-sex-crime-innocent-peck-on-cheek.html | 6-Year-Old's Sex Crime: Innocent Peck on Cheek | False | By Adam Nossiter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/worldbusiness/IHT-chip-firm-eschews-nasdaq-for-the-philippines.html | Chip Firm Eschews NASDAQ for the Philippines | False | By Holly Hubbard Preston, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-great-big-bang-and-a-cage-full-of-quarks.html | A Great Big Bang and a Cage Full of Quarks | False | By Malcolm W. Browne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/wandering-through-a-place-that-never-was.html | Wandering Through a Place That Never Was | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/3-suffragists-in-marble-to-move-up-in-the-capitol.html | 3 Suffragists (in Marble) To Move Up in the Capitol | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/yeltsin-s-defense-chief-says-russians-are-alarmed-by-nato-plan.html | Yeltsin's Defense Chief Says Russians Are Alarmed by NATO Plan | False | By Philip Shenon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/du-pont-says-third-quarter-earnings-are-higher.html | DU PONT SAYS THIRD-QUARTER EARNINGS ARE HIGHER | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-crusader-for-the-faith-both-saintly-and-sexy.html | A Crusader for the Faith, Both Saintly and Sexy | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/mexico-party-disbands-panel-seeking-graft.html | Mexico Party Disbands Panel Seeking Graft | False | By Julia Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/a-coattails-reversal-from-94-races.html | A Coattails Reversal From '94 Races | False | By Richard L. Berke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/pepsico-plans-500-million-in-charges.html | Pepsico Plans $500 Million In Charges | False | By Kenneth N. Gilpin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/lag-in-health-coverage.html | Lag in Health Coverage | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/new-york-seeks-to-tighten-rules-on-medical-research.html | New York Seeks to Tighten Rules on Medical Research | False | By Elisabeth Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/theater/daughter-feasting-on-grief.html | Daughter Feasting On Grief | False | By Ben Brantley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/plea-in-valet-parking-case.html | Plea in Valet-Parking Case | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/2-ex-officers-of-30th-precinct-are-sentenced-for-drug-deals.html | 2 Ex-Officers of 30th Precinct Are Sentenced for Drug Deals | False | By Clifford Krauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/france-selling-interest-in-credit-local.html | France Selling Interest In Credit Local | | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/books/of-gnosticism-and-the-spark-within.html | Of Gnosticism and the Spark Within | False | By Michiko Kakutani | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/for-many-russians-daily-struggle-eclipses-yeltsin-issue.html | For Many Russians, Daily Struggle Eclipses Yeltsin Issue | False | By Rachel L. Swarns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/durable-orders-drop-3.1-but-what-does-it-all-mean.html | Durable Orders Drop 3.1%, but What Does It All Mean? | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-film-series-on-a-director.html | A Film Series On a Director | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/abducted-boy-is-set-free-after-12-years.html | Abducted Boy Is Set Free After 12 Years | False | By Monte Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/jordan-mcgrath-and-nestle-end-bond.html | Jordan, McGrath And Nestle End Bond | False | By Stuart Elliot | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/dr-david-min-chyang-ju-75-a-virtuoso-of-plastic-surgery.html | Dr. David Min-Chyang Ju, 75, A 'Virtuoso' of Plastic Surgery | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/veto-is-sustained-on-abortion-ban.html | Veto Is Sustained On Abortion Ban | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/giants-offensive-linemen-to-face-formidable-force.html | Giants' Offensive Linemen To Face Formidable Force | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/last-chance-for-sterling-forest.html | Last Chance for Sterling Forest? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/ex-mayor-on-trial-a-rwanda-town-remembers.html | Ex-Mayor on Trial, a Rwanda Town Remembers | False | By James C. McKinley Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/spain-has-owned-us-but-now-us-has-seles.html | Spain Has Owned U.S., But Now U.S. Has Seles | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/new-indictment-is-filed-by-us-in-hacker-case.html | New Indictment Is Filed by U.S. In Hacker Case | False | By Nick Ravo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/netanyahu-and-arafat-and-the-political-borders-of-their-stubbornness.html | Netanyahu and Arafat, and the Political Borders of Their Stubbornness | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/wilson-is-buoyed-johnson-is-sizzling.html | Wilson Is Buoyed, Johnson Is Sizzling | False | By Charlie Nobles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/an-eclipse-draws-crowds-and-telescopes.html | An Eclipse Draws Crowds, and Telescopes | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/reappointed-imf-chief-asks-new-funds.html | Reappointed, I.M.F. Chief Asks New Funds | False | By Paul Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/unnoticed-but-deadly-the-ira-s-secret-sleepers.html | Unnoticed but Deadly, the I.R.A.'s 'Secret 'Sleepers' | False | By Warren Hoge | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/before-being-sentenced-to-die-killer-disrupts-a-courtroom.html | Before Being Sentenced to Die, Killer Disrupts a Courtroom | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/all-stars-in-a-garden-encore.html | All-Stars in a Garden Encore | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/suicide-of-the-west.html | Suicide of the West | False | By A. M. Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-ancient-circles-521345.html | Ancient Circles | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/autumn-is-cigar-s-time-of-year.html | Autumn Is Cigar's Time of Year | False | By Joseph Durso | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/sexual-identity-and-the-sitcom.html | Sexual Identity and the Sitcom | False | By Amanda Bearse | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/the-most-magnificent-obsession-books.html | The Most Magnificent Obsession: Books | False | By Ann Douglas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/IHT-1921-undersized-men-in-our-pages100-75-and-50-years-ago.html | 1921:Undersized Men?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/belo-in-1.5-billion-deal-for-providence-journal-co.html | Belo in $1.5 Billion Deal For Providence Journal Co. | False | By Iver Peterson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/randall-short-41-wrote-on-the-arts.html | Randall Short, 41; Wrote on the Arts | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/key-rates-523135.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/company-briefs-532142.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/IHT-1946-french-security-in-our-pages100-75-and-50-years-ago.html | 1946: French Security : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/50-are-killed-as-clashes-widen-from-west-bank-to-gaza-strip.html | 50 ARE KILLED AS CLASHES WIDEN FROM WEST BANK TO GAZA STRIP | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/new-studies-offer-powerful-and-puzzling-evidence-on-immunity-to-aids.html | New Studies Offer Powerful and Puzzling Evidence on Immunity to AIDS | False | By Gina Kolata | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/new-demands-by-white-house-are-made-on-immigration-bill.html | New Demands by White House Are Made on Immigration Bill | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/us-charges-a-money-manager-with-fraud-in-stock-offering.html | U.S. Charges a Money Manager With Fraud in Stock Offering | False | By Stephanie Strom | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/cheering-in-bronx-is-heard-far-afield.html | Cheering In Bronx Is Heard Far Afield | False | By N. R. Kleinfield | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/style/chronicle-532550.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/worldbusiness/IHT-jardine-fleming-restructures.html | Jardine Fleming Restructures | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/us-census-finds-first-income-rise-in-past-six-years.html | U.S. CENSUS FINDS FIRST INCOME RISE IN PAST SIX YEARS | False | By Steven A. Holmes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/fertile-images-out-of-the-desert.html | Fertile Images Out of the Desert | False | By Grace Glueck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/loss-at-at-t-computer-unit-was-1-billion-over-estimates.html | Loss at AT&T Computer Unit Was $1 Billion Over Estimates | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/worldbusiness/IHT-british-telecom-gets-a-french-partner-att-is-left.html | British Telecom Gets A French Partner, AT&T Is Left in Cold | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/welfare-workfare-and-workers.html | Welfare, Workfare and Workers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-522457.html | Art in Review | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/lines-that-reveal-souls-and-slyly-hide-a-name.html | Lines That Reveal Souls And Slyly Hide a Name | False | By Nora Sayre | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/after-6-months-her-feet-are-back-on-the-ground.html | After 6 Months, Her Feet Are Back on the Ground | False | By Mireya Navarro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/business-digest-531502.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-turkey-vs-the-press-521361.html | Turkey vs. the Press | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/silicon-graphics-shares-fall-on-outlook.html | Silicon Graphics Shares Fall on Outlook | False | By Lawrence M. Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/making-it-in-new-york-new-york.html | Making It In New York, New York | False | By Claire Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/trenton-outlines-plan-to-aid-boarder-babies.html | Trenton Outlines Plan to Aid 'Boarder Babies' | False | By Jennifer Preston | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/for-jews-a-split-over-peace-effort-widens.html | For Jews, a Split Over Peace Effort Widens | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/ex-suspect-in-89-blasts-says-investigators-lied.html | Ex-Suspect In '89 Blasts Says Investigators Lied | False | By Ronald Smothers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-muslim-music-532983.html | Muslim Music | | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/scenes-from-a-mile-shopping-waits.html | Scenes from a Mile: Shopping Waits | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532568.html | Art in Review | False | By Roberta Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/news-summary-532770.html | News Summary | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-in-defense-spending-how-much-is-too-much-520993.html | In Defense Spending, How Much Is Too Much? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/questions-raised-on-plan-for-blue-cross.html | Questions Raised on Plan for Blue Cross | False | By Ian Fisher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/also-of-note.html | Also of Note | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/parking-rules-526789.html | Parking Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/bank-s-gold-inspires-tales-of-plunder.html | Bank's Gold Inspires Tales Of Plunder | False | By Clyde Haberman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/abram-games-designer-of-british-war-posters-dies-at-82.html | Abram Games, Designer of British War Posters, Dies at 82 | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/metro-digest-531464.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/messier-remains-on-ranger-sideline.html | Messier Remains on Ranger Sideline | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/pbs-breaks-further-ground-with-debate-of-congressional-leaders.html | PBS Breaks Further Ground With Debate of Congressional Leaders | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/IHT-mcdougals-silence-letters-to-the-editor.html | McDougal's Silence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/new-video-releases-533211.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/paribas-earnings-jump-sixfold.html | Paribas Earnings Jump Sixfold | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/macabre-surprises-in-a-medical-plot.html | Macabre Surprises in a Medical Plot | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/a-metrostars-star-returns-for-playoff.html | A MetroStars Star Returns for Playoff | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/the-jets-special-teams-are-everything-but.html | The Jets' Special Teams Are Everything But | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/a-new-for-profit-school-sets-off-a-turf-battle-in-detroit.html | A New For-Profit School Sets Off a Turf Battle in Detroit | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/worldbusiness/IHT-fund-seeks-to-raise-currency-reserves-imf-chief-to.html | Fund Seeks to Raise Currency Reserves : IMF Chief To Face G-7 Obstacles | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/c-corrections-532894.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/two-pros-bring-lessons-learned-to-their-small-college-roots.html | Two Pros Bring Lessons Learned To Their Small College Roots | False | By William C. Rhoden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/a-world-of-films-gathered-in-manhattan.html | A World of Films, Gathered in Manhattan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/bond-prices-post-increase-for-4th-day.html | Bond Prices Post Increase for 4th Day | False | By Robert Hurtado | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/new-video-releases-533203.html | NEW VIDEO RELEASES | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-major-in-parties-and-a-minor-in-art.html | A Major in Parties and a Minor in Art | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/even-a-brooklyn-fan-could-enjoy-these-yanks.html | Even a Brooklyn Fan Could Enjoy These Yanks | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/man-tells-how-officer-subdued-his-son-in-fatal-encounter.html | Man Tells How Officer Subdued His Son in Fatal Encounter | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/in-blistering-attack-dole-says-clinton-is-using-scare-tactics.html | In Blistering Attack, Dole Says Clinton Is Using Scare Tactics | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/viewing-a-year-both-tragic-and-joyful.html | Viewing a Year Both Tragic and Joyful | False | By Margarett Loke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/key-s-starting-spot-is-suddenly-insecure.html | Key's Starting Spot Is Suddenly Insecure | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/with-congressional-term-waning-fund-raising-events-abound-in-capital.html | With Congressional Term Waning, Fund-Raising Events Abound in Capital | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/alcatel-alsthom-cuts-first-half-loss.html | Alcatel Alsthom Cuts First-Half Loss | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/luck-runs-out-at-casino.html | Luck Runs Out at Casino | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/a-leopard-learning-the-ropes.html | A Leopard Learning The Ropes | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/funeral-industry-leaders-clash-over-an-unwelcome-bid.html | Funeral Industry Leaders Clash Over an Unwelcome Bid | False | By Allen R. Myerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/when-men-s-and-women-s-costumes-taunted-each-other.html | When Men's and Women's Costumes Taunted Each Other | False | By Amy M. Spindler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/corrosion-may-have-erased-vital-clues-from-twa-wreckage-experts-worry.html | Corrosion May Have Erased Vital Clues From T.W.A. Wreckage, Experts Worry | False | By Andrew C. Revkin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/bmw-turns-fashion-media-retail-partners-promote-its-stylish-z3-roadster.html | BMW turns to fashion, and media and retail partners, to promote its stylish Z3 Roadster. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/rooney-s-case-against-tyson-goes-to-jury.html | Rooney's Case Against Tyson Goes to Jury | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/trains-get-navigation-device.html | Trains Get Navigation Device | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/c-corrections-523747.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/last-chance.html | Last Chance | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/transactions-532827.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/IHT-netanyahus-100-days-letters-to-the-editor.html | Netanyahu's 100 Days : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/kings-take-pursuit-of-a-player-to-london.html | Kings Take Pursuit of a Player to London | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/pfizer-plans-to-buy-back-up-to-2-billion-of-stock.html | PFIZER PLANS TO BUY BACK UP TO $2 BILLION OF STOCK | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/IHT-powerful-union-calls-for-mass-resistance-strike-fever-runs-high-in.html | Powerful Union Calls For Mass 'Resistance' : Strike Fever Runs High In France | False | By Barry James, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532592.html | Art in Review | False | By Grace Glueck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/duncan-injured-by-foul-ball.html | Duncan Injured by Foul Ball | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/dow-corning-selects-grey-advertising.html | Dow Corning Selects Grey Advertising | False | By Stuart Elliot | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/IHT-1896-dire-straits-in-our-pages100-75-and-50-years-ago.html | 1896: Dire Straits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/armed-troops-in-armenia-arrest-dozens-of-protesters.html | Armed Troops In Armenia Arrest Dozens Of Protesters | False | By Steve Levine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/twa-evidence-may-have-corroded.html | T.W.A. Evidence May Have Corroded | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/no-headline-526401.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/south-african-links-top-spy-to-the-slaying-of-olof-palme.html | South African Links Top Spy To the Slaying Of Olof Palme | False | By Suzanne Daley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/books/images-of-joy-for-the-words-of-buddha.html | Images of Joy for the Words of Buddha | False | By Holland Cotter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/valujet-grounded-for-safety-problems-is-cleared-to-fly-again.html | ValuJet, Grounded for Safety Problems, Is Cleared to Fly Again | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/style/IHT-frequent-traveler-http-www.boarding-pass.html | FREQUENT TRAVELER : http://www.boarding pass | False | By Roger Collis, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/art-in-review-532606.html | Art in Review | False | By Grace Glueck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/home-video-518670.html | Home Video | False | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/assembly-passes-divorce-bill.html | Assembly Passes Divorce Bill | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/tribeca-dairy-wholesaler-is-link-with-pushcart-past.html | TriBeCa Dairy Wholesaler Is Link With Pushcart Past | False | By Douglas Martin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/IHT-microcredit-a-plan-to-help-millions.html | Microcredit : A Plan to Help Millions | False | By Gilman,Hironaka,Lester Andpinger, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/discontented-workforce-laborers-murmur-union.html | Discontented Workforce Laborers Murmur 'Union' | False | By Joe Sexton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/style/IHT-kids-tokyo-castle-is-all-modern-spires-and-stateofheart-games.html | kids : Tokyo Castle Is All Modern Spires and State-of-the-Art Games | False | By Elizabeth Andoh, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/c-corrections-532886.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-agnew-and-japanese-522198.html | Agnew and Japanese | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/inside-527769.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/style/chronicle-524387.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/top-olympic-official-takes-a-new-job.html | Top Olympic Official Takes a New Job | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/in-his-own-words-525138.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/arts/restaurants-519952.html | Restaurants | False | By Ruth Reichl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/nyregion/assembly-votes-for-casino-plan.html | Assembly Votes for Casino Plan | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/nfl-matchups-week-5.html | N.F.L. MATCHUPS: WEEK 5 | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/less-not-more-for-the-fans-counting-on-sportschannel.html | Less Not More for the Fans Counting on SportsChannel | False | By Richard Sandomir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/notre-dame-s-throwback-fullback.html | Notre Dame's Throwback Fullback | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/us/us-judge-may-reopen-primary-polls.html | U.S. Judge May Reopen Primary Polls | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/man-drowns-during-a-protest-over-asian-islets.html | Man Drowns During a Protest Over Asian Islets | False | By Edward A. Gargan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/movies/mopping-up-after-murders.html | Mopping Up After Murders | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/toshiba-introduces-digital-video-products.html | Toshiba Introduces Digital Video Products | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/covering-up-cruelty.html | Covering Up Cruelty | False | By Anthony Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/take-the-a-train.html | Take The A Train | False | By Bob Herbert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/coldwell-banker-moves-to-sawtooth.html | Coldwell Banker Moves to Sawtooth | False | By Stuart Elliot | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/cleveland-rookie-to-miss-camp-opening.html | Cleveland Rookie to Miss Camp Opening | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/world/us-urges-israel-to-yield-and-close-tunnel-entrance.html | U.S. Urges Israel to Yield And Close Tunnel Entrance | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/style/chronicle-532541.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/IHT-in-glasgow-rivals-gird-for-battle.html | In Glasgow, Rivals Gird for Battle | False | By Ian Thomsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/sports/results-plus-531456.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/opinion/l-salvadoran-democracy-524344.html | Salvadoran Democracy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/bruno-s-picks-dmb-b-for-account.html | Bruno's Picks D.M.B.& B. for Account | False | By Stuart Elliot | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-27 | 1996-09-27 | https://www.nytimes.com/1996/09/27/business/ping-pong-rain-and-other-gimmicks.html | Ping-Pong Rain and Other Gimmicks | False | By Tracie Rozhon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/judge-blames-board-of-elections-for-problems-during-a-primary-in-brooklyn.html | Judge Blames Board of Elections for Problems During a Primary in Brooklyn | False | By Joseph P. Fried | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-europe-takes-trains-543713.html | Europe Takes Trains | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/labor-leader-drops-demand-on-workfare.html | Labor Leader Drops Demand On Workfare | False | By David Firestone | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/worldbusiness/IHT-international-ban-goes-too-far-group-asserts.html | International Ban Goes Too Far, Group Asserts : Airlines Call U.S. Bluff On Gaming | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/inquiry-into-shackling.html | Inquiry Into Shackling | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/in-his-own-words-543799.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/kemp-leads-gop-charge-in-california.html | Kemp Leads G.O.P. Charge in California | False | By Richard W. Stevenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/news-summary-552038.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/court-orders-a-stay-on-new-fcc-telephone-regulations.html | Court Orders a Stay on New F.C.C. Telephone Regulations | False | By Mark Landler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/movies/for-an-old-time-vamp-black-latex.html | For an Old-Time Vamp, Black Latex | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/campaign-cash-flows-freely-in-spite-of-no-pac-pledges.html | Campaign Cash Flows Freely In Spite of 'No PAC' Pledges | False | By Leslie Wayne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/discovery-and-bbc-plan-joint-programming-venture.html | Discovery and BBC Plan Joint Programming Venture | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/japan-s-premier-calls-elections-for-october.html | Japan's Premier Calls Elections for October | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/c-corrections-552534.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/alcoa-cuts-2900-jobs-as-expected.html | Alcoa Cuts 2,900 Jobs, As Expected | False | By Claudia H. Deutsch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-minority-support-551937.html | Minority Support | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-meteors-and-numbers-that-count-maybe-551856.html | Meteors and Numbers That Count (Maybe) | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/coleman-stock-drops-on-report-of-deficit.html | COLEMAN STOCK DROPS ON REPORT OF DEFICIT | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/company-briefs-552747.html | COMPANY BRIEFS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/the-gay-gop.html | The Gay G.O.P. | False | By Frank Rich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/after-prayers-at-the-mosque-oasis-of-peace-is-shattered.html | After Prayers at the Mosque, Oasis of Peace Is Shattered | False | By Joel Greenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/kings-skip-arbitration.html | Kings Skip Arbitration | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/phillips-settles-lawsuit.html | Phillips Settles Lawsuit | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/argentina-stops-for-a-day-as-millions-strike.html | Argentina Stops for a Day as Millions Strike | False | By Calvin Sims | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/a-voice-from-past-is-raised-in-anger.html | A Voice From Past Is Raised in Anger | False | By Patrick E. Tyler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/transactions-539094.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/us-says-baltic-nations-are-not-ready-for-nato.html | U.S. Says Baltic Nations Are Not Ready for NATO | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/most-us-airliners-may-carry-traces-of-bomb-residues.html | Most U.S. Airliners May Carry Traces Of Bomb Residues | False | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/innkeepers-usa-trust-to-buy-residence-inn-hotels.html | INNKEEPERS USA TRUST TO BUY RESIDENCE INN HOTELS | False | By Dow Jones | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/style/IHT-reworking-of-etchings-sheds-light-on-his-work-rembrandts-altered.html | Reworking of Etchings Sheds Light on His Work : Rembrandt's Altered States | False | By Souren Melikian, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/military-ruler-in-gambia-defeats-rivals-in-election.html | Military Ruler in Gambia Defeats Rivals in Election | False | By Howard W. French | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/islanders-poor-on-offense-decide-to-pay-up-for-palffy.html | Islanders, Poor on Offense, Decide to Pay Up for Palffy | False | By Jason Diamos | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/trump-in-deal-to-buy-55-wall-street.html | Trump in Deal to Buy 55 Wall Street | False | By Robert D. McFadden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/lone-protest-against-braves.html | Lone Protest Against Braves | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/victim-of-an-attack-longs-for-independence.html | Victim of an Attack Longs for Independence | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/pavel-sudoplatov-89-dies-top-soviet-spy-who-accused-oppenheimer.html | Pavel Sudoplatov, 89, Dies; Top Soviet Spy Who Accused Oppenheimer | False | By David Stout | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/bridge-539155.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/IHT-european-soccer-winning-isnt-everything-money-is.html | European Soccer : Winning Isn't Everything (Money Is) | False | By Rob Hughes, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/empire-goes-private.html | Empire Goes Private | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/post-surgery-isringhausen-looks-ahead-to-next-year.html | Post-Surgery, Isringhausen Looks Ahead To Next Year | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/c-corrections-552542.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/IHT-1896-election-bets-in-our-pages100-75-and-50-years-ago.html | 1896: Election Bets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/lions-sign-top-pick.html | Lions Sign Top Pick | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/judge-s-query-on-drug-test-clears-a-name.html | Judge's Query On Drug Test Clears a Name | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/no-headline-545244.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/chief-leaving-ben-jerry-s-as-its-sales-are-lagging.html | Chief Leaving Ben & Jerry's as Its Sales Are Lagging | False | By Dana Canedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/parking-rules-548847.html | Parking Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-meteors-and-numbers-that-count-maybe-551864.html | Meteors and Numbers That Count (Maybe) | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/inside-549738.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/rise-of-the-religious-right.html | Rise of the Religious Right | False | By Walter Goodman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/worldbusiness/IHT-warning-to-risk-markets-nurture-highgrowth-firms.html | Warning to Risk, Markets Nurture High-Growth Firms : Europe Takes to Small Business | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/in-a-serious-schumann-mendelssohnian-brio.html | In a Serious Schumann, Mendelssohnian Brio | False | By Allan Kozinn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/new-charges-for-man-held-in-abduction-of-his-son.html | New Charges For Man Held In Abduction Of His Son | False | By Monte Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/your-money/IHT-rate-news-is-good-news-for-car-shares.html | Rate News Is Good News for Car Shares | False | By Aline Sullivan, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/steinbrenner-satisfied-for-now-or-so-he-says.html | Steinbrenner Satisfied For Now, or So He Says | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/selling-family-heirlooms-with-the-help-of-a-pro.html | Selling Family Heirlooms With the Help of a Pro | False | By Monte Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/for-europe-s-monetary-union-italy-debates-deep-budget-cuts.html | For Europe's Monetary Union, Italy Debates Deep Budget Cuts | False | By Celestine Bohlen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/it-s-not-sexist-it-s-only-rock-and-roll.html | It's Not Sexist. It's Only Rock And Roll. | False | By Martha Bayles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/stepfather-of-elisa-in-plea-agreement.html | Stepfather of Elisa In Plea Agreement | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/suny-tries-off-peak-pricing-at-some-struggling-campuses.html | SUNY Tries Off-Peak Pricing At Some Struggling Campuses | False | By Karen W. Arenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/informed-without-mercy.html | Informed Without Mercy | False | By Russell Baker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/dole-listens-to-america-and-hears-press-criticism.html | Dole 'Listens to America,' And Hears Press Criticism | False | By Adam Nagourney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/deal-reached-to-replenish-s-l-fund.html | Deal Reached To Replenish S.&L. Fund | False | By Robert D. Hershey Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/gingrich-ethics-inquiry-setting-off-alarm-bells.html | Gingrich Ethics Inquiry: Setting Off Alarm Bells | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-lackluster-miracles-552020.html | Lackluster Miracles | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/metro-digest-549860.html | Metro Digest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/limits-on-us-leverage-the-needs-of-both-sides.html | Limits on U.S. Leverage: The Needs of Both Sides | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/IHT-companies-begin-treatment-for-absenteeism-sick-german-workers-get.html | Companies Begin Treatment For Absenteeism : 'Sick' German Workers Get Corporate Medicine | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-transportation-projects-541303.html | Transportation Projects | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/worldbusiness/IHT-a-quietus-insurer-vies-for-asians-attention.html | A Quiet U.S. Insurer Vies for Asians' Attention | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/school-chief-disagrees-with-giuliani-agreeably.html | School Chief Disagrees With Giuliani, Agreeably | False | By Jacques Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/a-commercial-tale.html | A Commercial Tale | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/clinton-sets-his-sights-as-wide-as-texas.html | Clinton Sets His Sights as Wide as Texas | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/jones-of-49ers-out.html | Jones of 49ers Out | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/ex-ibm-workers-suit-against-irs-gains.html | Ex-I.B.M. Workers' Suit Against I.R.S. Gains | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/c-corrections-543748.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-a-new-human-frontier-551902.html | A New Human Frontier | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/county-criticizes-its-jail.html | County Criticizes Its Jail | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/worldbusiness/IHT-wolfensohn-outlines-project-to-reduce-world-bank.html | Wolfensohn Outlines Project to Reduce World Bank Overhead | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/harold-l-tinker-99-choate-master-with-a-passion-for-books.html | Harold L. Tinker, 99, Choate Master With a Passion for Books | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/movies/transformed-by-obsession-heart-mind-and-soul.html | Transformed by Obsession, Heart, Mind and Soul | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/news/companies-begin-treatment-for-absenteeism-sick-german-workers-get.html | Companies Begin Treatment for Absenteeism : 'Sick' German Workers Get Corporate Medicine | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/armenia-opposition-urges-resistance-to-unelected-president.html | Armenia Opposition Urges Resistance to 'Unelected' President | False | By Steve Levine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/a-tongue-lashing-is-offered-by-reeves.html | A Tongue-Lashing Is Offered by Reeves | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/seles-martinez-in-leadoff-spot.html | Seles-Martinez In Leadoff Spot | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/IHT-1921birth-control-in-our-pages100-75-and-50-years-ago.html | 1921 Birth Control : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-who-you-might-ask-is-getting-any-younger-551899.html | Who, You Might Ask, Is Getting Any Younger? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-workfare-effects-540803.html | Workfare Effects | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/surgery-for-suns-guard.html | Surgery for Suns Guard | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/at-un-speakers-line-up-to-criticize-israel.html | At U.N., Speakers Line Up to Criticize Israel | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/family-income-finally-rises.html | Family Income Finally Rises | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/south-bend-braces-for-a-worthy-opponent.html | South Bend Braces for A Worthy Opponent | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/does-art-change-things-or-people.html | Does Art Change Things? Or People? | False | By Dirk Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/israels-flight-from-real-peace.html | Israel's Flight From Real Peace | False | By David Grossman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/archives-confirm-false-hope-fed-hungary-revolt.html | Archives Confirm False Hope Fed Hungary Revolt | True | By Jane Perlez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/IHT-1946nazi-gold-in-our-pages100-75-and-50-years-ago.html | 1946 Nazi Gold : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/southern-rector-chosen-to-lead-st-john-the-divine.html | Southern Rector Chosen to Lead St. John the Divine | False | By Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/new-charges-against-coach.html | New Charges Against Coach | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/in-his-own-words-544833.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/a-do-gooder-gets-lucky.html | A Do-Gooder Gets Lucky | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/travelers-on-earlier-flight-offer-no-new-crash-leads.html | Travelers on Earlier Flight Offer No New Crash Leads | False | By Matthew Purdy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/news/seapower-the-new-lure-for-east-asia.html | Seapower: The New Lure for East Asia | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/monk-through-another-mans-piano.html | Monk Through Another Man's Piano | False | By Ben Ratliff | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/caminiti-keeps-padres-in-the-running.html | Caminiti Keeps Padres In the Running | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/mr-gingrich-s-troubles-deepen.html | Mr. Gingrich's Troubles Deepen | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/alabama-voters-battle-impulses.html | Alabama Voters Battle Impulses | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/hard-times-for-arts-school.html | Hard Times for Arts School | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/from-regulator-to-advocate.html | From Regulator to Advocate | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-neighborhoods-and-megastores-don-t-mix-540820.html | Neighborhoods and Megastores Don't Mix | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/redskins-revival-can-be-a-lesson-to-jets.html | Redskins' Revival Can Be a Lesson to Jets | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/gooden-hurts-playoff-hopes.html | Gooden Hurts Playoff Hopes | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/north-korea-threatens-the-south-over-killing-of-soldiers-from-sub.html | North Korea Threatens the South Over Killing of Soldiers From Sub | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/for-canadians-is-us-gaze-friendly.html | For Canadians, Is U.S. Gaze Friendly? | False | By Anthony Depalma | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/archer-settles-pricing-suits-for-65-million.html | Archer Settles Pricing Suits for $65 Million | False | By Kurt Eichenwald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/beating-victim-longs-for-control-of-my-life.html | Beating Victim Longs for 'Control of My Life' | False | By John T. McQuiston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/world/10-more-die-mideast-riots-violence-enters-3d-day-mosque-scene-clash.html | 10 MORE DIE IN MIDEAST RIOTS AS VIOLENCE ENTERS 3D DAY; MOSQUE IS SCENE OF A CLASH | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/key-rates-539660.html | Key Rates | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/metrostars-lose-must-play-third-game.html | MetroStars Lose; Must Play Third Game | False | By Alex Yannis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-too-much-ado-about-catholic-school-offer-551596.html | Too Much Ado About Catholic School Offer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/IHT-italy-in-shift-joins-rush-to-eu-currency.html | Italy, in Shift, Joins Rush to EU Currency | False | By Tom Buerkle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/cbs-to-give-clinton-and-dole-free-air-time-on-radio-and-tv.html | CBS to Give Clinton and Dole Free Air Time on Radio and TV | False | By Lawrie Mifflin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/movies/algerians-in-paris-as-city-and-country-mice.html | Algerians In Paris As City and Country Mice | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/ruling-in-move-suit-is-appealed.html | Ruling in Move Suit Is Appealed | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/campus-skeptics-unite-against-aggressive-faith.html | Campus Skeptics Unite Against Aggressive Faith | False | By Gustav Niebuhr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/a-sitcom-upscale-and-latin.html | A Sitcom, Upscale And Latin | False | By John J. O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/IHT-for-30000-sail-the-world-the-wrong-way.html | For $30,000, Sail the World 'the Wrong Way' | False | By Ian Thomsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/your-money/IHT-driving-your-dream-a-splendid-solitude.html | Driving Your Dream: A Splendid Solitude | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/alabama-voters-waver-between-old-principles-and-a-new-prosperity.html | Alabama Voters Waver Between Old Principles And a New Prosperity | False | By Kevin Sack | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/college-football-report.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/robberies-near-penn-stir-fears.html | Robberies Near Penn Stir Fears | False | By Kimberly J. McLarin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/arts/stretching-boundaries-to-honor-a-diva.html | Stretching Boundaries to Honor a Diva | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/guilty-pleas-in-tax-evasion.html | Guilty Pleas in Tax Evasion | False | By Terry Pristin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/business-digest-550868.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/school-of-the-dictators.html | School of the Dictators | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/results-plus-551970.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/opinion/l-sharpton-will-bring-issues-to-mayoral-contest-551929.html | Sharpton Will Bring Issues to Mayoral Contest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/IHT-seapower-the-new-lure-for-east-asia.html | Seapower: The New Lure for East Asia | False | By Michael Richardson, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/business/getting-down-and-dirty-in-the-garden-is-big-business.html | Getting Down and Dirty in the Garden Is Big Business | | By Sally Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/us/colombians-attribute-cali-crash-to-pilot-error.html | Colombians Attribute Cali Crash to Pilot Error | | By Matthew L. Wald | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/nyregion/visual-bridge-to-and-of-art-in-queens.html | Visual Bridge To and of Art In Queens | | By David Gonzalez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-28 | 1996-09-28 | https://www.nytimes.com/1996/09/28/sports/calipari-flies-nets-from-basement-to-penthouse.html | Calipari Flies Nets From Basement to Penthouse | | By Selena Roberts | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/goes-to-show-you-can-t-keep-good-geese-down-468703.html | Goes to Show, You Can't Keep Good Geese Down | | By Peter M. Nichols | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/leslie-jo-duffield-david-hurwitz.html | Leslie Jo Duffield, David Hurwitz | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-give-back-to-your-community-she-said-533181.html | 'Give Back to Your Community,' She Said | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-sneakers-aloft-may-show-humiliation-or-drug-site-552933.html | Sneakers Aloft May Show Humiliation or Drug Site | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/mad-about-fashion-super-shoppers.html | Mad About Fashion: Super Shoppers | | By Maryellen Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-kitchen.html | The Kitchen | False | By Martha Stewart | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/through-a-lens-very-very-darkly.html | Through a Lens Very, Very Darkly | | By Alexandra Bandon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/distinctly-spanish-distinctly-ballet.html | Distinctly Spanish, Distinctly Ballet | | By Laura Kumin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/presidential-portraits-painted-in-sound.html | Presidential Portraits, Painted in Sound | | By Leslie Kandell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/elizabeth-cook-douglas-harmon.html | Elizabeth Cook, Douglas Harmon | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/c-corrections-515620.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/l-bad-poets-society-515949.html | Bad Poets Society | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/after-the-funeral-overseeing-the-estate-brings-new-woes.html | After the Funeral, Overseeing the Estate Brings New Woes | | By Laura Mansnerus | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/diary-550671.html | DIARY | False | By Hubert B. Herring | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/a-wizard-who-saw-a-future-of-simplicity.html | A Wizard Who Saw A Future of Simplicity | | By Rita Reif | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/giants-have-hands-full-with-moon-and-friends.html | Giants Have Hands Full With Moon and Friends | | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/lydia-frank-henry-schober.html | Lydia Frank, Henry Schober | | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/summer-rains-ruin-orange-county-s-onion-crop.html | Summer Rains Ruin Orange County's Onion Crop | | By Debra West | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/gene-mutation-rebuffs-aids.html | Gene Mutation Rebuffs AIDS | | By Gina Kolata | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-on-promise-keepers-don-t-play-to-fears-564931.html | On Promise Keepers, Don't Play to Fears | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/sarah-kunhardt-and-tom-horton.html | Sarah Kunhardt And Tom Horton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/jodi-l-scherer-andrew-j-dady.html | Jodi L. Scherer, Andrew J. Dady | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/promising-trade-off-for-the-needy.html | Promising Trade-Off for the Needy | | By Peter T. Kilborn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/welcome-to-loser-town-usa.html | Welcome to Loser Town, U.S.A. | | By Robert Lipsyte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/what-price-victory-study-feeds-contention.html | What Price Victory? Study Feeds Contention | | By Christopher S. Wren | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/bank-courts-the-very-rich-in-westchester.html | Bank Courts the Very Rich in Westchester | | By Penny Singer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/what-to-wear-to-school.html | What to Wear to School? | | By Robert E. Tomasson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/in-his-own-words-562254.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-flight.html | The Flight | False | By Camille Sweeney and Alexandra Bandon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/flying-high-but-just-off-the-ground.html | Flying High but Just Off the Ground | | By Reed Abelson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-urban-landscape.html | The Urban Landscape | | By Herbert Muschamp | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/chemical-heir-is-insane.html | Chemical Heir Is Insane | | By Jere Longman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/deborah-newitter-joshua-mikesell.html | Deborah Newitter, Joshua Mikesell | | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/for-rural-japanese-death-doesn-t-break-family-ties.html | For Rural Japanese, Death Doesn't Break Family Ties | False | By Nicholas D. Kristof | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/c-corrections-517585.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/flaming-out.html | Flaming Out | False | By Michael Upchurch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/when-the-jets-throw-in-brady-s-direction-will-he-catch-it.html | When the Jets Throw in Brady's Direction, Will He Catch It? | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/the-choice-seat-at-this-opera-is-reserved-for-a-choice-pianist.html | The Choice Seat at This Opera Is Reserved for a Choice Pianist | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/c-corrections-515612.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/riffs-of-prose-were-a-part-of-the-musical-package.html | Riffs of Prose Were a Part Of the Musical Package | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/less-is-more.html | Less Is More | False | By Molly O'Neill | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/will-all-pupils-on-li-read-by-the-third-grade.html | Will All Pupils on L.I. Read by the Third Grade? | False | By Linda Saslow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-hall-of-antiquities.html | The Hall of Antiquities | False | By Jane and Michael Stern | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/fools-by-neil-simon-offered-in-croton-falls.html | 'Fools' by Neil Simon Offered in Croton Falls | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/the-states-and-congress.html | THE STATES AND CONGRESS | False | By Steven A. Holmes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/men-behaving-badly.html | Men Behaving Badly | False | By Maureen Dowd | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/worthy-of-a-mention-if-not-a-rating.html | Worthy of a Mention, if Not a Rating | False | By M. H. Reed | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-pet.html | The Pet | False | By Alan Burdick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-scores-count-533122.html | Scores Count | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-artificial-womb-is-born.html | The Artificial Womb Is Born | False | By Perri Klass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/muslim-rebels-overrun-kabul.html | Muslim Rebels Overrun Kabul | False | By Barbara Crossette | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515531.html | New Releases | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-nonfiction-516198.html | Books in Brief: NonFiction | False | By Warren Goldstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/children-will-pay.html | Children Will Pay | False | By Samuel H. Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/co-op-tax-abatements-the-details.html | Co-op Tax Abatements: The Details | False | By Jay Romano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/beauty-is-back.html | Beauty Is Back | False | By Peter Schjeldahl | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/darlene-a-wood-lk-brady-jr.html | Darlene A. Wood, L.K. Brady Jr. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/westchester-guide-504742.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/donyale-k-harris-and-jorge-b-velez.html | Donyale K. Harris And Jorge B. Velez | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/crime-502685.html | Crime | False | By Marilyn Stasio | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/elizabeth-rosenberg-jonathan-child.html | Elizabeth Rosenberg, Jonathan Child | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/we-are-still-only-human.html | We Are Still Only Human | False | By Verlyn Klinkenborg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-tree-grows-in.html | A Tree Grows in . . . | False | By Mark Francis Cohen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/c-correction-484415.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/movies-this-week-558931.html | MOVIES THIS WEEk | False | BY Lawrence Van Gelder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-etiquette-lesson.html | The Etiquette Lesson | False | By Bruce Handy. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/dreaming-of-a-nightclub-where-all-the-drinks-are-soft.html | Dreaming of a Nightclub Where All the Drinks Are Soft | False | By George James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/barren-bite-out-of-broadway.html | Barren Bite Out of Broadway | False | By Janet Allon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/it-s-autumn-time-for-the-chrysanthemums.html | It's Autumn, Time for the Chrysanthemums | False | By Joan Lee Faust | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515507.html | New Releases | False | By Stephen Holden | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/region/it-s-autumn-the-time-to-appreciate-the-the-chrysanthemum.html | It's Autumn, the Time to Appreciate the Chrysanthemum | False | By Joan Lee Faust | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/residential-resales-519529.html | Residential Resales | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/your-burglar-a-face-to-face-encounter.html | Your Burglar: A Face-to-Face Encounter | False | By Robert Lipsyte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-a-jim-crow-sperm-bank-533173.html | A Jim Crow Sperm Bank? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/what-s-a-6-letter-word-for-detective.html | What's a 6-Letter Word for Detective? | False | By Mel Gussow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/a-warm-economic-wind.html | A Warm Economic Wind | False | By David E. Sanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/the-uffizi-begins-taking-reservations.html | The Uffizi Begins Taking Reservations | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/english-lessons.html | English Lessons | False | By David Gates | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-mediocre-teaching-doesn-t-warrant-better-pay-564818.html | Mediocre Teaching Doesn't Warrant Better Pay | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/perot-supporters-hope-to-use-gains-to-build-power-base-in-2000.html | Perot Supporters Hope to Use Gains to Build Power Base in 2000 | False | By Ernest Tollerson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/l-angela-s-ashes-515957.html | 'Angela's Ashes' | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/renoir-s-paradise-and-those-who-loved-it.html | Renoir's Paradise, And Those Who Loved It | False | By John Russell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/region/landmarks-guardians-trying-to-put-a-price-on-tackiness.html | Landmarks' Guardians Trying to Put a Price on Tackiness | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/l-fall-foliage-515744.html | Fall Foliage | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-tv-remedy-for-a-tv-malady-533149.html | TV Remedy For a TV Malady | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/an-8-year-quest-to-restore-a-garden.html | An 8-Year Quest to Restore a Garden | False | By Amy D'Orio | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/news-summary-562424.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/county-budgets-feature-tax-reduction-plans.html | County Budgets Feature Tax-Reduction Plans | False | By John Rather | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/new-york-in-the-silents-an-un-self-conscious-star.html | New York in the Silents: An Un-Self-Conscious Star | False | By Richard F. Shepard | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/kenya-s-leader-keeps-rivals-at-bay.html | Kenya's Leader Keeps Rivals at Bay | False | By James C. McKinley Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-scores-count-533114.html | Scores Count | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/market-timing.html | MARKET TIMING | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/votes-in-congress-564311.html | Votes in Congress | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/julia-kuskin-and-joel-ian-bell.html | Julia Kuskin and Joel Ian Bell | False | By Lois Smith Brady | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/does-decor-sell-the-house.html | Does Decor Sell the House? | False | By Bess Liebenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/afghan-restaurant-offers-exotica-for-frugal.html | Afghan Restaurant Offers Exotica for Frugal | False | By Richard Jay Scholem | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/tour-and-2-seminars-buying-and-repairs.html | Tour and 2 Seminars: Buying and Repairs | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/sara-b-leppo-robert-savage-jr.html | Sara B. Leppo, Robert Savage Jr. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/c-corrections-564958.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction-516139.html | Books in Brief: Fiction | False | By Scott Veale | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/safir-to-shift-at-least-500-desk-officers-to-patrols.html | Safir to Shift at Least 500 Desk Officers to Patrols | False | By David Kocieniewski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/is-clinton-more-in-touch-many-women-say-yes.html | Is Clinton More 'in Touch'? Many Women Say Yes | False | By Jennifer Preston | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/the-big-that-wasn-t.html | The 'Big' That Wasn't | False | By Peter Marks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/huge-western-wildfires-spur-debate-on-controls.html | Huge Western Wildfires Spur Debate on Controls | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/tamara-meadow-be-bernstein.html | Tamara Meadow, B.E. Bernstein | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/biscuits-and-breads-with-the-flavor-of-corn.html | Biscuits and Breads With the Flavor of Corn | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/a-canada-goose-tale-told-by-americans.html | A Canada Goose Tale Told by Americans | False | By Shlomo Schwartzberg | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/l-buchwald-in-paris-515698.html | Buchwald in Paris | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/hentgen-and-brown-should-get-cy-youngs.html | Hentgen and Brown Should Get Cy Youngs | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/inside-547115.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/with-its-back-to-the-wall-hampton-drives-to-victory.html | With Its Back to the Wall, Hampton Drives to Victory | False | By Tarik El-Bashir | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/torre-leads-yankees-with-quiet-confidence.html | Torre Leads Yankees With Quiet Confidence | False | By Dan Markowitz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/rego-and-st-josephs-top-no-1-montclair.html | Rego and St. Joseph's Top No. 1 Montclair | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/lawyers-in-the-temple.html | Lawyers In the Temple | False | By Bob Morris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/benefits-541540.html | BENEFITS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/for-diners-whose-idea-of-heaven-is-a-meatless-meal.html | For Diners Whose Idea of Heaven Is a Meatless Meal | False | By Roberta Schur Zeff | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/new-ways-to-tally-air-miles-on-the-ground.html | New Ways to Tally Air Miles on the Ground | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/stephanie-meade-phil-kaufmann.html | Stephanie Meade, Phil Kaufmann | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/air-crash-pay-limits-reviewed.html | Air-Crash Pay: Limits Reviewed | False | By Betsy Wade | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/southern-exposure.html | Southern Exposure | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/where-is-there.html | Where Is There? | False | By Mark Stover | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/results-plus-564583.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/andrea-ribaudo-gregory-j-millard.html | Andrea Ribaudo, Gregory J. Millard | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-origin-of-eyes.html | The Origin of Eyes | False | By Valerius Geist | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/it-s-a-wonderful-uh-town.html | It's A Wonderful, Uh, Town? | False | By Hubert B. Herring | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/a-30-s-building-where-the-duplex-was-king.html | A 30's Building Where the Duplex Was King | False | By Christopher Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/down-by-the-riverfront.html | Down by the Riverfront | False | By Fran Schumer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/high-is-low.html | High Is Low | False | By Ann Douglas | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/why-lilco-hopes-for-a-takeover.html | Why Lilco Hopes for a Takeover | False | By Ernst R. Habicht Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/l-all-in-the-family-565075.html | All in the Family | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/goes-to-show-you-can-t-keep-good-geese-down-515213.html | Goes to Show, You Can't Keep Good Geese Down | False | By Laurel Graeber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/enter-smiling-the-stylish-carolyn-bessette.html | Enter Smiling, the Stylish Carolyn Bessette | False | By Elisabeth Bumiller | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction-516155.html | Books in Brief: Fiction | False | By Malachy Duffy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/in-howell-township-17-years-of-standing-up-for-his-beliefs.html | In Howell Township, 17 Years of Standing Up for His Beliefs | False | By Si Liberman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/yankees-need-just-15-minutes-to-sell-out-2-playoff-games.html | Yankees Need Just 15 Minutes To Sell Out 2 Playoff Games | False | By Jane H. Lii | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-primary-care-gap-564907.html | Primary Care Gap | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/liz-s-love-life-oprah-s-diet-dole-s-foreign-policy.html | Liz's Love Life? Oprah's Diet? Dole's Foreign Policy! | False | By J. Peder Zane | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/cowgirls-get-inequality-blues.html | Cowgirls Get Inequality Blues | False | By Joseph Hanania | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-commute.html | The Commute | False | By Camille Sweeney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/painting-sort-of-kind-of-but-not-exactly-like-picasso.html | Painting Sort of, Kind of, But Not Exactly Like Picasso | False | By Edward Lewine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/insurance-for-funds-safety-for-whom.html | Insurance For Funds: Safety for Whom? | False | By Carole Gould | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/babe-ruth-didn-t-call-that-homer-and-other-revisions-of-the-canon.html | Babe Ruth Didn't Call That Homer, And Other Revisions of the Canon | False | By Douglas Martin | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/archives/mechanic-who-restores-the-class-to-classic-cars.html | Mechanic Who Restores The Class to Classic Cars | True | By Judy Cabot | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/organically-yours.html | Organically Yours | False | By Brian Hanson-Harding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/l-suspending-the-search-for-washboard-abs-552216.html | Suspending the Search For Washboard Abs | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/confronting-the-specter-of-breast-cancer.html | Confronting the Specter of Breast Cancer | False | By Helen A. Harrison | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/mary-alice-schweitzer-se-canaday.html | Mary Alice Schweitzer, S.E. Canaday | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-whose-money-and-whose-problems-564850.html | Whose Money? And Whose Problems? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/country-tranquillity-convenient-to-city.html | Country Tranquillity Convenient to City | False | By Vivien Kellerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/l-a-sorry-sight-565083.html | A Sorry Sight | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/c-corrections-482323.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/shuttle-bus-connects-liberty-science-center.html | Shuttle Bus Connects Liberty Science Center | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/glennis-g-gill-john-v-swinson.html | Glennis G. Gill, John V. Swinson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/c-corrections-564974.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-give-back-to-your-community-she-said-533190.html | 'Give Back to Your Community,' She Said | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-metal-detector-tales-from-school.html | The Metal Detector: Tales From School | False | By Michael Cooper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/bradley-is-looking-for-business.html | Bradley Is Looking For Business | False | By Leonard Felson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/laurisa-shappell-charles-schutt-3d.html | Laurisa Shappell, Charles Schutt 3d | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/persevering-despite-clouds-and-uncooperative-comets.html | Persevering Despite Clouds And Uncooperative Comets | False | By Michael Pollak | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-ideal.html | The Ideal | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/phyllis-griffin-howard-epps.html | Phyllis Griffin, Howard Epps | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/civil-war-history-off-the-page.html | Civil War History, Off The Page | False | By J.m. Fenster | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-tale-of-a-drug-lord-should-include-customers-552909.html | Tale of a Drug Lord Should Include Customers | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/hospital-care-in-the-face-of-more-mergers.html | Hospital Care In the Face Of More Mergers | False | By Elsa Brenner | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/separate-but-equal.html | Separate but Equal | False | By Beth Gutcheon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/inside-559121.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/w-22d-st-warehouse-to-become-a-condo.html | W. 22d St. Warehouse to Become a Condo | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/giving-biscuits-and-quick-breads-the-texture-and-flavor-of-corn.html | Giving Biscuits and Quick Breads the Texture and Flavor of Corn | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/in-one-mans-heartbeat-a-sense-of-russia-s-own.html | In One Man's Heartbeat, a Sense of Russia's Own | False | By Francis X. Clines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/at-last-the-test-ban-treaty.html | At Last, the Test Ban Treaty | False | By Alison Mitchell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-name-that-can-t-go-wrong.html | A Name That Can't Go Wrong | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/no-money-for-research-try-investing.html | No Money for Research? Try Investing | False | By Richard C. Hsu | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/q-and-a-467669.html | Q and A | False | By Suzanne MacNeille | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/peace-prevails.html | Peace Prevails | False | By Claudia Dreifus | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/and-in-this-corner.html | And in This Corner | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-next-frontier-invisible.html | The Next Frontier: Invisible | False | By Charles Siebert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/william-rivera-and-tara-koslov.html | William Rivera and Tara Koslov | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/berkeley-hopes-120-million-plant-erases-an-image.html | Berkeley Hopes $120 Million Plant Erases an Image | False | By John McCloud | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/fraternity-reigns.html | Fraternity Reigns | False | By Richard Rorty | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/ralph-posner-2d-alyssa-prince.html | Ralph Posner 2d, Alyssa Prince | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/farming-with-a-face-how-to-buy-a-stake-in-organic-agriculture.html | Farming With a Face: How To Buy a Stake in Organic Agriculture | False | By Brian Hanson-Harding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/passion-digitally.html | Passion, Digitally | False | By David Foster Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/paperback-best-sellers-september-29-1996.html | PAPERBACK BEST SELLERS: September 29, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-altered-state.html | The Altered State | False | By Elizabeth Royte | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/caitlin-meehan-and-thomas-villante.html | Caitlin Meehan and Thomas Villante | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/emily-goldstein-l-stan-stokowski.html | Emily Goldstein, L. Stan Stokowski | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/race-i-over.html | Race Is Over | False | By Stanley Crouch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/how-ives-used-faulty-memory-to-good-effect.html | How Ives Used Faulty Memory to Good Effect | False | By Bernard Holland | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/cia-chief-charts-his-own-course.html | C.I.A. Chief Charts His Own Course | False | By Elaine Sciolino | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/when-grisly-horror-is-a-family-value.html | When Grisly Horror Is a Family Value | False | By Art Spiegelman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/desperation-or-simple-greed.html | Desperation or Simple Greed? | False | By Bill Slocum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-enough-of-whitewater-535958.html | Enough of Whitewater | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/gunman-robs-and-kills-teen-ager-in-bronx-playground.html | Gunman Robs and Kills Teen-Ager in Bronx Playground | False | By David Kocieniewski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/abstract-works-to-catch-the-adult-eye.html | Abstract Works to Catch the Adult Eye | False | By Vivien Raynor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/mad-max-days-no-road-no-problem.html | Mad Max Days: No Road? No Problem. | False | By Lesley Hazleton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/ethics-panel-drops-3-charges-against-gingrich.html | Ethics Panel Drops 3 Charges Against Gingrich | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/bettina-slusar-daniel-goldman.html | Bettina Slusar, Daniel Goldman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/presidents-and-pardons-it-s-asking-for-trouble.html | Presidents and Pardons: It's Asking for Trouble | False | By Stephen Labaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/love-bug-bites-and-70-plus-couple-marry.html | Love Bug Bites, and 70-Plus Couple Marry | False | By Roberta Hershenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/as-vegetables-irk-residents-dealers-unite.html | As Vegetables Irk Residents, Dealers Unite | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/dole-in-choosing-kemp-buried-a-bitter-past-rooted-in-doctrine.html | Dole, in Choosing Kemp, Buried A Bitter Past Rooted in Doctrine | False | By Elizabeth Kolbert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/bringing-dance-and-opera-to-the-streets.html | Bringing Dance and Opera to the Streets | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/writer-falls-for-a-bed-and-there-lies-a-story.html | Writer Falls for a Bed and There Lies a Story | False | By Linda Saslow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/l-youthful-pulchritude-515965.html | Youthful Pulchritude | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/big-brother-is-us.html | Big Brother Is Us | False | By James Gleick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/pataki-renews-call-to-limit-home-relief.html | Pataki Renews Call to Limit Home Relief | False | By James Dao | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/this-ticket-no-longer-costs-1-million.html | This Ticket No Longer Costs $1 Million | False | By Carole Gould | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/even-allies-astonished-at-spending-on-museum.html | Even Allies Astonished At Spending On Museum | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/a-great-name-like-eskimo-pie-can-t-lose-or-can-it.html | A Great Name Like Eskimo Pie Can't Lose. Or Can It? | False | By Marcia Vickers | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/when-a-magazine-is-too-brash-for-the-bottom-line.html | When a Magazine Is Too Brash for the Bottom Line | False | By Robin Pogrebin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/commission-worries-about-issue-ads-that-tilt-too-far.html | Commission Worries About 'Issue' Ads That Tilt Too Far | False | By Leslie Wayne | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/catherine-chute-hull-p-fulweiler.html | Catherine Chute, Hull P. Fulweiler | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/men-swaggered-women-warred-oil-flowed.html | Men Swaggered, Women Warred, Oil Flowed | False | By Larry McMurtry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/wasp-stings.html | WASP Stings | False | By Diana Postlethwaite | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/lebed-calls-for-yeltsin-to-transfer-his-powers.html | Lebed Calls For Yeltsin To Transfer His Powers | False | By Michael R. Gordon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/goes-to-show-you-can-t-keep-good-geese-down-515221.html | Goes to Show, You Can't Keep Good Geese Down | False | By Patricia S. McCormick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/open-audition-offers-actors-a-chance-to-show-off-and-shine.html | Open Audition Offers Actors a Chance to Show Off, and Shine | False | By Roberta Hershenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/the-nanny-track-a-once-simple-world-grown-complicated.html | The Nanny Track: A Once-Simple World Grown Complicated | False | By Kirk Johnson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/swallowing-bitter-pills-for-pay-the-trials-of-guinea-pigs.html | Swallowing Bitter Pills for Pay: The Trials of Guinea Pigs | False | By David J. Morrow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/joseph-dunn-63-theatrical-director.html | Joseph Dunn, 63, Theatrical Director | False | | | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/yanks-hope-experience-will-help.html | Yanks Hope Experience Will Help | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/l-letting-the-viewer-create-the-image-514934.html | Letting the Viewer Create the Image | False | | | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-benefit-recital-for-musicians-in-sarajevo.html | A Benefit Recital for Musicians in Sarajevo | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-future-of-nostalgia.html | The Future of Nostalgia | False | By Garrison Keillor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/rich-nations-may-forgive-debt-of-poor-nations.html | Rich Nations May Forgive Debt of Poor Nations | False | By Paul Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-southern-comfort-533157.html | Southern Comfort | False | | | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-next-hundred-years.html | The Next Hundred Years | False | | | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/seles-and-davenport-give-us-the-edge.html | Seles and Davenport Give U.S. the Edge | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/dining-in-tribeca-among-friends.html | Dining in TriBeCa Among Friends | False | | | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/whats-up-doc.html | What's Up, Doc? | False | By Jeremy Gerard | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/crossing-the-threshold-stone-throwing-riots-to-an-armed-revolt.html | Crossing the Threshold: Stone-Throwing Riots to an Armed Revolt | False | By Joel Greenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/witness-the-madness-on-madison.html | Witness Madness on Madison | False | By Monique P. Yazigi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/l-where-s-the-toga-515973.html | Where's the Toga? | False | | | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/planet-hayden.html | Planet Hayden | False | By Philip Zaleski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/pools-tennis-clubs-and-now-a-child-care-center.html | Pools, Tennis, Clubs and Now a Child-Care Center | False | By Diana Shaman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/house-backs-deal-on-budget-for-97-in-bipartisan-vote.html | HOUSE BACKS DEAL ON BUDGET FOR '97 IN BIPARTISAN VOTE | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515558.html | New Releases | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-markets-crowding-sidewalk-disturb-brighton-beach-552917.html | Markets Crowding Sidewalk Disturb Brighton Beach | False | | | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/living-with-a-radium-nightmare.html | Living With A Radium Nightmare | False | By Debbie Galant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/seattle-landmark-houses-a-theater-company.html | Seattle Landmark Houses a Theater Company | False | | | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/maurice-valency-93-theatrical-master-dies.html | Maurice Valency, 93, Theatrical Master, Dies | False | By Mel Gussow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/french-italian-fare-that-hits-the-mark.html | French-Italian Fare That Hits the Mark | False | By Joanne Starkey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/great-sure-but-how-great.html | Great, Sure. But How Great? | False | By Joe Lapointe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/3-candidates-wage-tough-campaign-in-drive-to-become-san-juan-s-2d-female-mayor.html | 3 Candidates Wage Tough Campaign in Drive to Become San Juan's 2d Female Mayor | False | By Mireya Navarro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-old-left.html | The Old Left | False | By Nick Salvatore | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-whiz-kid.html | The Whiz Kid | False | By Nicholas Proffitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/in-rhode-island-house-tours-by-boat.html | In Rhode Island, House Tours by Boat | False | By Megan Fulweiler | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/after-victory-comes-dirty-politics.html | After Victory Comes 'Dirty' Politics | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-conflict-over-church-s-move-to-raze-house.html | A Conflict Over Church's Move to Raze House | False | By Vivien Kellerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-the-true-terror-is-in-the-card-533084.html | The True Terror Is in the Card | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/love-is-all-you-ll-need.html | Love Is All You'll Need | False | By A.m. Homes | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/bibi-s-moment-of-truth.html | Bibi's Moment Of Truth | False | By Thomas L. Friedman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/republicans-are-in-position-to-pick-up-seats-in-south.html | Republicans Are in Position To Pick Up Seats in South | False | By David E. Rosenbaum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/automobiles/a-space-module-for-planet-earth.html | A Space Module For Planet Earth | False | By Marshall Schuon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/playing-in-the-neighborhood-527807.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/for-those-who-never-really-came-of-age.html | For Those Who Never Really Came of Age | False | By Joe Sharkey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/coveted-site-soon-to-be-vacated-in-casino-country.html | Coveted Site Soon to Be Vacated in Casino Country | False | By Robert A. Hamilton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/carolyn-clark-david-patterson.html | Carolyn Clark, David Patterson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/mistakes-abound-but-columbia-finds-itself-at-2-0.html | Mistakes Abound, but Columbia Finds Itself at 2-0 | False | By Jack Cavanaugh | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/sarah-j-cottrell-zachary-l-lazar.html | Sarah J. Cottrell, Zachary L. Lazar | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-industry-partnership-564826.html | Industry Partnership | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/in-this-race-abimanti-takes-on-spano-as-in-david-vs-goliath.html | In This Race, Abimanti Takes on Spano, as in David vs. Goliath | False | By Donna Greene | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/l-story-glass-editor-bill-o-sullivan-his-detailed-walking-tour-graz-austria-where-515728.html | A Story in Glass To the Editor: Bill O'Sullivan, in his detailed walking tour of Graz, Austria ("Where Austrians Find Austria," Aug. 11), omitted a visit to the Stadtpfarrkirche, a historic church not five minutes from the main square and whose vivid stained glass panes tell a rather strange tale. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/connecticut-guide-506591.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/when-star-trek-grows-stale-where-to-go-to-see-real-galaxies.html | When 'Star Trek' Grows Stale: Where to Go to See Real Galaxies | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-whose-bills-564877.html | Whose Bills? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/the-ira-s-explosive-cache.html | The I.R.A.'s Explosive Cache | False | By James F. Clarity | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Stephan Salisbury | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/marla-prather-mortimer-zuckerman.html | Marla Prather, Mortimer Zuckerman | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/l-stealing-third-the-shot-of-a-lifetime-514926.html | Stealing Third, The Shot of a Lifetime | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/eventful-start-for-the-fall.html | Eventful Start For the Fall | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-optimists-are-right.html | The Optimists Are Right | False | By John Tierney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/follies.html | Follies | False | By Joe Queenan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/bulletin-from-the-future.html | Bulletin From the Future | False | By Max Frankel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/movies/goes-to-show-you-can-t-keep-good-geese-down-515205.html | Goes to Show, You Can't Keep Good Geese Down | False | By Laurel Graeber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/princeton-gets-plenty-of-room-to-roam.html | Princeton Gets Plenty Of Room To Roam | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/isolated-area-fears-it-will-become-more-so.html | Isolated Area Fears It Will Become More So | False | By John Grobler | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515540.html | New Releases | False | By Peter Watrous | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/future-stock.html | Future Stock | False | By Michael Lewis | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/chamber-music-promotes-loyalty.html | Chamber Music Promotes Loyalty | False | By Roberta Hershenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/no-headline-563170.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/l-carry-on-bags-515752.html | Carry-On Bags | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/new-noteworthy-paperbacks-516236.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/kent-george-jr-and-nina-houghton.html | Kent George Jr. and Nina Houghton | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-medicine-cabinet.html | The Medicine Cabinet | False | By Alexandra Bandon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-where-machinists-can-get-training-506095.html | Where Machinists Can Get Training | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/scott-wins-twice-on-fifth-avenue.html | Scott Wins Twice on Fifth Avenue | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/10-million-invites-gifts-from-others.html | $10 Million Invites Gifts From Others | False | By Karen W. Arenson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/clinton-sets-new-rules-on-deadbeat-parents.html | Clinton Sets New Rules on Deadbeat Parents | False | By Todd S. Purdum | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-looking-forward-looking-back-516538.html | Looking Forward, Looking Back | False | By Jack Rosenthal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/vote-in-washington-on-sterling-forest.html | Vote in Washington On Sterling Forest | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-foundation-of-quality-564834.html | Foundation of Quality | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/weirdness-makes-sense.html | Weirdness Makes Sense | False | By Timothy Ferris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/a-historied-time-inc-editor-to-step-down.html | A Historied Time Inc. Editor to Step Down | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-on-promise-keepers-don-t-play-to-fears-564923.html | On Promise Keepers, Don't Play to Fears | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-clothes.html | The Clothes | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/the-brave-new-face-of-art-from-the-east.html | The Brave New Face Of Art From The East | False | By Holland Cotter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/seminoles-stinger-than-tar-heels.html | Seminoles Stinger Than Tar Heels | False | By Charlie Nobles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/buy-a-snack-get-a-blind-date.html | Buy a Snack, Get a Blind Date | False | By Andrew Jacobs | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/body-guards.html | Body Guards | False | By Nicolas Shumway | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-tv-remedy-for-a-tv-malady-533130.html | TV Remedy For a TV Malady | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/playoff-field-is-set-but-gooden-won-t-be-there.html | Playoff Field Is Set, but Gooden Won't Be There | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/c-corrections-564982.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-scores-count-533106.html | Scores Count | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/l-a-town-house-and-the-rent-code-516910.html | A Town House And the Rent Code | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/theater/motor-mouth-from-london-with-a-brain-attached.html | Motor Mouth From London, With a Brain Attached | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/explorers-offer-the-world-to-the-classroom.html | Explorers Offer the World to the Classroom | False | By Nancy Polk | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-course-for-adults-addresses-ay-issues.html | A Course For Adults Addresses ay Issues | False | By Kate Stone Lombardi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/miss-brennan-mr-macgregor.html | Miss Brennan, Mr. MacGregor | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/my-house-for-sale-yes-maybe-no.html | My House for Sale? Yes. Maybe. No! | False | By Hertha Striker Gorlick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/l-fall-foliage-515736.html | Fall Foliage | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/da-going-out-guide.html | Da Going Out Guide | False | By David Ives | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/pigeons-hold-sway-at-a-gas-station.html | Pigeons Hold Sway at a Gas Station | False | By Donna Greene | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-tougher-welfare-stance.html | A Tougher Welfare Stance | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/q-a-500712.html | Q. & A. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/montclair-asks-its-artists-to-write-and-be-counted.html | Montclair Asks Its Artists To Write and Be Counted | False | By Debbie Galant | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/out-go-the-pesticides-but-not-just-anywhere.html | Out Go the Pesticides (but Not Just Anywhere) | False | By Anne Raver | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-487120.html | New Releases | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-nonfiction-516201.html | Books in Brief: NonFiction | False | By Michael Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-new-danger-in-drug-world-is-spelled-ghb.html | A New Danger In Drug World Is Spelled GHB | False | By Michael Cooper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/lisa-f-henricksson-james-p-kelly.html | Lisa F. Henricksson, James P. Kelly | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/dream-job-as-judge-beckons-but-it-may-last-just-a-year.html | Dream Job as Judge Beckons, But It May Last Just a Year | False | By Mark Francis Cohen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/c-correction-551694.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/college-opens-a-new-building-for-its-child-care-program.html | College Opens a New Building For Its Child-Care Program | False | By Kate Stone Lombardi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/deciding-what-modern-is.html | Deciding What Modern Is | False | By Alan Riding | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/is-clinton-one-was-nixon.html | Is Clinton One? Was Nixon? | False | By Richard L. Berke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/galindo-s-pro-debut.html | Galindo's Pro Debut | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/on-the-towns-519715.html | ON THE TOWNS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-whose-money-and-whose-problems-564869.html | Whose Money? And Whose Problems? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-black-for-02-open-bow-to-public-courses.html | The 'Black' for '02 Open: Bow to Public Courses | False | By David Winzelberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/for-veterans-of-the-90-s-it-s-desert-storm-mom-on-line.html | FOr Veterans of the 90's, It's Desert Storm Mom (On Line) | False | By Diane Ketcham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-textbooks-indispensable-not-if-teaching-is-creative-533238.html | Textbooks Indispensable? Not if Teaching Is Creative | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-partnership-to-rebuild-downtown-englewood.html | A Partnership to Rebuild Downtown Englewood | False | By David W. Chen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/junior-comes-out-perfect.html | Junior Comes Out Perfect | False | By Philip Kitcher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/what-do-mozart-and-metallica-have-in-common-they-shared-a-stage-sort-of.html | What Do Mozart and Metallica Have in Common? They Shared a Stage, Sort Of | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/stacey-j-stern-bradley-s-albert.html | Stacey J. Stern, Bradley S. Albert | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-haves-have-less.html | The Haves Have Less | False | By Gaia Young. As Channeled To Nicholas Lemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/legacies-of-the-104th-congress.html | Legacies of the 104th Congress | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/building-an-image-on-the-idea-of-home.html | Building an Image on the Idea of Home | False | By Herbert Muschamp | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/kathleen-laico-marc-c-antonetti.html | Kathleen Laico, Marc C. Antonetti | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/catching-rainbows-at-rainbow-s-end.html | Catching Rainbows At Rainbow's End | False | By Pete Bodo | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/amanda-m-king-james-cornacchia.html | Amanda M. King, James Cornacchia | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-man-at-the-end-of-the-bar.html | The Man at the End of the Bar | False | By Richard F. Shepard | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/new-yorkers-co-529311.html | NEW YORKERS & CO. | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/hilary-a-seiden-gregg-a-smith.html | Hilary A. Seiden, Gregg A. Smith | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/victims-rights-and-wrongs.html | Victims' Rights and Wrongs | False | By George P. Fletcher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/inflation-bonds-may-prove-hard-to-sell.html | Inflation Bonds May Prove Hard To Sell | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/biscuits-and-breads-with-the-texture-and-flavor-of-corn.html | Biscuits and Breads With the Texture and Flavor of Corn | False | By Florence Fabricant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/more-and-more-a-midday-break-for-the-soul.html | More and More, a Midday Break for the Soul | False | By George James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/theater/an-old-romance-that-refuses-to-rekindle.html | An Old Romance That Refuses to Rekindle | False | By Vincent Canby | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/new-york.html | New York | False | By Janny Scott | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/agreement-may-avert-cutting-of-ancient-redwoods-in-california.html | Agreement May Avert Cutting of Ancient Redwoods in California | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/one-man-s-october-surprise.html | One Man's October Surprise . . . | False | By James Bennet | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/cathleen-vossler-john-t-sullivan.html | Cathleen Vossler, John T. Sullivan | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-head-man-quits-news-while-ahead.html | A Head Man Quits News While Ahead | False | By Lena Williams | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/valentine-says-met-workload-is-heavy.html | Valentine Says Met Workload Is Heavy | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-the-honor-of-being-present-at-a-poet-s-acts-of-creation-533254.html | The Honor of Being Present At a Poet's Acts of Creation | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/c-correction-519405.html | Correction | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/florida-victory-no-sure-thing-for-the-gop.html | Florida Victory No Sure Thing For the G.O.P. | False | By R. W. Apple Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/for-a-foray-into-zen-be-ready-to-listen.html | For a Foray Into Zen: Be Ready to Listen | False | By Lynne Ames | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/rebel-with-a-cause.html | Rebel With a Cause | False | By Walter Reich | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/rolling-through-amish-country.html | Rolling Through Amish Country | False | By Sarah Ferrell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/no-tailspin-from-at-t.html | No Tailspin From AT&T | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/book-irked-church-now-it-s-a-movie.html | Book Irked Church. Now It's a Movie. | False | By Anthony Ramirez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction-516120.html | Books in Brief: Fiction | False | By Megan Harlan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/midtown-outdoors-living.html | Midtown Outdoors Living | False | BY Tracie Rozhon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/ambition-in-words-and-images.html | Ambition, in Words and Images | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-rabbi-s-service-to-police-extended-to-the-auxiliary-552925.html | Rabbi's Service to Police Extended to the Auxiliary | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/katherine-karcher-brooks-clark.html | Katherine Karcher, Brooks Clark | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/america-remains-no-1.html | America Remains No. 1 | False | By Ronald Steel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/did-apartheid-s-police-murder-sweden-s-prime-minister.html | Did Apartheid's Police Murder Sweden's Prime Minister? | False | By Suzanne Daley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/inflation-is-coming-inflation-isn-t-coming-bond-shoppers-can-decide.html | Inflation Is Coming! Inflation Isn't Coming! Bond Shoppers Can Decide | False | By Leslie Eaton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/old-brahms-a-modernist-in-more-ways-than-one.html | Old Brahms a Modernist? In More Ways Than One | False | By Michael P. Steinberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/what-the-audience-wore.html | What the Audience Wore | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/l-buchwald-in-paris-515701.html | Buchwald in Paris | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/jennifer-c-tesoro-michael-j-reese.html | Jennifer C. Tesoro, Michael J. Reese | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-sneakers-aloft-may-show-humiliation-or-drug-site-552941.html | Sneakers Aloft May Show Humiliation or Drug Site | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/asian-cuisines-in-a-modern-marriage.html | Asian Cuisines in a Modern Marriage | False | By Patricia Brooks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/susan-blumenthal-adam-de-chiara.html | Susan Blumenthal, Adam De Chiara | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/is-wall-street-s-nightmare.html | . . . Is Wall Street's Nightmare | False | By Floyd Norris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-nonfiction.html | Books in Brief: NonFiction | False | By Ann Marlowe | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/leni-williams-35-dancer-and-teacher.html | Leni Williams, 35, Dancer and Teacher | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/elizabeth-hitchins-leonard-quigley.html | Elizabeth Hitchins, Leonard Quigley | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/to-higher-ground-in-israel.html | To Higher Ground in Israel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/elizabeth-conrod-john-macgillivray.html | Elizabeth Conrod, John MacGillivray | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/on-er-an-md-who-s-only-human.html | On 'E.R.,' an M.D. Who's Only Human | False | By Bill Carter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-a-memorial-fit-for-a-film-maker-502332.html | A Memorial Fit For a Film Maker | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/jodi-kramer-ross-sutherland.html | Jodi Kramer, Ross Sutherland | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/hans-busch-82-stage-director-of-the-indiana-university-opera.html | Hans Busch, 82, Stage Director Of the Indiana University Opera | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/long-island-journal-484105.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/foul-territory.html | Foul Territory | False | By Bruce Weber | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/man-of-a-century-living-with-gusto-especially-each-sunday.html | Man of a Century, Living With Gusto (Especially Each Sunday) | False | By Bill Ryan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/simpson-again-race-again.html | Simpson Again, Race Again | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-nonfiction-516180.html | Books in Brief: NonFiction | False | By Douglas A. Sylva | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/from-100-blocks-a-single-seamless-image.html | From 100 Blocks, a Single, Seamless Image | False | By William Zimmer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/protesters-fight-traffic-with-traffic.html | Protesters Fight Traffic With Traffic | False | By Mark Francis Cohen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/books-in-brief-fiction-516147.html | Books in Brief: Fiction | False | By Felicia Lee | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/l-internet-is-a-supplement-not-a-substitute-533246.html | Internet Is a Supplement, Not a Substitute | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/art-but-for-whose-sake.html | Art, but for Whose Sake? | False | By John Noble Wilford | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/god-is-in-the-details.html | God Is in the Details | False | By Lorrie Moore | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-moscow-on-the-hudson-564915.html | Moscow on the Hudson | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/how-palestinian-policemen-were-drawn-into-the-conflict.html | How Palestinian Policemen Were Drawn Into the Conflict | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/in-hoboken-a-dream-is-poisoned-by-mercury.html | In Hoboken, a Dream Is Poisoned by Mercury | False | By Steve Strunsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/padres-secure-playoff-spot-with-gwynn-s-powerful-bat.html | Padres Secure Playoff Spot With Gwynn's Powerful Bat | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/white-collars-turn-blue.html | White Collars Turn Blue | False | By Paul Krugman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/missteps-reopen-the-door-to-blood-and-tears.html | Missteps Reopen the Door to Blood and Tears | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/doing-our-homework.html | Doing Our Homework | False | By Sara Mosle | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/transactions-563633.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/no-questions-remain-about-the-buckeyes.html | No Questions Remain About The Buckeyes | False | By Malcolm Moran | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/coming-to-terms-with-niagara.html | Coming To Terms With Niagara | False | By Jody Alesandro | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/required-reading-for-brown-and-o-donnell.html | Required Reading for Brown and O'Donnell | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/the-talk-of-the-town.html | The Talk of the Town | False | By Bill Kent | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-sneaker.html | The Sneaker | False | By Camille Sweeney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/young-charismatic-catholic.html | Young, Charismatic, Catholic | False | By Mary Reinholz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/sarah-seaman-hh-simmons.html | Sarah Seaman, H.H. Simmons | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/the-defense-device.html | The Defense Device | False | By Alexandra Bandon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/ailsa-c-veit-and-adam-foulke.html | Ailsa C. Veit And Adam Foulke | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/preserving-a-shaker-heritage-where-a-prison-now-stands.html | Preserving a Shaker Heritage Where a Prison Now Stands | False | By Alberta Eiseman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-southern-comfort-533165.html | Southern Comfort | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-the-true-terror-is-in-the-card-533068.html | The True Terror Is in the Card | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/community-wins-incinerator-fight.html | Community Wins Incinerator Fight | False | By Somini Sengupta | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/l-telemarketing-what-happens-if-the-phones-stop-ringing-552208.html | Telemarketing: What Happens If the Phones Stop Ringing? | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/a-sports-talkfest-that-is-still-going-strong.html | A Sports Talkfest That Is Still Going Strong | False | By Edward Lewine | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/emily-roosevelt-and-peter-foehl.html | Emily Roosevelt And Peter Foehl | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/city-plans-to-auction-off-a-bronx-group-s-dream.html | City Plans to Auction Off A Bronx Group's Dream | False | By Lizette Alvarez | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-vatican-sanction.html | The Vatican Sanction | False | By Stephen Engelberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/luck-be-a-portfolio-tonight!.html | Luck Be A Portfolio Tonight! | False | By Edward Wyatt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-fine-art-of-murder.html | The Fine Art of Murder | False | By Mark Marvel | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-dream-is-poisoned-by-mercury.html | A Dream Is Poisoned by Mercury | False | By Steve Strunsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/fyi-529354.html | F.Y.I. | False | By Daniel B. Schneider | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/tv/stock-options.html | Stock Options | False | By Howard Thompson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/dialing-203-but-for-a-few-a-number-to-nowhere.html | Dialing 203: But for a Few, A Number to Nowhere | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/jyoti-vaswani-sebastian-ruta.html | Jyoti Vaswani, Sebastian Ruta | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/a-party-chief-s-labors-are-not-lost-on-tory-voters.html | A Party Chief's Labors Are Not Lost on Tory Voters | False | By Warren Hoge | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/the-price-they-paid.html | The Price They Paid | False | By Hugh Brogan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/on-x-files-ms.-reason-amid-the-unreal.html | On 'X-Files,' Ms. Reason Amid the Unreal | False | By Justine Elias | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/space-film-works-to-open-series.html | Space Film Works To Open Series | False | By Robert Sherman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/racial-politics-man-in-middle.html | Racial Politics: Man in Middle | False | By Andrea K. Walker | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/1-jets-better-from-afar-565091.html | Jets Better From Afar | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/travel-advisory-468568.html | TRAVEL ADVISORY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/war-wounds.html | War Wounds | False | By Michael Sherry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515515.html | New Releases | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/illusions-onstage-and-in-the-mind-in-a-playwright-s-italian-tragedy.html | Illusions Onstage and in the Mind In a Playwright's 'Italian Tragedy' | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/also-inside-533556.html | ALSO INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/at-universal-it-s-only-a-movie.html | At Universal It's Only a Movie | False | By Aaron Latham | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/arts/new-releases-515493.html | New Releases | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/in-alabama-fairways-to-paradise.html | In Alabama, Fairways To Paradise | False | By Paula Diperna | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/penn-state-overcomes-badgers-mass.html | Penn State Overcomes Badgers' Mass | False | By Jere Longman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/dole-sits-pool-florida-he-may-look-relaxed-but-his-aides-say-he-s-working-hard.html | As Dole Sits by Pool in Florida, He May Look Relaxed, but His Aides Say He's Working Hard | False | By Katharine Q. Seelye | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/dialing-for-dollars-with-competing-flat-rate-plans.html | Dialing for Dollars, With Competing Flat-Rate Plans | False | By Roy Furchgott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/skeptic-takes-sword-to-bars-myths.html | Skeptic Takes Sword To Bars-Myths | False | By Michael Cooper | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/c-corrections-564966.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/1-the-stadium-is-safer-565067.html | The Stadium Is Safer | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/li-vines-502561.html | L.I. VINES | False | By Howard G. Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/a-new-market-focus-the-not-quite-retired.html | A New Market Focus: The Not-Quite-Retired | False | By Alan S. Oser | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/plans-advance-for-office-complex-in-jamaica.html | Plans Advance for Office Complex in Jamaica | False | By John Holusha | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/from-rap-s-rhythms-a-retooling-of-poetry.html | From Rap's Rhythms, a Retooling of Poetry | False | By Michel Marriott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/rams-start-green.html | Rams Start Green | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/region/as-asthma-cases-rise-tough-choices.html | As Asthma Cases Rise, Tough Choices and Lessons | False | By Pam Belluck | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/region/the-problems-with-woodworking.html | The Problems With Woodworking | False | By Edward R. Lipinski | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/region/after-300-years-lenape-return-to-sandy-hook.html | After 300 Years, Lenape Return to Sandy Hook | False | By Karen Demasters | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/sanders-is-no-star-on-offense.html | Sanders Is No Star On Offense | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/bill-tries-to-balance-concerns-on-immigration.html | Bill Tries to Balance Concerns on Immigration | False | By Eric Schmitt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/the-road-to-a-secure-peace.html | The Road to a Secure Peace | False | By Eliahu Ben-Elissar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/automobiles/putting-more-models-in-orbit.html | Putting More Models in Orbit | False | By Marshall Schuon | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/59-1-2-questions-about-ira-withdrawals.html | 59 1/2 Questions About I.R.A. Withdrawals | False | By Bruce Felton | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/when-the-forecast-says-snow.html | When the Forecast Says Snow | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/region/disciplinarian-is-not-sorry-for-shackling.html | Disciplinarian Is Not Sorry For Shackling | False | By Evelyn Nieves | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/region/for-twa-victims-families-frustration-at-paris-meeting.html | For T.W.A. Victims' Families, Frustration at Paris Meeting | False | By Craig R. Whitney | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/armonk-art-show-to-aid-library.html | Armonk Art Show to Aid Library | False | By Lynne Ames | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/his-future-unknown-clemens-tips-cap.html | His Future Unknown, Clemens Tips Cap | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/quo-lingua.html | Quo Lingua? | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/tomorrow-never-knows.html | Tomorrow Never Knows | False | By Victor Navasky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/presto-valujet-lives.html | Presto! Valujet Lives. | False | By Adam Bryant | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/assessing-a-career-in-the-middle-of-it.html | Assessing a Career In the Middle of It | False | By Barry Schwabsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/nicholas-colchester-49-a-briton-who-was-a-top-financial-editor.html | Nicholas Colchester, 49, a Briton Who Was a Top Financial Editor | False | By Peter Truell | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/a-time-for-legends-musicals-and-more.html | A Time for Legends, Musicals and More | False | By Alvin Klein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/house-passes-measure-to-preserve-sterling-forest.html | House Passes Measure To Preserve Sterling Forest | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/the-opening-woods.html | The Opening Woods | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/critics-take-aim-at-al-gore-over-former-tobacco-farm.html | Critics Take Aim at Al Gore Over Former Tobacco Farm | False | By Michael Janofsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/helping-shoplifters-to-reform.html | Helping Shoplifters to Reform | False | By Susan Konig | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/magazine/l-bosnia-s-last-best-hope-533092.html | Bosnia's Last Best Hope | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/weekinreview/but-don-t-sweat-or-be-too-short.html | But Don't Sweat or Be Too Short | False | By Elizabeth Kolbert | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/style/liza-handman-charles-m-boone.html | Liza Handman, Charles M. Boone | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/dominican-villa-where-quiet-rules.html | Dominican Villa: Where Quiet Rules | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/opinion/l-ban-all-hmo-s-from-muzzling-doctors-564885.html | Ban All H.M.O.'s From Muzzling Doctors | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/music-to-whose-ears-arts-center-and-neighbors-try-to-work-things-out.html | Music to Whose Ears? Arts Center and Neighbors Try to Work Things Out | False | By David W. Chen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/the-hokies-can-t-stop-mighty-mcnabb.html | The Hokies Can't Stop Mighty McNabb | False | By William N. Wallace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/travel/l-buchwald-in-paris-515710.html | Buchwald in Paris | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/violence-ebbs-uneasily-in-west-bank.html | Violence Ebbs, Uneasily, in West Bank | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/us/in-his-own-words-562203.html | In His Own Words | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/lions-let-brooks-go-and-sign-hartings.html | Lions Let Brooks Go And Sign Hartings | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/world/in-france-leaders-brace-for-the-worst-from-unions.html | In France, Leaders Brace For the Worst From Unions | False | By Craig R. Whitney | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/best-sellers-september-29-1996.html | BEST SELLERS: September 29, 1996 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/what-the-public-had-to-say-about-the-arts-master-plan.html | What the Public Had to Say About the Arts Master Plan | False | By George James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/sports/turning-a-new-and-improved-corner-under-turner.html | Turning a New and Improved Corner Under Turner | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/nyregion/raising-a-voice-for-the-victims-of-crime.html | Raising a Voice for the Victims of Crime | False | By Gitta Morris | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/business/temporary-jobs-putting-your-foot-in-the-door.html | Temporary Jobs: Putting Your Foot in the Door | False | By David Soyka | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/realestate/a-new-incentive-for-upstairs-housing-downtown.html | A New Incentive for Upstairs Housing Downtown | False | By Rachelle Garbarine | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/29/books/jobless-and-hopeless.html | Jobless and Hopeless | False | By Sean Wilentz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-29 | 1996-09-29 | https://www.nytimes.com/1996/09/30/arts/in-performance-dance-574139.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/104th-congress-falls-short-of-revolution.html | 104th Congress Falls Short of Revolution | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/l-inquiry-needed-in-police-shooting-in-london-538744.html | Inquiry Needed in Police Shooting in London | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/in-ohio-the-campaign-is-just-now-gearing-up.html | In Ohio, the Campaign Is Just Now Gearing Up | False | By Michael Winerip | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/applause-for-giants-the-old-and-the-new.html | Applause for Giants, the Old and the New | False | By Dave Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/mideast-diplomacy.html | Mideast Diplomacy | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/away-from-the-big-city-seeking-a-better-life-but-facing-new-tensions.html | Away From the Big City, Seeking a Better Life but Facing New Tensions | False | By Mirta Ojito | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/some-house-and-senate-debates-provide-rare-side-by-side-comparisons.html | Some House and Senate Debates Provide Rare Side-by-Side Comparisons | False | By Jerry Gray | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/national-security-experts-plan-for-wars-whose-targets-weapons-are-all-digital.html | National Security Experts Plan for Wars Whose Targets and Weapons Are All Digital | False | By Steve Lohr | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/world/clinton-s-choice-chaos-or-diplomacy.html | Clinton's Choice: Chaos or Diplomacy | False | By Steven Erlanger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/l-bundy-led-ford-foundation-to-achievement-574996.html | Bundy Led Ford Foundation to Achievement | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/l-immigration-agency-has-record-of-success-575038.html | Immigration Agency Has Record of Success | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/the-world-wide-wait-don-t-get-mad-get-off.html | The World Wide Wait: Don't Get Mad, Get Off | False | By Sreenath Sreenivasan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/city-promises-to-explain-abuse-deaths.html | City Promises To Explain Abuse Deaths | False | By David M. Herszenhorn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/upgrading-train-tracks.html | Upgrading Train Tracks | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/l-social-powder-kegs-574937.html | Social Powder Kegs | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/dividend-meetings-569658.html | Dividend Meetings | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/movies/films-that-win-acclaim-but-not-us-distributors.html | Films That Win Acclaim But Not U.S. Distributors | False | By Linda Lee | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/IHT-the-less-equal-the-asset-distribution-the-slower-the-growth.html | The Less Equal the Asset Distribution, the Slower the Growth | False | By Michael Bruno and Lyn Squire, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/tennesseans-unmoved-as-candidates-come-to-town-again.html | Tennesseans Unmoved as Candidates Come to Town, Again. | False | By Michael Janofsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/key-selected-over-rogers-for-third-starting-spot.html | Key Selected Over Rogers For Third Starting Spot | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/adoption-proposal-causes-an-uproar.html | Adoption Proposal Causes an Uproar | False | By Carey Goldberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-after-crisis-czechs-look-for-ways-to-repair-image.html | After Crisis, Czechs Look For Ways to Repair Image | False | By Peter S. Green, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/business-digest-573710.html | BUSINESS DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/creating-parallel-universes-for-profit.html | Creating Parallel Universes for Profit | False | By Deborah Shapley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/results-plus-572500.html | RESULTS PLUS | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/tribe-stops-study-of-bones-that-challenge-history.html | Tribe Stops Study of Bones That Challenge History | False | By Timothy Egan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-bigger-is-better-and-cheaper-mergers-the-payoff-is-provingirresistible.html | Bigger Is Better and Cheaper : Mergers: The Payoff Is Provingirresistible | False | By Erik Ipsen, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/worldbusiness/IHT-rich-nations-back-5-billion-plan-to-aid-the.html | Rich Nations Back $5 Billion Plan to Aid The Poorest Countries | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/economic-calendar.html | Economic Calendar | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-arafat-to-go-to-cairo-first-clinton-invites-mideast-leaders-to-crisis.html | Arafat to Go To Cairo First : Clinton Invites Mideast Leaders To Crisis Summit | False | By Brian Knowlton, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/l-blame-extremists-for-violence-in-israel-574945.html | Blame Extremists for Violence in Israel | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/perfectly-pettitte.html | Perfectly Pettitte | False | By Jack Curry | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/reviving-valujet.html | Reviving Valujet | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/bridge-565903.html | Bridge | False | By Alan Truscott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/justin-a-stanley-85-lawyer-who-headed-aba-in-1970-s.html | Justin A. Stanley, 85, Lawyer Who Headed A.B.A. in 1970's | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/princeton-celebrates-250th.html | Princeton Celebrates 250th | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/their-2-1-advantage-in-ejections-helps-swing-game-to-the-steelers.html | Their 2-1 Advantage in Ejections Helps Swing Game to the Steelers | False | By Timothy W. Smith | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/sneaky-pay-raises.html | Sneaky Pay Raises | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/movies/rejoining-a-world-left-behind.html | Rejoining A World Left Behind | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/movies/a-liar-with-a-flair-for-opportunism.html | A Liar With a Flair for Opportunism | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/2-congressmen-are-learning-hard-lessons-in-bitter-race-for-senate.html | 2 Congressmen Are Learning Hard Lessons in Bitter Race for Senate | False | By Brett Pulley | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/world/new-afghan-rulers-shock-even-their-backers-in-pakistan.html | New Afghan Rulers Shock Even Their Backers In Pakistan | False | By John F. Burns | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/world/bosnia-election-results-certified-by-west-despite-fraud-charges.html | Bosnia Election Results Certified by West Despite Fraud Charges | False | By Mike O'Connor | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/two-jams-pearl-and-traffic-for-one-price.html | Two Jams (Pearl and Traffic) for One Price | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/which-israel.html | Which Israel? | False | By Anthony Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/a-teacher-takes-her-work-home.html | A Teacher Takes Her Work Home | False | By Caryn James | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/martha-entenmann-matriarch-of-the-baked-goods-family-89.html | Martha Entenmann, Matriarch Of the Baked-Goods Family, 89 | False | By Robert D. McFadden | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-american-topics-92958165703.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/another-gwynn-gives-padres-title.html | Another Gwynn Gives Padres Title | False | By Tom Friend | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/IHT-1896-fanatics-tamed-in-our-pages100-75-and-50-years-ago.html | 1896: Fanatics Tamed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/brooklyn-candidate-campaigns-hard-but-he-s-not-sure-against-whom.html | Brooklyn Candidate Campaigns Hard, but He's Not Sure Against Whom | False | By Jonathan P. Hicks | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-us-is-waking-up-to-eu-monetary-union.html | U.S. Is Waking Up to EU Monetary Union | False | By Alan Friedman, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/world/costa-rica-chafes-at-new-austerity.html | Costa Rica Chafes at New Austerity | False | By Larry Rohter | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/doles-tax-plan-adds-up.html | Dole's Tax Plan Adds Up | False | By John F. Cogan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/behind-the-scenes-d-amato-wields-vast-power-in-albany.html | Behind the Scenes, D'Amato Wields Vast Power in Albany | False | By James Dao and Jane Fritsch | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/jets-execute-and-they-get-executed-anyway.html | Jets Execute, and They Get Executed Anyway | False | By Thomas George | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/new-shade-in-the-political-debate-palette-mellow.html | New Shade in the Political Debate Palette: Mellow | False | By Francis X. Clines | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/seles-makes-the-difference-in-fed-cup.html | Seles Makes The Difference in Fed Cup | False | By Robin Finn | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/it-s-true-the-giants-win-second-straight.html | It's True: The Giants Win Second Straight | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/news/the-tricky-business-of-selling-derivatives.html | The Tricky Business Of Selling Derivatives | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/style/chronicle-574457.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/metro-digest-573663.html | METRO DIGEST | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/after-another-climb-whither-ibm-shares.html | After Another Climb, Whither I.B.M. Shares? | False | By Laurence Zuckerman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/congress-s-leaders-debate-issues-with-a-seldomly-seen-decorum.html | Congress's Leaders Debate Issues With a Seldomly Seen Decorum | False | By Adam Clymer | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/style/chronicle-574449.html | CHRONICLE | False | By Nadine Brozan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/birthday-tribute-to-a-master-teacher-of-indian-dance.html | Birthday Tribute to a Master Teacher of Indian Dance | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/races-supplied-sneak-preview-of-playoff-pressure-for-8-teams.html | Races Supplied Sneak Preview Of Playoff Pressure for 8 Teams | False | By Murray Chass | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-troubles-at-homeforce-germans-to-look-aggressively-abroad.html | Troubles at HomeForce Germans to Look Aggressively Abroad | False | By John Schmid, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/with-olympic-glory-fading-athletes-ponder-what-now.html | With Olympic Glory Fading, Athletes Ponder: What Now? | False | By William Glaberson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/an-astrological-quirk-brings-fear-and-trembling-to-some-corners-of-the-internet.html | An astrological quirk brings fear and trembling to some corners of the Internet. | False | By Edward Rothstein | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/no-headline-570168.html | No Headline | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/in-performance-pop-574279.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/movies/a-charming-bully-en-famille.html | A Charming Bully En Famille | False | By Janet Maslin | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/new-york-may-lose-more-house-seats-analysts-report.html | New York May Lose More House Seats, Analysts Report | False | By Joseph Berger | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/worldbusiness/IHT-analysts-call-strength-reaction-to-europhoria-the.html | Analysts Call Strength Reaction to 'Europhoria' : The Dollar Is Poised for New Highs | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/strahan-talks-near-collapse.html | Strahan Talks Near Collapse | False | By Mike Freeman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/shusaku-endo-is-dead-at-73-japanese-catholic-novelist.html | Shusaku Endo Is Dead at 73; Japanese Catholic Novelist | False | By Eric Pace | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/at-the-wave-of-a-flag-winston-cup-packs-up.html | At the Wave of a Flag, Winston Cup Packs Up | False | By Joseph Siano | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/a-book-war-the-pope-reagan-and-the-cia.html | A Book War: the Pope, Reagan and the C.I.A. | False | By Doreen Carvajal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion1-what-the-tunnel-means-574961.html | What the Tunnel Means | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/victory-buys-time-for-coach.html | Victory Buys Time For Coach | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/finding-what-was-said-back-then-and-what-now.html | Finding What Was Said Back Then and What Now | False | By Mike Allen | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/on-line-issues-96.html | On Line: Issues '96 | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion1-rabies-death-theory-540560.html | Rabies Death Theory | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/town-thanks-its-doctor-after-decades-of-healing.html | Town Thanks Its Doctor After Decades of Healing | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/ruling-favors-hindu-festival.html | Ruling Favors Hindu Festival | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/men-and-jobs.html | Men and Jobs | False | By Bob Herbert | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/in-performance-performance-art.html | IN PERFORMANCE: PERFORMANCE ART | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/jets-best-offensive-showing-is-all-for-naught-and-for-nought-as-in-0-5.html | Jets' Best Offensive Showing Is All for Naught, and for Nought (as in 0-5) | False | By Gerald Eskenazi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/alomar-s-punishment-should-ve-been-swift-and-ended-his-year.html | Alomar's Punishment Should've Been Swift And Ended His Year | False | By George Vecsey | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-q-a-guyolivier-segond-swiss-banks-and-the-legacy-of-nazi-gold.html | Q & A / Guy-Olivier Segond : Swiss Banks and the Legacy of Nazi Gold | False | By Robert Kroon, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/meanwhile-at-shea-the-mets-lose-one-last-time.html | Meanwhile, at Shea, the Mets Lose One Last Time | False | By George Willis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/an-earlier-political-kingmaker.html | An Earlier Political Kingmaker | False | By Randy Kennedy | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/american-express-adds-draft-to-roster.html | American Express Adds Draft to Roster | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/IHT-1921-words-of-peace-in-our-pages100-75-and-50-years-ago.html | 1921: Words of Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-china-banks-shift-slowly-into-commercial.html | China Banks Shift Slowly Into Commercial Gear | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/on-workfare-fig-leaves-and-silence.html | On Workfare, Fig Leaves and Silence | False | By Joyce Purnick | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/news/q-a-guyolivier-segond-swiss-banks-and-the-legacy-of-nazi-gold.html | Q & A / Guy-Olivier Segond : Swiss Banks and the Legacy of Nazi Gold | False | By Robert Kroon, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/world/booming-city-flush-with-rats-and-dying-children.html | Booming City, Flush With Rats and Dying Children | False | By Howard W. French | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/talks-yield-3-year-pact-for-uaw-at-chrysler.html | Talks Yield 3-Year Pact For U.A.W. At Chrysler | False | By Keith Bradsher | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/hinckley-tries-again-to-gain-some-freedom.html | Hinckley Tries, Again, to Gain Some Freedom | False | By James Brooke | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/richest-who-call-state-home.html | Richest Who Call State Home | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-the-tricky-business-of-selling-derivatives.html | The Tricky Business Of Selling Derivatives | False | By Conrad De Aenlle, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/world/leaders-of-israel-and-palestinians-due-in-washington.html | LEADERS OF ISRAEL AND PALESTINIANS DUE IN WASHINGTON | False | By Serge Schmemann | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/if-i-forget-thee.html | If I Forget Thee . . . | False | By William Safire | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/imf-and-world-bank-clear-debt-relief.html | I.M.F. and World Bank Clear Debt Relief | False | By Paul Lewis | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-for-big-drinkers-a-nolimit-gulp-american-topics.html | For Big Drinkers, A No-Limit Gulp : AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/2-troupes-that-pose-a-contrast.html | 2 Troupes That Pose A Contrast | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/transactions-569143.html | TRANSACTIONS | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/inside-573566.html | INSIDE | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/applying-pay-per-view-idea-to-the-compact-disk-business.html | Applying Pay-Per-View Idea To the Compact Disk Business | False | By Barnaby J. Feder | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/senate-vote-is-next-hurdle-for-a-forest.html | Senate Vote Is Next Hurdle for a Forest | False | By Norimitsu Onishi | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/coke-expands-ties-with-cliff-freeman.html | Coke Expands Ties With Cliff Freeman | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/going-to-the-doctor-s-kiosk.html | Going to the Doctor's Kiosk | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/dispute-over-prepaid-college-tuition-programs-turns-into-full-blown.html | A dispute over prepaid college tuition programs turns into a full-blown constitutional debate. | False | By Teresa Riordan | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/world/in-the-west-bank-arabs-feel-israeli-crackdown.html | In the West Bank, Arabs Feel Israeli Crackdown | False | By Neil MacFarquhar | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/in-performance-dance-574198.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/lovers-and-a-sex-goddess-with-the-patina-of-age.html | Lovers and a Sex Goddess With the Patina of Age | False | By Jennifer Dunning | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/worldbusiness/IHT-approaching-euro-lifts-italy-and-spain-bonds.html | Approaching Euro Lifts Italy and Spain Bonds | False | By Carl Gewirtz, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/c-corrections-575054.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/johnnie-cochran-author-takes-his-new-cause-to-the-pulpit.html | Johnnie Cochran, Author, Takes His New Cause to the Pulpit | False | By Frank Bruni | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/harold-evans-bets-big-on-dubious-book-deals-but-that-s-not-what-miffs-his-rivals.html | Harold Evans bets big on dubious book deals. But that's not what miffs his rivals. | False | By Doreen Carvajal | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/an-evening-of-debuts-in-boheme.html | An Evening Of Debuts In 'Boheme' | False | By Anthony Tommasini | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/sports/vikings-run-into-a-big-play-defense.html | Vikings Run Into a Big-Play Defense | False | By Frank Litsky | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/us-using-swaps-to-protect-land.html | U.S. USING SWAPS TO PROTECT LAND | False | By John H. Cushman Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/insights-that-lose-little-in-transit.html | Insights That Lose Little In Transit | False | By Neil Strauss | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/news/china-banks-shift-slowly-into-commercial-gear.html | China Banks Shift Slowly Into Commercial Gear | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/arts/in-performance-pop-568120.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/l-vietnam-in-retrospect-575003.html | Vietnam in Retrospect | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/books/why-people-keep-thinking-in-the-same-old-ways.html | Why People Keep Thinking in the Same Old Ways | False | By Christopher Lehmann-Haupt | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/gas-rule-may-near-end.html | Gas Rule May Near End | False | By Andy Newman | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/l-mexican-workers-pay-the-price-of-us-bailout-574929.html | Mexican Workers Pay the Price of U.S. Bailout | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/us/kathleen-carlin-57-fought-for-abused-wives.html | Kathleen Carlin, 57, Fought for Abused Wives | False | By Robert Mcg. Thomas Jr. | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-american-topics-902847939536.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/news-summary-573620.html | NEWS SUMMARY | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/madison-avenue-consolidation-continues-with-lowe-consuming-small-new-york-agency.html | The Madison Avenue consolidation continues, with Lowe consuming a small New York agency. | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/misplaced-leniency.html | Misplaced Leniency | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/kirshenbaum-gets-apparel-account.html | Kirshenbaum Gets Apparel Account | False | By Stuart Elliott | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/moving-beyond-the-wires.html | Moving Beyond the Wires | False | By Kris Goodfellow | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/IHT-investment-bankers-are-gearing-up-for-takeoff-of-asias-bond-market.html | Investment Bankers Are Gearing Up for Takeoff of Asia's Bond Market | False | By Kevin Murphy, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/l-discrimination-542490.html | Discrimination | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/candidates-for-congress-meet-in-a-display-of-partisanship.html | Candidates for Congress Meet In a Display of Partisanship | False | By Jonathan Rabinovitz | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/world/burmese-military-tightens-crackdown-on-democracy-leader.html | Burmese Military Tightens Crackdown on Democracy Leader | False | By Seth Mydans | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/nyregion/c-corrections-575046.html | Corrections | False | | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/worldbusiness/IHT-former-french-banker-cashes-in-on-the-sport-of-the.html | Former French Banker Cashes In on 'the Sport of the Majority' | False | By Brad Spurgeon, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/business/in-one-stroke-a-h-belo-climbs-into-broadcastings-inner-circle.html | In One Stroke, A. H. Belo Climbs Into Broadcasting's Inner Circle | False | By Iver Peterson | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/opinion/IHT-1946-media-freedom-in-our-pages100-75-and-50-years-ago.html | 1946: Media Freedom : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/news/after-crisis-czechs-look-for-ways-to-repairimage.html | After Crisis, Czechs Look For Ways to RepairImage | False | By Peter S. Green, International Herald Tribune | 1996-10-31 | TX 4-356-489 | | | |
| 1996-09-30 | 1996-09-30 | https://www.nytimes.com/1996/09/30/world/deep-in-gaza-israelis-see-themselves-as-bastion-against-a-palestinian-state.html | Deep in Gaza, Israelis See Themselves as Bastion Against a Palestinian State | False | By Joel Greenberg | 1996-10-31 | TX 4-356-489 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/mayor-widens-attack-on-cuts-to-welfare.html | Mayor Widens Attack on Cuts To Welfare | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/confident-climate-fosters-new-art-galleries.html | Confident Climate Fosters New Art Galleries | False | By Carol Vogel | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/mexican-justice.html | Mexican Justice | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/ex-green-beret-colonel-and-son-held-in-attempted-kidnapping.html | Ex-Green Beret Colonel and Son Held in Attempted Kidnapping | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/science/ground-tests-loom-for-ultimate-hot-rods-supersonic-cars.html | Ground Tests Loom for Ultimate Hot Rods, Supersonic Cars | False | By Warren E. Leary | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/on-drugs-bruises-and-betrayal.html | On Drugs, Bruises and Betrayal | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/c-corrections-589608.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/in-his-own-words-581054.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/beleaguered-lloyd-on-roster.html | Beleaguered Lloyd on Roster | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/one-lineup-decision-awaited-for-yanks-opener.html | One Lineup Decision Awaited for Yanks' Opener | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/mental-health-contracts-questioned-in-audit.html | Mental Health Contracts Questioned in Audit | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/worldbusiness/IHT-thinking-aheadcommentary-us-voters-still-like.html | Thinking Ahead/Commentary : U.S. Voters Still Like Trade â£š,Ã,Â® For Now | False | By Reginald Dale, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/some-rebellious-harmony-from-a-button-down-time.html | Some Rebellious Harmony From a Button-Down Time | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/more-car-pool-only-lanes.html | More Car-Pool-Only Lanes | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/senate-approves-a-big-budget-bill-beating-deadline.html | SENATE APPROVES A BIG BUDGET BILL, BEATING DEADLINE | False | By Jerry Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/pride-of-puerto-rico-visible-in-post-season.html | Pride of Puerto Rico Visible in Post-Season | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/hiring-and-holding-teachers.html | Hiring and Holding Teachers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/dollar-hits-highest-level-in-two-years-against-yen.html | Dollar Hits Highest Level In Two Years Against Yen | False | By Jonathan Fuerbringer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/strike-cuts-circulation-at-2-detroit-papers.html | Strike Cuts Circulation at 2 Detroit Papers | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/the-playoffs-on-almost-every-channel.html | The Playoffs on (Almost) Every Channel | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/juror-selection-is-to-begin-for-rape-trial-of-ex-fugitive.html | Juror Selection Is to Begin for Rape Trial of Ex-Fugitive | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/transactions-586196.html | Transactions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/sangstat-says-drug-passed-clinical-trial.html | Sangstat Says Drug Passed Clinical Trial | False | By Lawrence M. Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/a-lost-night-for-eagles-peete-is-out-for-season.html | A Lost Night for Eagles: Peete Is Out for Season | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/a-tale-from-the-brothers-gwynn.html | A Tale From The Brothers Gwynn | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/mongolia-is-throwing-out-75-years-of-rusty-ideas.html | Mongolia Is Throwing Out 75 Years of Rusty Ideas | False | By Seth Faison | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/arafat-s-war-option.html | Arafat's War Option | False | By A. M. Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/1-6-year-old-s-kiss-aside-sex-harassment-does-plague-schools-578673.html | 6-Year-Old's Kiss Aside, Sex Harassment Does Plague Schools | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/worldbusiness/IHT-french-magistrate-to-decide-fate-eurotunnel-debt.html | French Magistrate to Decide Fate : Eurotunnel Debt Deadline Expires | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/zedillo-lectures-the-mexicans-obey-the-law.html | Zedillo Lectures the Mexicans: Obey the Law | False | By Sam Dillon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/finally-that-championship-season.html | Finally, That Championship Season | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/science/chess-577200.html | Chess | False | By Robert Byrne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/IHT-eu-ministers-act-to-bolster-arafat.html | EU Ministers Act To Bolster Arafat | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/mcnabb-making-his-coach-nervous.html | McNabb Making His Coach Nervous | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/results-plus-586668.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/style/tight-jeans-by-versace.html | Tight Jeans by Versace | False | By Anne-Marie Schiro | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-who-is-against-chemical-arms.html | Who Is Against Chemical Arms? | False | By Barbara Hatch Rosenberg, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/union-head-criticized-for-giving-concessions.html | Union Head Criticized For Giving Concessions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/union-head-is-assailed-on-workfare-concessions.html | Union Head Is Assailed On Workfare Concessions | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/formica-expands-carmichael-ties.html | Formica Expands Carmichael Ties | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/a-real-problem-with-the-neighbors.html | A Real Problem With the Neighbors | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/executive-changes-587745.html | Executive Changes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/style/patterns-580678.html | Patterns | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/torn-ligament-ends-season-for-top-panther-pick.html | Torn Ligament Ends Season for Top Panther Pick | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/buses-vs-merchant-parking.html | Buses vs. Merchant Parking | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/science/cable-cable-who-s-got-the-cable.html | Cable, Cable, Who's Got The Cable? | False | By L. R. Shannon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/on-arab-israeli-patrol-distrustful-comrades.html | On Arab-Israeli Patrol, Distrustful Comrades | False | By Joel Greenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/guard-says-he-called-amy-fisher-but-that-s-all.html | Guard Says He Called Amy Fisher, but That's All | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/democratic-tide-is-eroding-gop-s-stronghold-in-west.html | Democratic Tide Is Eroding G.O.P.'s Stronghold in West | False | By B. Drummond Ayres Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/interbrand-buys-gerstman-meyers.html | Interbrand Buys Gerstman & Meyers | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/blockbuster-drops-foote-cone-belding.html | Blockbuster Drops Foote, Cone & Belding | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/l-look-at-tuition-costs-as-shackles-from-jail-578630.html | Look at Tuition Costs As Shackles From Jail | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/l-a-hide-and-seek-kiss-589764.html | A Hide-and-Seek Kiss | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/bad-blood-surfacing-for-padres-cardinals.html | Bad Blood Surfacing for Padres-Cardinals | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/movies/wheeling-and-dealing-in-taiwan-s-backwaters.html | Wheeling and Dealing in Taiwan's Backwaters | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/ogilvy-mather-gets-lotus-account.html | Ogilvy, Mather Gets Lotus Account | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/archeology-is-destiny.html | Archeology Is Destiny | False | By Adam Goodheart | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/politics-aside-economy-is-shrugging-off-rise-to-4.75.html | Politics Aside, Economy Is Shrugging Off Rise to $4.75 | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/books/the-original-lonely-guy-in-an-eccentric-world.html | The Original Lonely Guy in an Eccentric World | False | By Michiko Kakutani | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/crisscrossing-the-atlantic-with-her-songs.html | Crisscrossing the Atlantic With Her Songs | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/mellow-boss-lets-bats-do-the-talking.html | Mellow Boss Lets Bats Do the Talking | False | By Bruce Weber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/the-shipping-subsidies-survive.html | The Shipping Subsidies Survive | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/panama-still-wants-yankees-to-go-home-but-not-right-away.html | Panama Still Wants Yankees to Go Home, but Not Right Away | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/sec-accuses-county-in-arizona-of-fraud.html | S.E.C. Accuses County in Arizona of Fraud | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/l-what-s-the-girl-s-side-589772.html | What's the Girl's Side? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/hazards-fixed-new-technical-school-is-set-to-open.html | Hazards Fixed, New Technical School Is Set to Open | False | By Lena Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/l-a-double-standard-589748.html | A Double Standard? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/style/in-london-shows-individuality-stands-out.html | In London Shows, Individuality Stands Out | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/new-afghan-rulers-impose-harsh-mores-of-the-islamic-code.html | New Afghan Rulers Impose Harsh Mores Of the Islamic Code | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/inside-588636.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-patriotic-outbursts-dont-serve-the-interests-of-hong-kong.html | 'Patriotic' Outbursts Don't Serve the Interests of Hong Kong | False | By Philip Bowring, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/senate-fight-over-phrase-demonstrates-words-effect.html | Senate Fight Over Phrase Demonstrates Words' Effect | False | By Neil A. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/a-fraud-against-norway.html | A Fraud Against Norway | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/prices-lower-on-treasury-securities.html | Prices Lower On Treasury Securities | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-1896-longer-tails-in-our-pages-100-75-and-50-years-ago.html | 1896:Longer Tails : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/birger-lunde-norway-seaman-survivor-of-nazi-u-boats-was-82.html | Birger Lunde, Norway Seaman; Survivor of Nazi U-Boats Was 82 | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/l-buying-a-course-589799.html | 'Buying' a Course | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/c-corrections-589640.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/l-new-deal-had-a-better-approach-on-workfare-578967.html | New Deal Had a Better Approach on Workfare | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/looking-for-romance-but-finding-the-science.html | Looking for Romance But Finding the Science | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/IHT-mideast-leaders-head-for-summit-mubarak-says-no.html | Mideast Leaders Head for Summit; Mubarak Says 'No' | False | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/jazz-giant-roving-around-the-piano-keys.html | Jazz Giant Roving Around the Piano Keys | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/business-digest-587451.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/no-headline-586110.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/science/is-medical-rivalry-threatening-yeltsin-s-chances-for-recovery.html | Is Medical Rivalry Threatening Yeltsin's Chances for Recovery? | False | By Lawrence K. Altman, M.d. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/us-consults-allies-on-all-african-force.html | U.S. Consults Allies On All-African Force | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/kmart-changes-its-tune-to-manhattan.html | Kmart Changes Its Tune, to 'Manhattan' | False | By Kirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/upn-forms-in-house-ad-unit.html | UPN Forms In-House Ad Unit | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/internet-newcomer-making-money-selling-moving-ads-part-screen-savers.html | An Internet newcomer is making money by selling moving ads as part of screen savers. | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/arabs-and-israelis-arriving-for-emergency-meeting.html | Arabs and Israelis Arriving for Emergency Meeting | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/l-penn-s-neighborhood-578550.html | Penn's Neighborhood | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/dole-advisers-attack-clinton-s-foreign-policy.html | Dole Advisers Attack Clinton's Foreign Policy | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/l-distorted-priorities-589780.html | Distorted Priorities | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/accord-near-on-computer-security-codes.html | Accord Near On Computer Security Codes | False | By David E. Sanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/c-corrections-589594.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/one-fifth-of-schools-put-on-probation-in-chicago.html | One Fifth of Schools Put On Probation in Chicago | False | By Don Terry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/science/life-in-womb-may-affect-adult-heart-disease-risk.html | Life in Womb May Affect Adult Heart Disease Risk | False | By Jane E. Brody | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/theater/it-s-politics-so-everyone-must-be-corrupt-right.html | It's Politics, So Everyone Must Be Corrupt. Right? | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/underwriting-shrinks-and-thus-do-fees.html | Underwriting Shrinks, and Thus Do Fees | False | By Stephanie Strom | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/couple-scouring-murky-reservoir-find-fulfillment-and-lots-of-bottles.html | Couple Scouring Murky Reservoir Find Fulfillment, and Lots of Bottles | False | By Douglas Martin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/federal-mogul-selling-a-ball-bearing-plant.html | FEDERAL MOGUL SELLING A BALL BEARING PLANT | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/state-jobs-but-not-on-paper.html | State Jobs, but Not on Paper | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/good-call-bad-call-jets-are-still-0-5.html | Good Call, Bad Call, Jets Are Still 0-5 | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-lateterm-abortion-letters-to-the-editor.html | Late-Term Abortion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/c-corrections-589624.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/what-russian-crisis.html | What Russian Crisis? | False | By Michael McFaul | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/the-giants-finally-silenced-the-vikings.html | The Giants Finally Silenced the Vikings | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/actions-by-states-hold-keys-to-welfare-law-s-future.html | Actions by States Hold Keys to Welfare Law's Future | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/islanders-lose-semak-in-draft.html | Islanders Lose Semak in Draft | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/over-on-gringo-alley.html | Over on Gringo Alley | False | By Russell Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/messier-tunes-up-by-scoring-a-hat-trick.html | Messier Tunes Up By Scoring A Hat Trick | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/kemp-goes-hunting-for-votes-in-silicon-valley.html | Kemp Goes Hunting for Votes in Silicon Valley | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/progress-on-gun-control.html | Progress on Gun Control | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/despite-a-selloff-a-good-quarter-for-stocks.html | Despite a Selloff, a Good Quarter for Stocks | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/muster-to-make-his-point-with.html | Muster to Make His Point With I.T.F. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-burma-and-algeria-letters-to-the-editor.html | Burma and Algeria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/reliance-steel-in-deal-for-siskin-steel.html | RELIANCE STEEL IN DEAL FOR SISKIN STEEL | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/benetton-profits-rise-but-sales-are-flat.html | Benetton Profits Rise, But Sales Are Flat | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/blue-cross-of-connecticut-said-to-agree-to-a-merger.html | Blue Cross of Connecticut Said to Agree to a Merger | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/style/chronicle-589683.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | False | By Steven A. Holmes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/giuliani-leading-democratic-rivals-marist-poll-reports.html | Giuliani Leading Democratic Rivals, Marist Poll Reports | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/wetteland-honored-as-al-s-top-reliever.html | Wetteland Honored as A.L.'s Top Reliever | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/c-corrections-589632.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/soup-kitchen-feels-the-heat-of-a-new-law.html | Soup Kitchen Feels the Heat Of a New Law | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-1921-japan-pressed-in-our-pages100-75-and-50-years-ago.html | 1921 Japan Pressed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/congresswoman-s-ex-husband-jailed-again.html | Congresswoman's Ex-Husband Jailed Again | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/dole-disability-and-discrimination.html | Dole, Disability and Discrimination | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-tourisms-ravages-letters-to-the-editor.html | Tourism's Ravages : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/locking-in-college-tuition.html | Locking In College Tuition | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/adt-merger-is-abandoned-in-a-setback-for-huizenga.html | ADT Merger Is Abandoned In a Setback For Huizenga | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/3-bickering-bosnian-leaders-finally-begin-to-plan-a-nation.html | 3 Bickering Bosnian Leaders Finally Begin to Plan a Nation | False | By Mike O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/frances-lear-a-mercurial-figure-of-the-media-and-a-magazine-founder-dead-at-73.html | Frances Lear, a Mercurial Figure of the Media and a Magazine Founder, Dead at 73 | False | BY Enid Nemy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/unilever-to-combine-units.html | Unilever to Combine Units | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/as-milestone-nears-a-lament-for-a-us-decline.html | As Milestone Nears, a Lament for a U.S. Decline | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/umpires-vote-to-boycott-over-alomar.html | Umpires Vote To Boycott Over Alomar | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/harvard-pays-775000-to-settle-suit-over-laxness-at-pharmacy.html | Harvard Pays $775,000 to Settle Suit Over Laxness at Pharmacy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/falcons-extend-george-s-suspension.html | Falcons Extend George's Suspension | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/another-departure-at-daily-news-as-top-editor-leaves.html | Another Departure at Daily News as Top Editor Leaves | False | By Iver Peterson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/style/chronicle-580090.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/new-hard-line-by-big-companies-threatens-german-work-benefits.html | New Hard Line by Big Companies Threatens German Work Benefits | False | By Edmund L. Andrews | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/company-briefs-589551.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/key-rates-578568.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/philanthropist-pledges-help-to-immigrants.html | Philanthropist Pledges Help To Immigrants | False | By Eric Schmitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/IHT-1946-nazis-sentenced-in-our-pages100-75-and-50-years-ago.html | 1946: Nazis Sentenced ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/style/chronicle-589691.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/arts/master-of-the-sorrow-that-knows-no-hope.html | Master of the Sorrow That Knows No Hope | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/mother-enters-plea-of-not-guilty-in-death-of-an-emaciated-girl-4.html | Mother Enters Plea of Not Guilty In Death of an Emaciated Girl, 4 | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/opinion/l-who-cares-whether-a-political-adviser-is-gay-578533.html | Who Cares Whether a Political Adviser Is Gay? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/netanyahu-seeks-new-talks-on-3-major-palestinian-issues.html | Netanyahu Seeks New Talks On 3 Major Palestinian Issues | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/news-summary-588369.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/science/fish-farm-escapees-threaten-wild-salmon.html | Fish-Farm Escapees Threaten Wild Salmon | False | By Walter Gibbs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/science/heat-of-lotus-attracts-insects-and-scientists.html | Heat of Lotus Attracts Insects And Scientists | False | By Carol Kaesuk Yoon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/science/mind-control-for-pc-s-i-think-not.html | Mind Control for PC's? I Think Not | False | By Stephen Manes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/alomar-issues-an-apology.html | Alomar Issues an Apology | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/japanese-banks-forgive-big-loans.html | Japanese Banks Forgive Big Loans | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/illness-cancels-girls-soccer.html | Illness Cancels Girls' Soccer | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/psychiatrist-and-social-worker-slain.html | Psychiatrist and Social Worker Slain | False | By Robert D. McFadden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/worldbusiness/IHT-electronics-slump-in-asia-may-soon-be-over.html | Electronics Slump in Asia May Soon Be Over | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/excerpt-from-address-on-immigration.html | Excerpt From Address on Immigration | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/sports/raiders-losses-now-include-a-player.html | Raiders' Losses Now Include a Player | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/degussa-to-buy-a-drug-maker-muro.html | Degussa to Buy A Drug Maker, Muro | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/science/q-a-578525.html | Q&A | False | BY C. Claiborne Ray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/sesame-street-licensing.html | 'Sesame Street' Licensing | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/de-benedetti-groups-narrow-losses.html | De Benedetti Groups' Narrow Losses | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/arafat-wants-israel-s-vow-of-new-steps-toward-peace.html | Arafat Wants Israel's Vow Of New Steps Toward Peace | False | By Douglas Jehl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/kiwi-declares-bankruptcy-and-trims-routes.html | Kiwi Declares Bankruptcy and Trims Routes | False | By Adam Bryant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/2-big-pension-funds-complain-to-archer-about-board-plan.html | 2 Big Pension Funds Complain To Archer About Board Plan | False | By Kurt Eichenwald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/us/private-contractor-to-manage-nasa-space-shuttle-program.html | Private Contractor to Manage NASA Space Shuttle Program | False | By Warren E. Leary | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/world/us-switch-on-mideast-resolution-left-un-envoy-chagrined.html | U.S. Switch on Mideast Resolution Left U.N. Envoy Chagrined | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/nyregion/c-corrections-589586.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-01 | 1996-10-01 | https://www.nytimes.com/1996/10/01/business/business-digest-588318.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/cuban-exile-says-festival-capped-lens.html | Cuban Exile Says Festival Capped Lens | False | By David Gonzalez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-please-don-t-squeeze-the-rock-and-roll-594636.html | Please Don't Squeeze the Rock-and-Roll | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/former-newsday-editor-at-village-voice.html | Former Newsday Editor at Village Voice | False | By Iver Peterson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/IHT-1946verdicts-decried-in-our-pages100-75-and-50-years-ago.html | 1946:Verdicts Decried : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-israelis-vs-palestinians-a-clash-of-others-605972.html | Israelis vs. Palestinians: A Clash of 'Others' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/metro-digest-604070.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/style/chronicle-603759.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-hebron-s-deep-history-605980.html | Hebron's Deep History | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/the-president-and-congress-a-partnership-of-self-interest.html | The President and Congress: A Partnership of Self-Interest | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/IHT-playground-police-state-letters-to-the-editor.html | Playground Police State : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/mubarak-says-bitterly-that-israel-is-obstinate.html | Mubarak Says Bitterly That Israel Is Obstinate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/jordan-dedicates-institute.html | Jordan Dedicates Institute | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/of-cutting-boards-and-cleanliness.html | Of Cutting Boards and Cleanliness | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/metropolitan-diary-595632.html | Metropolitan Diary | False | By Ron Alexander | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/son-held-in-double-slaying.html | Son Held in Double Slaying | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/political-scientists-and-their-quadrennial-day-in-the-sun.html | Political Scientists and Their Quadrennial Day in the Sun | False | By William H. Honan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/news/us-and-france-face-off-on-control-of-nato-southern-command.html | U.S. and France Face Off on Control of NATO Southern Command | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/spirit-autumn-discount-airlines-are-offering-bounteous-crop-low-priced-fares.html | In the spirit of autumn, discount airlines are offering a bounteous crop of low-priced fares. | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/short-stay-long-memory.html | Short Stay, Long Memory | False | By Carole Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/results-plus-603732.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/IHT-soccer-a-dangerous-game-for-the-boys-of-brazil.html | Soccer : A Dangerous Game for the Boys of Brazil | False | By Rob Hughes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/abc-promotes-anderson.html | ABC Promotes Anderson | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/richard-carrigan-scientist-dies-at-90.html | Richard Carrigan, Scientist, Dies at 90 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/camp-calipari-is-for-optimists.html | Camp Calipari Is for Optimists | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/judge-turns-back-effort-by-perot-to-join-debates.html | JUDGE TURNS BACK EFFORT BY PEROT TO JOIN DEBATES | False | By Neil A. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/essex-may-withdraw-funds.html | Essex May Withdraw Funds | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/officials-say-mafia-ran-crack-ring-in-brooklyn.html | Officials Say Mafia Ran Crack Ring In Brooklyn | False | By Randy Kennedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/french-far-right-thrives-on-outrage.html | French Far Right Thrives on Outrage | False | By Marlise Simons | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/221-million-lagoon-cleanup.html | $221 Million Lagoon Cleanup | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/wine-talk-594997.html | Wine Talk | False | By Frank J. Prial | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/brooklyn-voters-will-get-2d-chance-to-cast-ballots.html | Brooklyn Voters Will Get 2d Chance to Cast Ballots | False | By Joseph P. Fried | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/IHT-but-israel-rejects-pressure-to-set-a-deadline-for-hebron-withdrawal-good.html | But Israel Rejects Pressure to Set A Deadline for Hebron Withdrawal : 'Good Conversations' Open Mideast Talks | False | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/con-ed-offers-to-hold-rates-for-five-years.html | Con Ed Offers To Hold Rates For Five Years | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/double-jeopardy-for-gingrich.html | Double Jeopardy for Gingrich | False | By Gay Hart Gaines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/reported-crimes-continue-to-show-decline.html | Reported Crimes Continue to Show Decline | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/food-notes-596337.html | Food Notes | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/debt-agreement-for-eurotunnel.html | Debt Agreement For Eurotunnel | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/justices-agree-hear-challenge-georgia-law-requiring-drug-tests-for-candidates.html | Justices Agree to Hear Challenge to Georgia Law Requiring Drug Tests for Candidates | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/banco-bilbao-buys-argentine-bank.html | Banco Bilbao Buys Argentine Bank | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/transactions-603201.html | Transactions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/as-navy-divers-move-on-twa-questions-remain.html | As Navy Divers Move On, T.W.A. Questions Remain | False | By Andrew C. Revkin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/conflicting-dreams-of-arabs-and-jews-stoke-rage-in-hebron.html | Conflicting Dreams of Arabs and Jews Stoke Rage in Hebron | False | By Chris Hedges | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/big-merger-set-in-health-care-for-california.html | Big Merger Set In Health Care For California | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/suddenly-all-the-pressure-is-on-the-yankees.html | Suddenly, All the Pressure Is on the Yankees | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/gaetti-and-stottlemyre-get-cards-off-to-a-good-start.html | Gaetti and Stottlemyre Get Cards Off to a Good Start | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/inquiry-into-colombia-jetliner-crash-urges-more-automation.html | Inquiry Into Colombia Jetliner Crash Urges More Automation | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/kemp-seeks-to-narrow-gap-with-women.html | Kemp Seeks To Narrow Gap With Women | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/bad-backs-and-bear-hunters-win-spending-bill-nooks.html | Bad Backs and Bear Hunters Win Spending Bill Nooks | False | By Eric Schmitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/gynecologist-loses-appeal-for-license.html | Gynecologist Loses Appeal for License | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/course-on-election-in-making.html | Course on Election in Making | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-israelis-vs-palestinians-a-clash-of-others-606057.html | Israelis vs. Palestinians: A Clash of 'Others' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/luxurious-dining-with-wines-to-match.html | Luxurious Dining With Wines to Match | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-leave-abortion-issues-to-medical-profession-606120.html | Leave Abortion Issues to Medical Profession | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/destec-energy-considers-sale-lifting-its-stock.html | DESTEC ENERGY CONSIDERS SALE, LIFTING ITS STOCK | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/key-witness-alters-her-testimony-in-death-row-case.html | Key Witness Alters Her Testimony in Death Row Case | False | By Don Terry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/british-labor-s-new-model.html | British Labor's New Model | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/theater/in-performance-theater-605735.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/IHT-in-rebuff-to-clinton-bloc-taking-dispute-to-world-trade-body-eu-steps-up.html | In Rebuff to Clinton, Bloc Taking Dispute To World Trade Body : EU Steps Up Campaign Against U.S. Sanctions | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/worldbusiness/IHT-unions-in-germany-losing-iron-grasp.html | Unions in Germany Losing Iron Grasp | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/knicks-about-to-add-players.html | Knicks About to Add Players | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/IHT-tudjman-no-threat-letters-to-the-editor.html | Tudjman No Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/now-labeled-as-no-3-harvard-ponders-its-fall.html | Now Labeled as No. 3, Harvard Ponders Its Fall | False | By Chana Schoenberger | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/c-corrections-605620.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-israelis-vs-palestinians-a-clash-of-others-605999.html | Israelis vs. Palestinians: A Clash of 'Others' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/growing-pains-at-micron-technology.html | Growing Pains at Micron Technology | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/unabomber-suspect-indicted-by-a-grand-jury-in-newark.html | Unabomber Suspect Indicted by a Grand Jury in Newark | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/hamilton-has-knee-surgery.html | Hamilton Has Knee Surgery | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/speaking-up-for-immigrants.html | Speaking Up for Immigrants | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/that-s-not-all-folks.html | That's Not All, Folks | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/a-dish-that-is-easily-assimilated.html | A Dish That Is Easily Assimilated | False | By Marian Burros | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/half-folk-half-pop-all-soul.html | Half Folk, Half Pop, All Soul | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/us-is-recruiting-american-police-to-join-un-force-in-haiti.html | U.S. Is Recruiting American Police to Join U.N. Force in Haiti | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/accounts.html | Accounts | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/while-lincoln-mercury-may-not-be-trying-for-new-image-it-s-sure-trying-sharpen.html | While Lincoln-Mercury may not be trying for a new image, it's sure trying to sharpen the old one. | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/IHT-american-topics-92206057611.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/news/american-topics.html | AMERICAN TOPICS | False | International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/in-his-own-words-603597.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/estrogen-may-help-prevent-osteoarthritis.html | Estrogen May Help Prevent Osteoarthritis | False | By Susan Gilbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/IHT-us-and-france-face-off-on-control-of-nato-southern-command.html | U.S and France Face Off on Control of NATO Southern Command | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/no-headline-601772.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/college-board-revises-test-to-improve-chances-for-girls.html | College Board Revises Test to Improve Chances for Girls | False | By Karen W. Arenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/at-t-ready-to-roll-out-new-wireless-phone-service.html | AT&T Ready To Roll Out New Wireless Phone Service | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/reebok-paying-13.5-million-for-prime-site-canton-mass-for-new-headquarters.html | Reebok is paying $13.5 million for a prime site in Canton, Mass., for a new headquarters. | False | By Susan Diesenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/with-boatmen-s-deal-nationsbank-returns-to-its-roots.html | With Boatmen's Deal, Nationsbank Returns to Its Roots | False | By Saul Hansell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/raiders-still-fumbling-the-football-thing.html | Raiders Still Fumbling The 'Football Thing' | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/hill-throws-experience-into-post-season-ring.html | Hill Throws Experience Into Post-Season Ring | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/giuliani-fails-to-find-humor-in-joking-remarks-about-the-bronx-by-rangers-bush.html | Giuliani Fails to Find Humor in Joking Remarks About the Bronx by Rangers' Bush | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/c-corrections-605611.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/hfs-negotiates-to-buy-second-car-rental-company.html | HFS NEGOTIATES TO BUY SECOND CAR RENTAL COMPANY | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/earlier-and-better-education.html | Earlier, and Better, Education | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/anti-artist-fits-nicely-in-museum.html | Anti-Artist Fits Nicely In Museum | False | By Alan Riding | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-leave-abortion-issues-to-medical-profession-596604.html | Leave Abortion Issues to Medical Profession | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/neglect-of-the-mideast-is-no-option-for-clinton.html | Neglect of the Mideast Is No Option for Clinton | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/mccaughey-ross-s-husband-is-expected-to-buy-weekly-newspapers.html | McCaughey Ross's Husband Is Expected to Buy Weekly Newspapers | False | By Charles V Bagli | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/islanders-rebuilding-begins-with-defense.html | Islanders' Rebuilding Begins With Defense | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/eagles-on-lookout-for-a-quarterback.html | Eagles on Lookout for a Quarterback | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/movies/both-epic-and-feminist-from-india.html | Both Epic and Feminist, From India | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/sensing-a-lack-of-respect-cowboys-show-their-mettle.html | Sensing a Lack of Respect, Cowboys Show Their Mettle | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/IHT-1896-passage-to-asia-in-our-pages100-75-and-50-years-ago.html | 1896: Passage to Asia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/dutch-concern-drops-merger-plan-with-philips.html | Dutch Concern Drops Merger Plan With Philips | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/theater/in-mamet-s-edmond-a-man-on-empty.html | In Mamet's 'Edmond,' a Man on Empty | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | | Harold Claassen, Sports Editor, 75 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/style/chronicle-596655.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/all-is-forgiven-even-alomar-as-the-orioles-hammer-the-indians.html | All Is Forgiven (Even Alomar) as the Orioles Hammer the Indians | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/c-corrections-605646.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/bibi-and-bill.html | Bibi and Bill | False | By Thomas L. Friedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/movies/facing-the-menace-of-totalitarianism.html | Facing the Menace of Totalitarianism | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/europeans-to-fight-us-sanctions-against-cuba-in-trade-court.html | Europeans to Fight U.S. Sanctions Against Cuba in Trade Court | False | By David E. Sanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/in-performance-classical-music-594881.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/so-much-for-history-texas-wins-game-1-from-yankees.html | So Much for History: Texas Wins Game 1 From Yankees | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/business-digest-604801.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/quartey-and-jones-tune-up-for-garden.html | Quartey And Jones Tune Up For Garden | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/ml-rosenthal-memorial.html | M.L. Rosenthal Memorial | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/pettitte-will-try-to-fill-familiar-role-savior.html | Pettitte Will Try to Fill Familiar Role: Savior | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/dole-plans-bus-tour-through-new-jersey.html | Dole Plans Bus Tour Through New Jersey | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/council-says-citizen-mail-goes-ignored-by-agencies.html | Council Says Citizen Mail Goes Ignored by Agencies | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/chrysler-sets-sales-pace-while-gm-lags.html | Chrysler Sets Sales Pace While G.M. Lags | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/afghanistan-s-new-rulers-soft-pedal-their-hard-line.html | Afghanistan's New Rulers Soft-Pedal Their Hard Line | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/c-corrections-605638.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/no-defense-witness-in-tennis-pro-s-death.html | No Defense Witness In Tennis Pro's Death | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/deal-confirmed-for-blue-cross-of-connecticut.html | Deal Confirmed for Blue Cross of Connecticut | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/c-corrections-605654.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/report-cites-wetlands-threat.html | Report Cites Wetlands Threat | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/volkswagen-reports-higher-vehicle-sales.html | Volkswagen Reports Higher Vehicle Sales | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/fielder-watches-the-dh-go-0-for-4.html | Fielder Watches The D.H. Go 0 for 4 | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/a-militia-leader-s-new-battle-with-authority.html | A Militia Leader's New Battle With Authority | False | By Jonathan Rabinovitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/personal-health-592935.html | Personal Health | False | By Jane E. Brody | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/travelers-pet-peeve-britain-s-jailing-of-animals.html | Travelers' Pet Peeve: Britain's 'Jailing' of Animals | False | By Sarah Lyall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/norway-s-third-largest-conglomerate-formed.html | Norway's Third-Largest Conglomerate Formed | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/moneta-sleet-jr-70-civil-rights-era-photographer-dies.html | Moneta Sleet Jr., 70, Civil Rights Era Photographer, Dies | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/books/from-graveside-grass-back-to-obsessive-love.html | From Graveside Grass, Back to Obsessive Love | False | By Richard Bernstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/in-performance-theater-605743.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/bates-spinning-off-affiliate-in-germany.html | Bates Spinning Off Affiliate in Germany | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/labor-strife-and-amputations-roil-a-plastics-factory.html | Labor Strife and Amputations Roil a Plastics Factory | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/the-sandwiches-of-the-chefs.html | The Sandwiches Of the Chefs | False | By Julie Flaherty | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/key-rates-596620.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/laura-epstein-social-work-educator-82.html | Laura Epstein Social Work Educator, 82 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/decisive-game-for-metrostars.html | Decisive Game For MetroStars | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/health-and-other-blessings.html | Health and Other Blessings | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/immigrants-burden.html | Immigrants' Burden | False | By George Soros | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/2d-breast-cancer-gene-found-in-jewish-women.html | 2d Breast Cancer Gene Found in Jewish Women | False | By Gina Kolata | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/dole-stages-a-dress-rehearsal-for-the-debates.html | Dole Stages a Dress Rehearsal for the Debates | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/biosys-chapter-11-filing.html | Biosys Chapter 11 Filing | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/hcia-falls-off-the-growth-curve-and-the-reaction-is-brutal.html | HCIA falls off the growth curve and the reaction is brutal. | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/singapore-company-buying-airbus-planes.html | Singapore Company Buying Airbus Planes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/IHT-american-topics-new-box-on-census-forms.html | AMERICAN TOPICS : New Box on Census Forms? | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/IHT-scientology-is-fighting-for-its-future-in-france.html | Scientology Is Fighting For Its Future in France | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/russian-army-may-prove-unreliable-official-says.html | Russian Army May Prove Unreliable, Official Says | False | By Michael R. Gordon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/i-israel-s-aggression-606022.html | Israel's Aggression | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/party-line-on-environment.html | Party Line on Environment | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/IHT-american-topics-92075858922.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/high-court-to-decide-if-the-dying-have-a-right-to-assisted-suicide.html | High Court to Decide if the Dying Have a Right to Assisted Suicide | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/umpires-report-to-work-but-the-alomar-affair-is-not-over.html | Umpires Report to Work, but the Alomar Affair Is Not Over | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/hours-before-the-game-the-beer-starts-to-flow.html | Hours Before the Game, The Beer Starts to Flow | False | By Bruce Weber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/sense-of-unity-is-showing-strain-as-europe-s-new-currency-nears.html | Sense of Unity Is Showing Strain as Europe's New Currency Nears | False | By Celestine Bohlen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/the-mouse-that-ate-america.html | The Mouse That Ate America | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/style/now-a-chocolate-souffle-thats-ready-in-13-minutes.html | Now, a Chocolate Soufflé That's Ready in 13 Minutes | False | By Jack Bishop | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/new-chairman-at-continental.html | New Chairman At Continental | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/united-dominion-to-buy-south-west-property.html | UNITED DOMINION TO BUY SOUTH WEST PROPERTY | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/ethics-unit-overhaul-urged.html | Ethics-Unit Overhaul Urged | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/shrinking-dateline.html | Shrinking 'Dateline' | False | By Bill Carter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/company-briefs-606731.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/defense-to-use-alcohol-as-issue-in-rape-trial.html | Defense to Use Alcohol As Issue in Rape Trial | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-please-don-t-squeeze-the-rock-and-roll-606073.html | Please Don't Squeeze the Rock-and-Roll | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-like-child-rearing-606049.html | Like Child-Rearing? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/progress-is-reported-in-gm-contract-talks.html | Progress Is Reported in G.M. Contract Talks | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/football-player-mourned.html | Football Player Mourned | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/yanks-looked-at-burkett-but-rangers-bought.html | Yanks Looked at Burkett, but Rangers Bought | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/suit-settled-with-instructor.html | Suit Settled With Instructor | False | By Clive Thompson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/IHT-remark-on-1999-timetable-is-withdrawn-after-rome-complains-china-alarms.html | Remark on 1999 Timetable Is Withdrawn After Rome Complains : China Alarms Italy on Single Currency | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-israelis-vs-palestinians-a-clash-of-others-606030.html | Israelis vs. Palestinians: A Clash of 'Others' | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/court-orders-polls-to-reopen-in-brooklyn.html | Court Orders Polls To Reopen in Brooklyn | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/a-venerable-spot-celebrates-20-years.html | A Venerable Spot Celebrates 20 Years | False | By Barbara Revsine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-co-op-boards-burden-594571.html | Co-op Boards' Burden | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/c-corrections-605662.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/for-a-first-night-at-the-met-pavarotti-in-andrea-chenier.html | For a First Night at the Met, Pavarotti in 'Andrea Chenier' | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/at-the-nation-s-table-boston-the-sandwiches-of-the-chefs.html | At the Nation's Table: Boston; The Sandwiches Of the Chefs | False | By Julie Flaherty | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/theater/roundabout-postpones-a-revival-of-cabaret.html | Roundabout Postpones A Revival of 'Cabaret' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/style/IHT-the-rake-progresses-to-prison.html | 'The Rake' Progresses to Prison | False | By David Stevens, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/lubovitch-s-fluid-language-makes-itself-at-home-on-ice.html | Lubovitch's Fluid Language Makes Itself at Home on Ice | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/pataki-defies-some-allies-on-violence-in-the-home.html | Pataki Defies Some Allies On Violence In the Home | False | By Raymond Hernandez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/treasury-prices-higher-on-2-reports.html | Treasury Prices Higher On 2 Reports | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/compromise-is-offered-on-computer-security-codes.html | Compromise Is Offered on Computer Security Codes | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/in-performance-jazz-605760.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-israelis-vs-palestinians-a-clash-of-others-606006.html | Israelis vs. Palestinians: A Clash of 'Others' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/new-york-wines-bigger-and-better.html | New York Wines: Bigger and Better | False | By Howard G. Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/a-heart-that-knows-the-blues.html | A Heart That Knows The Blues | False | By Julie Salamon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/bill-to-revise-securities-regulations-ready-for-clinton.html | Bill to Revise Securities Regulations Ready for Clinton | False | By Leslie Eaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/rangers-silence-stadium-by-turning-the-power-on.html | Rangers Silence Stadium By Turning the Power On | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/style/make-that-order-coffee-with-kitsch.html | Make That Order Coffee With Kitsch | False | By Marcia Mjoseth | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/kemp-misses-opening-of-camp.html | Kemp Misses Opening of Camp | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/spending-bill-as-magnet.html | Spending Bill as Magnet | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/arts/a-tribute-to-lynda-gudde.html | A Tribute to Lynda Gudde | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/style/chronicle-603775.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/inside-602825.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/miami-and-st-louis-trade.html | Miami and St. Louis Trade | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/news-summary-604186.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/us/elderly-and-poor-do-worse-under-hmo-plans-care.html | Elderly and Poor Do Worse Under H.M.O. Plans' Care | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/jets-have-a-willing-substitute-for-jones.html | Jets Have A Willing Substitute For Jones | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/IHT-the-abcs-letters-to-the-editor.html | The ABCs : LETTERS TO THE EDITOR | | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/l-leave-abortion-issues-to-medical-profession-606138.html | Leave Abortion Issues to Medical Profession | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/netanyahu-holds-talk-with-arafat-for-three-hours.html | NETANYAHU HOLDS TALK WITH ARAFAT FOR THREE HOURS | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/world/turkish-premier-s-travels-raise-eyebrows-in-west.html | Turkish Premier's Travels Raise Eyebrows in West | False | By Stephen Kinzer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/garden/will-the-gods-grant-6-stars-to-a-moonlighting-chef.html | Will the Gods Grant 6 Stars To a Moonlighting Chef? | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/business/surprise-changes-for-2-accounts.html | Surprise Changes For 2 Accounts | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/nyregion/voting-procedure-challenged.html | Voting Procedure Challenged | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/opinion/IHT-1921-gotham-series-in-our-pages100-75-and-50-years-ago.html | 1921: Gotham Series : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-02 | 1996-10-02 | https://www.nytimes.com/1996/10/02/sports/squeeze-play-by-umpires-is-justified.html | Squeeze Play By Umpires Is Justified | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/skirmish-in-anti-drug-war-california-vs-doonesbury.html | Skirmish in Anti-Drug War: California vs. 'Doonesbury' | False | By Tim Golden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/metro-digest-628000.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/a-polka-dot-defender-at-glamour-s-gate.html | A Polka-Dot Defender at Glamour's Gate | False | By Alex Witchel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/2-arrested-in-mexico-in-police-chief-s-killing.html | 2 Arrested in Mexico In Police Chief's Killing | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/stakes-high-as-california-debates-ballot-issues-to-rein-in-hmo-s.html | Stakes High as California Debates Ballot Issues to Rein In H.M.O.'s | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-correction-letters-to-the-editor.html | Correction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/the-house-that-roars-for-yanks.html | The House That Roars For Yanks | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/jets-pounded-iraqi-arms-depot-storing-nerve-gas.html | U.S. JETS POUNDED IRAQI ARMS DEPOT STORING NERVE GAS | False | By Philip Shenon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/IHT-when-does-the-punishment-fit-the-crime-of-the-athlete.html | When Does the Punishment Fit the Crime of the Athlete? | False | By Ian Thomsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/troopers-aid-police-on-streets-of-bridgeport.html | Troopers Aid Police On Streets of Bridgeport | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/science-center-puts-a-scientist-at-the-helm.html | Science Center Puts a Scientist at the Helm | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/report-assails-school-leasing-program.html | Report Assails School-Leasing Program | False | By Jacques Steinberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/outcome-please-please-give-it-time.html | Outcome: 'Please, Please' Give It Time | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/doing-a-mirror-dance-backs-to-the-glass.html | Doing a Mirror Dance, Backs to the Glass | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/yankees-are-confusing-gonzalez-for-gonzales.html | Yankees Are Confusing Gonzalez for Gonzales | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/books/seizing-the-imagination-with-moral-questions.html | Seizing the Imagination With Moral Questions | False | By Christopher Lehmann-Haupt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/defense-rests-in-bronx-officer-s-murder-trial.html | Defense Rests in Bronx Officer's Murder Trial | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/van-gundy-addresses-great-expectations.html | Van Gundy Addresses Great Expectations | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/detective-in-simpson-case-pleads-no-contest-to-perjury-count.html | Detective in Simpson Case Pleads No Contest to Perjury Count | False | By James Sterngold | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/two-1963-slayings-still-rouse-passions-in-lodi-nj.html | Two 1963 Slayings Still Rouse Passions in Lodi, N.J. | False | By Robert Hanley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/california-an-early-surprise-in-the-pac-10.html | California an Early Surprise in the Pac-10 | False | By Richard Weiner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/a-doctor-artist-adorns-a-torah-ark.html | A Doctor-Artist Adorns a Torah Ark | False | By Carol Lawson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/in-a-well-kept-part-of-brooklyn-crack-arrests-are-met-with-concern.html | In a Well-Kept Part of Brooklyn, Crack Arrests Are Met With Concern | False | By Randy Kennedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/elster-turns-invitation-into-a-welcome-party.html | Elster Turns Invitation Into a Welcome Party | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/indonesia-to-contest-auto-trade-complaints.html | Indonesia to Contest Auto Trade Complaints | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/movies/it-s-a-wonderful-find-a-1928-capra-silent.html | It's a Wonderful Find: A 1928 Capra Silent | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/company-briefs-629430.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/the-pitchers-prevail-in-game-1-and-so-do-the-braves.html | The Pitchers Prevail in Game 1, and So Do the Braves | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-take-a-close-look-at-dole-s-tax-plan-numbers-610038.html | Take a Close Look at Dole's Tax Plan Numbers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/palestinians-dismayed-israelis-delighted.html | Palestinians Dismayed, Israelis Delighted | False | By Joel Greenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/affordable-housing-patterns.html | Affordable-Housing Patterns | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/it-worked-for-swatch.html | It Worked for Swatch ... | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/dole-s-advisers-debate-strategy-over-california.html | Dole's Advisers Debate Strategy Over California | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/style/chronicle-613762.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/the-no-frontier.html | The No Frontier | False | By Maureen Dowd | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/l-carriere-is-out-of-gold-cup.html | L'Carriere Is Out of Gold Cup | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/fans-and-henderson-are-awaiting-act-ii.html | Fans and Henderson Are Awaiting Act II | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/the-pop-life-612979.html | The Pop Life | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/2-1-2-year-old-shoots-himself.html | 2 1/2-Year-Old Shoots Himself | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/an-artists-retreat-is-extending-its-welcome.html | An Artists' Retreat Is Extending Its Welcome | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/former-mgm-owner-convicted-of-perjury.html | Former MGM Owner Convicted of Perjury | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/what-final-status.html | What 'Final Status'? | False | By Rashid I. Khalidi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-bravery-of-fighters-630080.html | Bravery of Fighters | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/toasting-1956-and-a-crop-of-fearless-teen-agers.html | Toasting 1956, and a Crop of Fearless Teen-Agers | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/harassment-in-2d-grade-queens-kisser-is-pardoned.html | Harassment in 2d Grade? Queens Kisser Is Pardoned | False | By Norimitsu Onishi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/new-jersey-s-boarder-babies.html | New Jersey's Boarder Babies | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/calendar-exhibitions-a-loft-tour-and-a-fiesta.html | Calendar: Exhibitions, A Loft Tour and a Fiesta | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/management-shifts-at-interpublic-unit.html | Management Shifts At Interpublic Unit | False | By Jane L. Levere | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/mobile-home-operator-sweetens-its-bid.html | MOBILE-HOME OPERATOR SWEETENS ITS BID | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/news-summary-627372.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/central-europe-learns-about-sex-harassment.html | Central Europe Learns About Sex Harassment | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/burmese-champion-of-democracy-calls-crackdown-her-victory.html | Burmese Champion of Democracy Calls Crackdown Her Victory | False | By Seth Mydans | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-an-art-collector-s-loss-610046.html | An Art Collector's Loss | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/abn-amro-wants-to-sell-investment-banking-unit.html | ABN Amro Wants to Sell Investment Banking Unit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/worldbusiness/IHT-europes-stock-markets-head-for-highs.html | Europe's Stock Markets Head for Highs | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/for-legal-immigrants-a-welfare-reprieve.html | For Legal Immigrants, a Welfare Reprieve | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/traitor-s-sights-set-on-the-big-prize.html | Traitor's Sights Set on the Big Prize | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/donghia-bargains-really.html | Donghia Bargains (Really!) | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/hearst-to-start-for-the-bengals.html | Hearst to Start for the Bengals | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/sony-says-studio-head-has-resigned.html | Sony Says Studio Head Has Resigned | False | By Bernard Weinraub | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/madeline-s-following.html | Madeline's Following | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/dole-calls-for-clinton-to-release-an-fbi-memo-on-drugs.html | Dole Calls for Clinton to Release an F.B.I. Memo on Drugs | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/korean-spy-case-called-more-serious-than-was-thought.html | Korean Spy Case Called More Serious Than Was Thought | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-1921-japanese-trade-in-our-pages100-75-and-50-years-ago.html | 1921: Japanese Trade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/jersey-city-gains-jobs.html | Jersey City Gains Jobs | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/executive-changes-615919.html | Executive Changes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/fed-s-hard-won-credibility-allows-it-to-take-small-risks.html | Fed's Hard-Won Credibility Allows It to Take Small Risks | False | By Jonathan Fuerbringer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-us-misled-hungarians-in-1956-revolt-611506.html | U.S. Misled Hungarians in 1956 Revolt | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/c-corrections-629510.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/getcha-scorecard.html | Getcha Scorecard! | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/gore-to-explain-v-chip.html | Gore to Explain V-Chip | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/national-breast-cancer-awareness-month-has-inspired-extensive-corporate.html | National Breast Cancer Awareness Month has inspired extensive corporate advertising. | False | By Jane L. Levere | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/norwich-life-insurance-to-sell-shares-to-public.html | Norwich Life Insurance To Sell Shares to Public | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/on-second-thought-us-decides-shipyard-subsidies-aren-t-so-bad.html | On Second Thought, U.S. Decides Shipyard Subsidies Aren't So Bad | False | By David E. Sanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/movies/dreamlike-in-locale-visual-style-and-acting.html | Dreamlike In Locale, Visual Style And Acting | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/yankees-owner-s-request-irks-the-rangers-wives.html | Yankees Owner's Request Irks the Rangers' Wives | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-no-more-mutilation-630136.html | No More Mutilation | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/philharmonic-resuming-live-radio-broadcasts.html | Philharmonic Resuming Live Radio Broadcasts | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/lets-have-a-real-debate.html | Let's Have a Real Debate | False | By Don Hewitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/japanese-voters-too-get-a-big-tax-cut-promise.html | Japanese Voters, Too, Get a Big Tax-Cut Promise | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/books/national-book-award-finalists-named.html | National Book Award Finalists Named | False | By Doreen Carvajal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/robert-bourassa-63-dies-led-a-turbulent-quebec.html | Robert Bourassa, 63, Dies; Led a Turbulent Quebec | False | By Anthony Depalma | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/equipped-for-service.html | Equipped for Service | False | By Marianne Rohrlich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/light-switches-disguised-as-art.html | Light Switches Disguised as Art | False | By Marianne Rohrlich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/movies/a-rumpled-don-juan-of-the-philosophy-set.html | A Rumpled Don Juan Of The Philosophy Set | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/many-companies-hire-chaplains-as-counselors.html | Many Companies Hire Chaplains as Counselors | False | By Barnaby J. Feder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/johnson-day-to-day-with-injury-to-knee.html | Johnson Day to Day With Injury To Knee | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/built-in-fantasy-an-aspen-howdunit.html | Built-In Fantasy : An Aspen Howdunit | False | By Patricia Leigh Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/baseball-lures-eyes-of-texas.html | Baseball Lures Eyes Of Texas | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/at-wcbs-tv-a-big-round-of-news-staff-dismissals.html | At WCBS-TV, a Big Round Of News Staff Dismissals | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/whitman-shift-on-pollution.html | Whitman Shift on Pollution | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/IHT-what-china-doesnt-want-with-japan-is-war-because-it-might-lose.html | What China Doesn't Want With Japan is War (Because It Might Lose) | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/oh-jane-see-how-popular-we-are.html | 'Oh, Jane, See How Popular We Are' | False | By Trip Gabriel | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/prices-rise-on-treasury-securities.html | Prices Rise On Treasury Securities | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/results-plus-626201.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/north-korea-delivers-warning-in-sub-incident.html | North Korea Delivers Warning in Sub Incident | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/top-investigators-assess-air-crash-inquiry-options.html | Top Investigators Assess Air Crash Inquiry Options | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/new-rinks-a-new-city-and-old-rule-revived.html | New Rinks, a New City And Old Rule Revived | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-1896turkish-flotilla-in-our-pages100-75-and-50-years-ago.html | 1896:Turkish Flotilla : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/british-governor-of-hong-kong-takes-a-parting-shot-at-beijing.html | British Governor of Hong Kong Takes a Parting Shot at Beijing | False | By Edward A. Gargan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/voting-rule-challenge.html | Voting-Rule Challenge | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/company-from-queens-buys-bronx-courthouse-at-auction.html | Company From Queens Buys Bronx Courthouse at Auction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/the-states-aren-t-exemplars-of-how-to-balance-budgets.html | The states aren't exemplars of how to balance budgets. | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/world/clinton-says-talk-failed-to-resolve-issues-in-mideast.html | CLINTON SAYS TALK FAILED TO RESOLVE ISSUES IN MIDEAST | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/film-credits-tell-a-story.html | Film Credits Tell a Story | False | By Julie V. Iovine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/militia-leader-sought-arrest-in-custody-case-he-asserts.html | Militia Leader Sought Arrest In Custody Case, He Asserts | False | By Jonathan Rabinovitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/inside-628689.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/abducted-boy-who-was-reunited-with-mother-is-taken-away-again.html | Abducted Boy Who Was Reunited With Mother Is Taken Away Again | False | By Monte Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/friendly-s-review-down-to-4-agencies.html | Friendly's Review Down to 4 Agencies | False | By Jane L. Levere | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-us-misled-hungarians-in-1956-revolt-630071.html | U.S. Misled Hungarians in 1956 Revolt | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-no-to-a-european-currency-letters-to-the-editor.html | No to a European Currency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/national-ratings-down.html | National Ratings Down | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/the-bamboo-chair-sings-a-sweet-song.html | The Bamboo Chair Sings a Sweet Song | False | By Rita Reif | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/a-scandal-a-scapegoat-an-injustice.html | A Scandal, A Scapegoat, An Injustice | False | By Joyce Purnick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/who-s-a-centrist-clinton-according-to-helms-ad.html | Who's a Centrist? Clinton, According to Helms Ad | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-doubts-on-flight-800-letters-to-the-editor.html | Doubts on Flight 800 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/the-devils-need-goals-to-win-back-the-cup.html | The Devils Need Goals To Win Back the Cup | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/style/in-milan-the-mood-shifts-to-romance.html | In Milan, the Mood Shifts to Romance | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/c-corrections-629545.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/byars-blasts-johnson.html | Byars Blasts Johnson | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/pepper-on-a-roll-heading-into-the-classic.html | Pepper on a Roll Heading Into the Classic | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/c-corrections-629499.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/united-airlines-narrows-review.html | United Airlines Narrows Review | False | By Jane L. Levere | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/a-downsized-professor-a-missing-wordsmith-and-murder.html | A Downsized Professor, a Missing Wordsmith and Murder | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/toys-r-us-to-purchase-baby-superstore-for-407-million.html | Toys 'R' Us to Purchase Baby Superstore for $407 Million | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/giants-use-unified-team-theory.html | Giants Use Unified Team Theory | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/escape-in-new-york-yankees-come-back.html | Escape in New York: Yankees Come Back | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/from-at-t-a-cellular-service-with-a-jazzy-name.html | From AT&T, A Cellular Service With A Jazzy Name | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/torre-relies-on-veterans-and-jeter-too.html | Torre Relies On Veterans, And Jeter, Too | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/environmental-dispute-delays-spending-bill.html | Environmental Dispute Delays Spending Bill | False | By John H. Cushman Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/accounts.html | Accounts | False | By Jane L. Levere | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/wet-and-mild-texas-fails-to-put-yanks-away.html | Wet and Mild Texas Fails to Put Yanks Away | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/police-seek-rapist-on-upper-east-side.html | Police Seek Rapist On Upper East Side | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/revco-s-bid-for-big-b-said-to-draw-competition.html | REVCO'S BID FOR BIG B SAID TO DRAW COMPETITION | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/strike-begins-as-talks-fail-with-gm-of-canada.html | Strike Begins as Talks Fail With G.M. of Canada | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/seahawks-may-trade-mirer.html | Seahawks May Trade Mirer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/c-corrections-629588.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/no-sec-fraud-charges-expected-on-denver-airport.html | No S.E.C. Fraud Charges Expected on Denver Airport | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/a-4.8-rise-for-morgan-stanley-profit.html | A 4.8% Rise For Morgan Stanley Profit | False | By Peter Truell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-what-connects-kabul-to-los-angeles-610020.html | What Connects Kabul to Los Angeles? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/transactions-612898.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/a-fragile-redwood-deal.html | A Fragile Redwood Deal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/torricelli-role-over-fugitive-is-questioned.html | Torricelli Role Over Fugitive Is Questioned | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/skirmish-intensifies-to-acquire-a-rival-funeral-home-chain.html | Skirmish Intensifies to Acquire a Rival Funeral Home Chain | False | By Allen R. Myerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/80-troopers-aiding-force-in-bridgeport.html | 80 Troopers Aiding Force In Bridgeport | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-victim-families-rights-610062.html | Victim Families' Rights | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/business-digest-628468.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-a-briton-says-no-to-eu-letters-to-the-editor.html | A Briton Says No to EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-a-spur-to-immigrants-610054.html | A Spur to Immigrants | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/movies/the-irish-are-ascendant-again.html | The Irish Are Ascendant Again | False | By Dinitia Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-quality-of-life-letters-to-the-editor.html | Quality of Life : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/the-impromptu-mideast-summit.html | The Impromptu Mideast Summit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-1946-tribunal-legacy-in-our-pages100-75-and-50-years-ago.html | 1946: Tribunal Legacy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/key-rates-614041.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/us-marine-corps-retains-thompson.html | U.S. Marine Corps Retains Thompson | False | By Jane L. Levere | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/bank-of-scotland-posts-24-rise-in-profit.html | Bank of Scotland Posts 24% Rise in Profit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/budget-bill-extends-child-pornography-to-computer-graphics.html | Budget Bill Extends Child Pornography to Computer Graphics | False | By Pamela Mendels | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/lacing-em-up.html | Lacing 'Em Up | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/a-controversy-at-first-as-indians-lose-second.html | A Controversy at First As Indians Lose Second | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/bridge-610275.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/alomar-hearing-is-off-and-umpires-may-return-to-court.html | Alomar Hearing Is Off, and Umpires May Return to Court | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/julia-waldbaum-99-owner-of-a-chain-of-supermarkets.html | Julia Waldbaum, 99, Owner Of a Chain of Supermarkets | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/no-headline-619728.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-take-a-close-look-at-dole-s-tax-plan-numbers-630055.html | Take a Close Look at Dole's Tax Plan Numbers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/c-corrections-629472.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/l-misusing-statistics-630047.html | Misusing Statistics | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/sports/de-ends-metrostars-inaugural-season.html | D.C. Ends MetroStars' Inaugural Season | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/scandal-ridden-miami-facing-sudden-deficit-is-cutting-back.html | Scandal-Ridden Miami, Facing Sudden Deficit, Is Cutting Back | False | By Mireya Navarro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/raid-may-lead-to-questioning-on-rap-star.html | Raid May Lead To Questioning On Rap Star | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-che-guevara-as-icon-letters-to-the-editor.html | Che Guevara as Icon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/opinion/IHT-a-baggage-plane-letters-to-the-editor.html | A Baggage Plane : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/sec-accuses-aura-of-sham-transactions.html | S.E.C. Accuses Aura of Sham Transactions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/garden/things-that-just-won-t-grow-up.html | Things That Just Won't Grow Up | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Steven A. Holmes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/business/coca-cola-enterprises-benefits-costlier-than-expected.html | COCA-COLA ENTERPRISES BENEFITS COSTLIER THAN EXPECTED | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/style/chronicle-631043.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/arts/robert-woolley-52-unorthodox-auctioneer.html | Robert Woolley, 52, Unorthodox Auctioneer | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-03 | 1996-10-03 | https://www.nytimes.com/1996/10/03/nyregion/union-signs-100000-to-vote.html | Union Signs 100,000 to Vote | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/an-oasis-of-casinos-lifts-a-poor-mississippi-county.html | An Oasis of Casinos Lifts A Poor Mississippi County | False | By John Kifner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/thief-didn-t-have-a-prayer-against-the-torah-task-force.html | Thief Didn't Have a Prayer Against the Torah Task Force | False | By David M. Herszenhorn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/goose-hunters-set-record.html | Goose Hunters Set Record | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/first-2-jurors-picked-in-1986-rape-case.html | First 2 Jurors Picked In 1986 Rape Case | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/dole-campaign-will-be-bringing-its-secret-weapon-candidate-s-sense-humor.html | Dole Campaign Will Be Bringing Out Its Secret Weapon: the Candidate's Sense of Humor | False | By Elizabeth Kolbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/angry-umpires-say-they-will-strike-today.html | Angry Umpires Say They Will Strike Today | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/high-and-low-jinks-in-search-of-a-scoop.html | High and Low Jinks, in Search of a Scoop | False | By Loren Jenkins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/use-of-daily-election-polls-generates-debate-in-press.html | Use of Daily Election Polls Generates Debate in Press | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/key-rates-637246.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/c-corrections-647616.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/battles-on-ice-and-campus.html | Battles on Ice And Campus | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-647519.html | Always Lovable, Always Fathomless | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/a-legacy-that-crossed-the-ocean.html | A Legacy That Crossed the Ocean | False | By Sarah Boxer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/lease-plan-for-hospital-is-outlined.html | Lease Plan For Hospital Is Outlined | False | By Elisabeth Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-647470.html | Always Lovable, Always Fathomless | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/l-gingrich-investigation-is-no-double-jeopardy-647829.html | Gingrich Investigation Is No Double Jeopardy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/nfl-matchups-week-6.html | N.F.L. MATCHUPS: WEEK 6 | False | BY Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-636010.html | Always Lovable, Always Fathomless | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/hitchcock-at-his-deepest.html | Hitchcock at His Deepest | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/peter-brennan-78-union-head-and-nixon-s-labor-chief.html | Peter Brennan, 78, Union Head and Nixon's Labor Chief | False | By Robert D. McFadden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/style/IHT-romance-and-imagination-on-the-menu.html | Romance and Imagination on the Menu | False | By Patricia Wells, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/senate-approves-bill-to-preserve-parks-including-sterling-forest.html | Senate Approves Bill to Preserve Parks, Including Sterling Forest | False | By John H. Cushman Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/hands-of-a-lineman-tell-hard-hitting-tale.html | Hands of a Lineman Tell Hard-Hitting Tale | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/tyson-fight-heating-up.html | Tyson Fight Heating Up | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/day-1-for-new-knicks.html | Day 1 for New Knicks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/police-experts-identifying-gangs-feuds-drugs-and-personal-signatures.html | Police Experts Identifying Gangs, Feuds, Drugs and Personal Signatures | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/torre-ponders-lineup-shuffle.html | Torre Ponders Lineup Shuffle | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/so-commonplace-and-yet-surreal.html | So Commonplace, And Yet, Surreal | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/l-calling-d-amato-635430.html | Calling D'Amato | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/oklahoma-bomb-case-moves-to-question-of-separate-trials.html | Oklahoma Bomb Case Moves To Question of Separate Trials | False | By Jo Thomas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647322.html | Art in Review | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647314.html | Art in Review | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/the-cities-climb-back.html | The Cities Climb Back | False | By Bob Herbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/in-his-own-words-641596.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fathomless-647489.html | Always Lovable, Always Fathomless | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/penn-state-runner-is-making-gains.html | Penn State Runner Is Making Gains | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/clinton-in-north-and-dole-in-south-study-for-debate.html | CLINTON IN NORTH, AND DOLE IN SOUTH, STUDY FOR DEBATE | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/girl-meets-girl-dumps-boy.html | Girl Meets Girl. Dumps Boy. | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/gill-hospitalized-with-dehydration.html | Gill Hospitalized With Dehydration | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/new-video-releases-647799.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/government-aid-lifts-credit-lyonnais-results.html | Government Aid Lifts Credit Lyonnais Results | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/l-ayatollah-california-636711.html | Ayatollah California | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/a-shadow-over-the-mideast-arab-youths-on-a-short-fuse.html | A Shadow Over the Mideast: Arab Youths on a Short Fuse | False | By Chris Hedges | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/c-corrections-647624.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/netanyahu-reported-ready-to-make-gesture-to-palestinians.html | Netanyahu Reported Ready to Make Gesture to Palestinians | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/c-corrections-638978.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/lukas-and-others-chase-cigar-at-belmont.html | Lukas and Others Chase Cigar at Belmont | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/also-of-note.html | Also of Note | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/yeltsin-chides-lebed-over-threat-to-quit-in-kremlin-squabble.html | Yeltsin Chides Lebed Over Threat to Quit in Kremlin Squabble | False | By Michael R. Gordon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/faces-from-a-fictional-melting-pot.html | Faces From a Fictional Melting Pot | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/c-corrections-647578.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/IHT-bonnparis-harmony-stoking-eu.html | Bonn-Paris Harmony Stoking EU | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/a-man-a-woman-and-an-atomic-bomb.html | A Man, a Woman and an Atomic Bomb | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/gordon-wrecks-earnhardt-s-car.html | Gordon Wrecks Earnhardt's Car | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/l-keep-on-trucking-636398.html | Keep on Trucking | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/now-it-s-clinton-s-turn-step-off-campaign-trail-cram-for-sunday-s-debate.html | Now It's Clinton's Turn to Step Off the Campaign Trail and Cram for Sunday's Debate | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/olivetti-seeking-turnaround-to-sell-pc-unit-and-other-assets.html | Olivetti, Seeking Turnaround, To Sell PC Unit and Other Assets | False | By John Tagliabue | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/rangers-are-a-mix-of-old-and-new.html | Rangers Are a Mix of Old and New | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/daniel-ortega-s-second-act.html | Daniel Ortega's Second Act | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/pepper-in-crowd-leading-wind-swept-big-apple-classic.html | Pepper in Crowd Leading Wind-Swept Big Apple Classic | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/appeals-court-refuses-to-halt-new-balloting.html | Appeals Court Refuses to Halt New Balloting | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/raising-tone-of-city-voting-to-bosnia-s.html | Raising Tone of City Voting To Bosnia's | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/court-halts-sandblasting-on-bridges-until-studies-are-completed.html | Court Halts Sandblasting on Bridges Until Studies Are Completed | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/new-video-releases-647837.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/dramatizing-a-composer-s-moments-of-emotional-tension.html | Dramatizing a Composer's Moments of Emotional Tension | False | By Alex Ross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/the-steep-plunge-from-love-to-madness.html | The Steep Plunge From Love to Madness | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/IHT-after-the-rush-reality-sets-in-for-cdrom.html | After the Rush, Reality Sets In For CD-ROM | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/pirates-choose-lamont-as-manager.html | Pirates Choose Lamont as Manager | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/IHT-us-bans-visits-and-asean-members-show-doubts-on-membership-pressure.html | U.S. Bans Visits, and ASEAN Members Show Doubts on Membership : Pressure Mounts on Burma's Junta | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/home-video-634476.html | Home Video | False | By Peter M. Nichols | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/no-answers-by-a-suspect-in-the-murder-of-his-parents.html | No Answers By a Suspect In the Murder Of His Parents | False | By Robert Hanley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/sterling-forest-bill-passes.html | Sterling Forest Bill Passes | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/inside-646970.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/milk-mustaches-jump-off-the-page-and-onto-the-side-of-buildings.html | Milk mustaches jump off the page and onto the side of buildings. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/l-gingrich-investigation-is-no-double-jeopardy-647802.html | Gingrich Investigation Is No Double Jeopardy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/new-yankees-emphasize-home-edge.html | New Yankees Emphasize Home Edge | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/c-corrections-647594.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/transactions-637599.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/protecting-farm-workers.html | Protecting Farm Workers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/another-such-victory.html | 'Another Such Victory' | False | By Anthony Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/rangers-look-forward-to-friendlier-confines.html | Rangers Look Forward to Friendlier Confines | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/polish-poet-wins-nobel-prize.html | Polish Poet Wins Nobel Prize | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/jones-puts-purpose-in-punches.html | Jones Puts Purpose In Punches | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/28-arab-refugees-slip-into-sarajevo.html | 28 Arab 'Refugees' Slip Into Sarajevo | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/hard-to-gauge-national-forces-will-tug-at-house-races.html | Hard-to-Gauge National Forces Will Tug at House Races | False | By Robin Toner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/i-don-t-come-to-america-looking-for-a-handout-647845.html | Don't Come to America Looking for a Handout | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/a-flawed-encryption-policy.html | A Flawed Encryption Policy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/scores-of-house-candidates-dancing-the-texas-shuffle.html | Scores of House Candidates Dancing the Texas Shuffle | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/no-headline-647527.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/news-summary-645362.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/IHT-1896-death-of-a-poet-in-our-pages100-75-and-50-years-ago.html | 1896: Death of a Poet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/for-listening-learning-and-celebrating.html | For Listening, Learning and Celebrating | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/molson-to-sell-chemicals-unit-for-188-million.html | MOLSON TO SELL CHEMICALS UNIT FOR $188 MILLION | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/nine-are-arrested-in-drug-raid-at-a-brooklyn-treatment-center.html | Nine Are Arrested in Drug Raid At a Brooklyn Treatment Center | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/knee-surgery-sidelines-johnson-for-four-games.html | Knee Surgery Sidelines Johnson for Four Games | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/7500-gi-s-staying-in-bosnia-to-next-spring-perry-says.html | 7,500 G.I.'s Staying in Bosnia to Next Spring, Perry Says | False | STEVEN ERLANGER | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/worldbusiness/IHT-po-and-stena-will-join-to-battle-eurotunnel-2.html | P&O and Stena Will Join to Battle Eurotunnel : 2 Channel Ferry Lines to Merge | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/sales-by-ford-aid-a-strong-september-for-auto-makers.html | Sales by Ford Aid a Strong September for Auto Makers | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/boy-in-harassment-complaint-is-linked-to-other-incidents.html | Boy in Harassment Complaint Is Linked to Other Incidents | False | By Norimitsu Onishi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/books/polish-poet-observer-of-daily-life-wins-nobel.html | Polish Poet, Observer of Daily Life, Wins Nobel | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/style/chronicle-647365.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/financial-services-acquisition-talks.html | Financial Services Acquisition Talks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/maddux-has-braves-on-the-verge-of-a-sweep.html | Maddux Has Braves on the Verge of a Sweep | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/yanks-take-a-deep-breath-and-enter-tough-territory.html | Yanks Take a Deep Breath And Enter Tough Territory | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/worldbusiness/IHT-thinking-ahead-commentary-europe-wont-be-talked-out.html | Thinking Ahead/Commentary : Europe Won't Be Talked Out of the Euro | False | By Reginald Dale, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/IHT-1946-palestine-plan-in-our-pages100-75-and-50-years-ago.html | 1946: Palestine Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/rufus-w-youngblood-72-agent-who-guarded-johnson.html | Rufus W. Youngblood, 72, Agent Who Guarded Johnson | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/laborite-vows-a-new-future-for-britain-if-he-s-elected.html | Laborite Vows A New Future For Britain If He's Elected | False | By Warren Hoge | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/ego-value-inflates-yanks-current-value.html | 'Ego Value' Inflates Yanks' Current Value | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/metro-digest-646466.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647292.html | Art in Review | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/wells-rich-picked-by-citizens-telecom.html | Wells Rich Picked By Citizens Telecom | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/business-digest-646164.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/driver-gets-in-train-s-way.html | Driver Gets in Train's Way | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/last-chance.html | Last Chance | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/IHT-the-enigmatic-maradona-elvis-in-short-pants.html | The Enigmatic Maradona: Elvis in Short Pants | False | By Ian Thomsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/when-actors-try-directing.html | When Actors Try Directing | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/yankees-must-continue-keeping-t-out-of-team.html | Yankees Must Continue Keeping 'I' Out of Team | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/dominique-wilkins-joins-the-spurs.html | Dominique Wilkins Joins the Spurs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/bond-prices-dip-ahead-of-job-data.html | Bond Prices Dip Ahead Of Job Data | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/l-does-valujet-pay-enough-attention-to-safety-636380.html | Does ValuJet Pay Enough Attention to Safety? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/battling-senatorial-candidates-to-debate-but-very-carefully.html | Battling Senatorial Candidates To Debate, but Very Carefully | False | By Alan Finder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/nokia-and-at-t-in-equipment-deal.html | Nokia and AT&T In Equipment Deal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/people.html | People | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/wcbs-and-the-ratings-game.html | WCBS and the Ratings Game | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/a-band-s-beatle-ish-rise-in-hanks-s-directing-debut.html | A Band's Beatle-ish Rise In Hanks's Directing Debut | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/IHT-drug-problems-folo-letters-to-the-editor.html | Drug Problems (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/style/chronicle-639214.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647306.html | Art in Review | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/gore-boasts-of-tv-policy-and-boosts-congressman.html | Gore Boasts Of TV Policy And Boosts Congressman | False | By Michael Janofsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/to-mother-nature-inferno-fans-the-flames-of-life.html | To Mother Nature, Inferno Fans the Flames of Life | False | By Donald G. McNeil Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/style/IHT-nightlife-malates-cafes-a-walk-on-the-bohemian-side-of-manila.html | nightlife : Malate's Cafes, a Walk on the Bohemian Side of Manila | False | By Karenemmons, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fatherless-639451.html | Always Lovable, Always Fatherless | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/IHT-remembering-the-clear-winter-days-of-kabul-in-1961.html | Remembering the Clear Winter Days of Kabul in 1961 | False | By Denis Warner, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/movies/fiddling-to-a-better-life.html | Fiddling to a Better Life | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/finance-briefs-637467.html | FINANCE BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/news/us-bans-visits-and-asean-members-show-doubts-on-membership-pressure.html | U.S. Bans Visits, and ASEAN Members Show Doubts on Membership : Pressure Mounts on Burma's Junta | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/irvin-practices-with-the-cowboys.html | Irvin Practices With the Cowboys | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/a-piaf-with-a-camera-sings-of-self.html | A Piaf With a Camera Sings of Self | False | By Roberta Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/us/put-re-election-before-dole-gingrich-advises.html | Put Re-Election Before Dole, Gingrich Advises | False | By Robin Toner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/walled-in-shrouded-and-angry-in-afghanistan.html | Walled In, Shrouded and Angry in Afghanistan | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/agency-chiefs-scolded-for-political-interference.html | Agency Chiefs Scolded for Political Interference | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/at-wcbs-ratings-were-bottom-line.html | At WCBS, Ratings Were Bottom Line | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/leyland-to-make-his-choice-today.html | Leyland to Make His Choice Today | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/IHT-1921-bambinos-loss-in-OUR-PAGES100-75-and-50-years-ago.html | 1921: Bambino's Loss : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/reduced-to-sifting-the-silt-for-twa-jet-crash-clues.html | Reduced to Sifting the Silt For T.W.A. Jet Crash Clues | False | By Andrew C. Revkin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/boy-dies-of-injuries-father-may-be-charged.html | Boy Dies of Injuries; Father May Be Charged | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/man-admits-role-in-scam.html | Man Admits Role in Scam | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/l-for-the-good-of-all-study-those-ancient-bones-635332.html | For the Good of All, Study Those Ancient Bones | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/new-video-releases-639990.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/chief-executive-puts-stock-only-pay-to-ultimate-test.html | Chief Executive Puts Stock-Only Pay to Ultimate Test | False | By Judith H. Dobrzynski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/restaurants-635863.html | Restaurants | False | By Ruth Reichl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/salt-invades-water-supply.html | Salt Invades Water Supply | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/bank-of-spain-trims-money-market-rate.html | Bank of Spain Trims Money Market Rate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/IHT-drug-problems-letters-to-the-editor.html | Drug Problems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/a-man-who-was-made-for-the-biographers.html | A Man Who Was Made For the Biographers | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/keeping-the-tap-open-for-thirsty-economies.html | Keeping the Tap Open For Thirsty Economies | False | By Paul Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/bclintonkiwanis4realgov.html | bclinton@kiwanis.4real.gov | False | By A.j. Jacobs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/us-discloses-pension-fund-rescue-plan.html | U.S. Discloses Pension Fund Rescue Plan | False | By Robert D. Hershey Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/speedo-maker-drops-line-of-skiwear.html | Speedo Maker Drops Line Of Skiwear | False | By Stephanie Strom | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/nbc-says-it-lost-chance-to-broadcast-the-yankees.html | NBC Says It Lost Chance To Broadcast the Yankees | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/ferry-companies-merging-some-service.html | Ferry Companies Merging Some Service | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647276.html | Art in Review | False | By Roberta Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-647268.html | Art in Review | False | By Roberta Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/serb-and-bosnia-leaders-pledge-to-establish-full-relations-soon.html | Serb and Bosnia Leaders Pledge To Establish Full Relations Soon | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/game-winning-liner-puts-cards-in-command.html | Game-Winning 'Liner' Puts Cards in Command | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/on-line-advertising-standards-proposed.html | On-Line Advertising Standards Proposed | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/art-in-review-638862.html | Art in Review | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/parking-rules-637793.html | Parking Rules | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/feet-planted-in-spain-but-in-step-with-the-world.html | Feet Planted in Spain but in Step With the World | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/javits-overhaul-praised-in-audit.html | JAVITS OVERHAUL PRAISED IN AUDIT | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/kohlberg-kravis-will-buy-kindercare-for-467-million.html | Kohlberg Kravis Will Buy Kindercare for $467 Million | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/japanese-liquor-tax-is-declared-unfair.html | Japanese Liquor Tax Is Declared Unfair | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/company-briefs-647098.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/big-retailer-is-said-to-bid-for-barney-s.html | Big Retailer Is Said to Bid For Barney's | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/giuliani-pressures-time-warner-to-transmit-a-fox-channel.html | Giuliani Pressures Time Warner to Transmit a Fox Channel | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/new-video-releases-647810.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/a-gifted-man-who-put-his-pain-on-paper.html | A Gifted Man Who Put His Pain on Paper | False | By Michael Kimmelman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/l-school-of-americas-must-answer-for-past-635464.html | School of Americas Must Answer for Past | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/arts/always-lovable-always-fatherless-647497.html | Always Lovable, Always Fatherless | False | By Alex Ross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/analysts-cheer-the-new-direction-at-hilton-hotels.html | Analysts cheer the new direction at Hilton Hotels. | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/results-plus-646431.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/college-football-report-644811.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/teacher-charged-in-assault.html | Teacher Charged in Assault | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/l-immigrant-loans-635456.html | Immigrant Loans | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/single-family-homes-in-a-mix-all-maintenance-free.html | Single-Family Homes in a Mix, All Maintenance-Free | False | By Rachelle Garbarine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/high-spending-costs-schools.html | High Spending Costs Schools | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/city-hall-enmeshed-in-cable-news-battle.html | City Hall Enmeshed In Cable News Battle | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/talks-sputter-as-gm-strike-ends-first-day.html | Talks Sputter as G.M. Strike Ends First Day | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/ryder-sets-stock-buyback.html | Ryder Sets Stock Buyback | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/as-they-do-the-math-indians-lose-some-of-their-swagger.html | As They Do the Math, Indians Lose Some of Their Swagger | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/opinion/myths-of-the-mideast.html | Myths of the Mideast | False | By A.m. Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/agency-switches-by-2-marketers.html | Agency Switches By 2 Marketers | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/full-steam-ahead-for-bills-smith.html | Full Steam Ahead for Bills' Smith | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/business/kodak-in-talks-to-buy-a-wang-software-unit.html | Kodak in Talks to Buy a Wang Software Unit | False | By Claudia H. Deutsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/nyregion/ice-seller-s-killer-convicted.html | Ice Seller's Killer Convicted | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/world/how-clashes-erupted-into-pitched-battles.html | How Clashes Erupted Into Pitched Battles | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-04 | 1996-10-04 | https://www.nytimes.com/1996/10/04/sports/palffy-accepts-role-as-an-islander-captain.html | Palffy Accepts Role as an Islander Captain | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/alomar-s-lightly-slapped-wrist.html | Alomar's Lightly Slapped Wrist | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/business-digest-664464.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/top-educator-is-leaving-to-open-school-in-boston.html | Top Educator Is Leaving To Open School in Boston | False | By Jacques Steinberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/new-york-officer-charged-in-murder.html | New York Officer Charged in Murder | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/c-corrections-667382.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/world/south-african-atrocity-panel-subpoenas-9-former-officials.html | South African Atrocity Panel Subpoenas 9 Former Officials | False | By Suzanne Daley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/another-is-gregarious.html | . . . Another Is Gregarious | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/judge-praises-umpires-but-won-t-allow-a-strike.html | Judge Praises Umpires, but Won't Allow a Strike | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/beliefs-658766.html | Beliefs | False | By Peter Steinfels | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/skip-away-bidding-to-be-superhorse-s-kryptonite.html | Skip Away Bidding to Be Superhorse's Kryptonite | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/news/where-to-watch-or-hear-candidates-debates.html | Where to Watch or Hear Candidates' Debates | False | International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/college-football-report-668036.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/cardinals-eckersley-proves-he-can-still-make-a-difference.html | Cardinals' Eckersley Proves He Can Still Make a Difference | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/dole-hopes-whitman-s-magic-works-for-him.html | Dole Hopes Whitman's Magic Works for Him | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/for-philadelphia-blacks-clinton-is-the-lesser-of-two-evils.html | For Philadelphia Blacks, Clinton Is The Lesser of Two Evils' | False | By Don Terry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/baseball-needs-solo-discipline.html | Baseball Needs Solo Discipline | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/an-irs-ruling-ruffles-airline-industry-feathers.html | An I.R.S. Ruling Ruffles Airline Industry Feathers | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/the-personal-care-business-has-outpaced-the-demand.html | The Personal Care Business Has Outpaced the Demand | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/roller-coaster-verdict.html | Roller Coaster Verdict | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/the-personalities-and-there-are-many-of-peter-pucci.html | The Personalities, and There Are Many, of Peter Pucci | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/clintonian-speeches-a-guide-for-listeners.html | Clintonian Speeches: A Guide for Listeners | False | By Todd S. Purdum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/your-money/IHT-good-deals-bad-deals.html | Good Deals, Bad Deals | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/gop-s-good-luck-charm.html | G.O.P.'s Good-Luck Charm | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/how-dole-fell.html | How Dole Fell | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/bridge-525812.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/rangers-hope-it-s-their-turn-to-rally.html | Rangers Hope It's Their Turn to Rally | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/IHT-kabul-reaps-a-whirlwind-as-the-world-watches.html | Kabul Reaps a Whirlwind as the World Watches | False | By Philip Bowring, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/tiptoe-in-the-minefield.html | Tiptoe In the Minefield | False | By Russell Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/us-reports-drop-in-rate-of-births-to-unwed-women.html | U.S. REPORTS DROP IN RATE OF BIRTHS TO UNWED WOMEN | False | By Steven A. Holmes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/presenting-the-ignobels-unprizes-satirizing-weak-science.html | Presenting the IgNobels, UnPrizes Satirizing Weak Science | False | By Philip J. Hilts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/buckeyes-face-big-test-against-nittany-lions.html | Buckeyes Face Big Test Against Nittany Lions | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/torre-s-faith-rewarded.html | Torre's Faith Rewarded | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-constitutional-reform-667765.html | Constitutional Reform | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-sixth-avenue-support-650170.html | Sixth Avenue Support | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/brannon-charges-straight-into-jones-s-punishing-left-hook.html | Brannon Charges, Straight Into Jones's Punishing Left Hook | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/in-the-end-how-will-cigar-be-remembered.html | In the End, How Will Cigar Be Remembered? | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-mathematics-myths-667820.html | Mathematics Myths | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/transactions-655210.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/european-union-seeks-to-protect-small-airlines.html | European Union Seeks To Protect Small Airlines | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-some-new-yorkers-don-t-welcome-kmart-649708.html | Some New Yorkers Don't Welcome Kmart | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-film-festival-regrets-658070.html | Film Festival Regrets | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/pierce-takes-3-stroke-lead-over-pepper-and-mcgann.html | Pierce Takes 3-Stroke Lead Over Pepper and McGann | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/bridge-658073.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/a-dominican-leader-receives-an-official-embrace.html | A Dominican Leader Receives an Official Embrace | False | By Ian Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/guilty-of-lottery-kickbacks.html | Guilty of Lottery Kickbacks | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/results-plus-667307.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/ex-police-chief-sentenced.html | Ex-Police Chief Sentenced | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-the-ups-and-downs-of-us-capitalism-667951.html | The Ups and Downs Of U.S. Capitalism | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/business-digest-664448.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/slower-trading-to-cut-earnings-for-yamaichi.html | Slower Trading to Cut Earnings for Yamaichi | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/world/us-weighs-tougher-reaction-to-burmese-crackdown.html | U.S. Weighs Tougher Reaction to Burmese Crackdown | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/your-money/IHT-insurance-issues-arent-just-acquisition-plays-stock-pickers.html | Insurance Issues Aren't Just Acquisition Plays : Stock Pickers Advise Subtlety | False | By Judith Rehak, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/job-market-weak-as-economy-eases-but-wages-are-up.html | JOB MARKET WEAK AS ECONOMY EASES, BUT WAGES ARE UP | False | By Robert D. Hershey Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/3-are-killed-in-shootings-in-brooklyn.html | 3 Are Killed In Shootings In Brooklyn | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/a-stolen-dali-drawing-resurfaces-after-13-years.html | A Stolen Dali Drawing Resurfaces After 13 Years | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/no-c-and-no-a-for-gretzky-just-a-regular-blue-jersey.html | No C and No A for Gretzky. Just a Regular Blue Jersey. | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/campaign-debate-gives-hartford-an-opportunity-to-promote-itself.html | Campaign Debate Gives Hartford An Opportunity to Promote Itself | False | By Jonathan Rabinovitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/c-corrections-667374.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/your-money/IHT-briefcase-lose-your-hernia-and-visit-london.html | BRIEFCASE : Lose Your Hernia And Visit London | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/cable-news-feud-has-personal-and-political-roots.html | Cable News Feud Has Personal and Political Roots | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/accord-on-a-voting-rule.html | Accord on a Voting Rule | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/no-smoking-section-entire-village.html | No-Smoking Section: Entire Village? | False | By Michael Janofsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/IHT-1896-bryan-named-in-our-pages100-75-and-50-years-ago.html | 1896: Bryan Named : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-a-decimal-yes-667960.html | A Decimal Yes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/world/at-a-ceremony-in-kenya-a-harsh-rite-of-passage-for-a-brother-and-sister.html | At a Ceremony in Kenya, A Harsh Rite of Passage For a Brother and Sister | False | By James C. McKinley Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/world/high-canada-aide-quits-after-somalia-scandal.html | High Canada Aide Quits After Somalia Scandal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/in-bridgeport-stopping-cars-to-stop-a-wave-of-killings.html | In Bridgeport, Stopping Cars To Stop a Wave of Killings | False | By John Kifner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/inmates-to-the-rescue.html | Inmates to the Rescue | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/the-berlin-and-brahms-measuring-each-other.html | The Berlin and Brahms, Measuring Each Other | False | By Alex Ross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/environmentalists-say-deal-on-redwoods-is-inadequate.html | Environmentalists Say Deal On Redwoods Is Inadequate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/style/in-milan-trading-in-suits-for-chiffon.html | In Milan, Trading In Suits For Chiffon | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/with-a-mind-for-facts-and-a-soul-for-jazz.html | With a Mind for Facts And a Soul for Jazz | False | By Ben Ratliff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/yanks-change-their-luck-in-a-desperate-9th.html | Yanks Change Their Luck in a Desperate 9th | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/your-money/IHT-commonsense-policy-just-cover-the-crucial.html | Commonsense Policy:Just Cover the Crucial | False | By Aline Sullivan, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/on-the-trail-dole-s-wife-seeks-votes-of-women.html | On the Trail, Dole's Wife Seeks Votes Of Women | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/in-her-own-words.html | In Her Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/mk-mccutcheon-times-executive-40.html | M.K. McCutcheon, Times Executive, 40 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/suspect-is-back-in-jail.html | Suspect Is Back in Jail | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/ads-preview-new-jersey-debate.html | Ads Preview New Jersey Debate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/judge-rejects-interview-plan-in-bomb-case.html | Judge Rejects Interview Plan In Bomb Case | False | By Jo Thomas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/key-rates-654264.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/c-corrections-667366.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/movies/peaceful-man-with-a-flair-for-violence.html | Peaceful Man With a Flair for Violence | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/stock-of-the-gensym-company-falls-sharply.html | STOCK OF THE GENSYM COMPANY FALLS SHARPLY | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/bethlehem-steel-studies-sale-of-some-units.html | BETHLEHEM STEEL STUDIES SALE OF SOME UNITS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/c-corrections-667404.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/judge-in-homicide-trial-implies-perjury-by-officers.html | Judge In Homicide Trial Implies Perjury by Officers | False | By Lizette Alvarez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/in-a-tribute-old-talent-plays-off-young.html | In a Tribute, Old Talent Plays Off Young | False | By Ben Ratliff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/world/if-pope-s-pain-is-clear-its-causes-remain-murky.html | If Pope's Pain Is Clear, Its Causes Remain Murky | False | By Celestine Bohlen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/IHT-1921europes-future-in-our-pages100-75-and-50-years-ago.html | 1921:Europe's Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/canada-strike-could-close-gm-s-plants-in-us-shortly.html | Canada Strike Could Close G.M.'s Plants In U.S. Shortly | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/parking-rules-667153.html | Parking Rules | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/acquittal-in-death-of-gerulaitis.html | Acquittal In Death Of Gerulaitis | False | By John Rather | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/worldbusiness/IHT-company-plans-to-double-dividend-and-slash-debt.html | Company Plans to Double Dividend and Slash Debt : Deutsche Telekom Woos Investors | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/pina-bausch-funny-yes-and-sad.html | Pina Bausch? Funny? Yes. And Sad. | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/we-re-no-3.html | We're No. 3! | False | By David J. Eilenberg and Matthew J. T. Murray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/leyland-hired-collins-fired.html | Leyland Hired; Collins Fired | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/arts/thinking-not-just-feeling-required.html | Thinking, Not Just Feeling, Required | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/when-gambling-calls-the-shots.html | When Gambling Calls the Shots | False | By Theodore Kulongoski and Peter Bragdon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/on-the-sidelines-many-third-party-candidates-are-hoping-to-make-a-point.html | On the Sidelines, Many Third-Party Candidates Are Hoping to Make a Point | False | By Eric Schmitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/a-civic-heart-is-sold-off-in-bake-sale.html | A Civic Heart Is Sold Off In 'Bake Sale' | False | By David Gonzalez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/c-corrections-667412.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/lowery-provides-glimmer-of-hope.html | Lowery Provides Glimmer Of Hope | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/c-corrections-667390.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/devils-open-against-red-wings.html | Devils Open Against Red Wings | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/haydn-proctor-93-a-judge-and-new-jersey-state-senator.html | Haydn Proctor, 93, a Judge And New Jersey State Senator | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-the-ups-and-downs-of-us-capitalism-667935.html | The Ups and Downs Of U.S. Capitalism | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/IHT-1946jerusalem-clash-in-our-pages100-75-and-50-years-ago.html | 1946:Jerusalem Clash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/aris-industries-sells-division-to-page-holding.html | ARIS INDUSTRIES SELLS DIVISION TO PAGE HOLDING | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/japan-agrees-to-talk-in-photo-film-dispute.html | Japan Agrees to Talk In Photo Film Dispute | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/the-way-to-defuse-the-ira.html | The Way to Defuse the I.R.A. | False | By Jonathan Stevenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/sterling-forest-saved.html | Sterling Forest, Saved | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/daly-says-he-still-drinks.html | Daly Says He Still Drinks | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/company-briefs-667536.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-boys-and-girls-require-a-equal-scores-or-b-equal-tests-667790.html | Boys and Girls Require (A) Equal Scores or (B) Equal Tests | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-extend-the-work-year-667757.html | Extend the Work Year | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/IHT-where-to-watch-or-hear-candidates-debates.html | Where to Watch or Hear Candidates' Debates | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/movies/a-gone-with-the-wind-in-china-without-war.html | A 'Gone With the Wind' In China, Without War | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/charles-p-bean-72-physicist-analyzed-superconductivity.html | Charles P. Bean, 72; Physicist Analyzed Superconductivity | False | By Karen Freeman | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/dramatic-gold-takes-cup.html | Dramatic Gold Takes Cup | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/fichaud-shines-in-goal-but-isles-cannot-score.html | Fichaud Shines in Goal, But Isles Cannot Score | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/world/genital-ritual-is-unyielding-in-africa.html | Genital Ritual Is Unyielding in Africa | False | By Celia W. Dugger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/eleanor-roosevelt-honored-in-hometown-today.html | Eleanor Roosevelt Honored in Hometown Today | False | By Douglas Martin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/the-knicks-are-off-and-running-at-camp.html | The Knicks Are Off and Running at Camp | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/city-hall-threatens-action-if-time-warner-rejects-channel.html | City Hall Threatens Action if Time Warner Rejects Channel | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/rogers-is-the-enemy-in-his-own-backyard.html | Rogers Is the Enemy In His Own Backyard | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/bridgeport-s-battle.html | Bridgeport's Battle | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/wall-street-bears-lose-2-more-voices.html | Wall Street Bears Lose 2 More Voices | False | By Jonathan Fuerbringer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/no-headline-660841.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/world/foes-take-steps-to-cut-tension-in-west-bank.html | Foes Take Steps To Cut Tension In West Bank | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/movies/chilly-scenes-from-lonely-people-s-lives.html | Chilly Scenes From Lonely People's Lives | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/inside-664120.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/would-be-judges-stalled.html | Would-Be Judges Stalled | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-new-york-legislature-needs-reform-not-raises-667749.html | New York Legislature Needs Reform, Not Raises | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/six-charged-with-fraud-in-2-stocks.html | Six Charged With Fraud In 2 Stocks | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/common-sense-on-harassment.html | Common Sense on Harassment | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/world/japan-s-forgotten-people-try-to-make-voices-heard.html | Japan's Forgotten People Try to Make Voices Heard | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/l-gay-political-advisers-650757.html | Gay Political Advisers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/step-to-raise-liability-limit-in-air-crashes.html | Step to Raise Liability Limit In Air Crashes | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/us/at-practices-a-candidate-is-modest.html | At Practices, A Candidate Is Modest . . . | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/nyregion/news-summary-665347.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/sports/another-brush-with-disaster-another-late-comeback.html | Another Brush With Disaster, Another Late Comeback | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/business/bond-prices-surge-as-drop-in-payrolls-indicates-no-rate-rises.html | Bond Prices Surge as Drop in Payrolls Indicates No Rate Rises | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-05 | 1996-10-05 | https://www.nytimes.com/1996/10/05/opinion/responding-to-burmese-repression.html | Responding to Burmese Repression | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/your-lunch-was-yummy-so-how-was-mine.html | Your Lunch Was Yummy. So How Was Mine? | False | By Peter Hochstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/why-isn-t-she-singing.html | Why Isn't She Singing? | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/hemingway-fitzgerald-wolfe-and-now-benetton.html | Hemingway, Fitzgerald, Wolfe - and now Benetton | False | By Christopher Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/baseball-s-glory-days-are-now.html | Baseball's Glory Days Are ... Now | False | By Allen Barra | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/connecticut-guide-613312.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/life-in-the-secret-annex.html | Life in the Secret Annex | False | By Meyer Levin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/in-village-shock-and-grief-over-killing-of-a-counselor.html | In Village, Shock and Grief Over Killing of a Counselor | False | By Debra West | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/anne-robinson-and-peter-ayer.html | Anne Robinson And Peter Ayer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-good-life-a-rainy-summer-and-a-wealth-of-fungus.html | The Good Life: A Rainy Summer and a Wealth of Fungus | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/automobiles/the-146530-question-what-will-the-neighbors-think.html | The $146,530 Question: What Will the Neighbors Think? | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/television-cameras-may-survey-public-places.html | Television Cameras May Survey Public Places | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/giving-recognition-to-the-entrepreneurial-spirit-on-the-island.html | Giving Recognition to the Entrepreneurial Spirit on the Island | False | By Stewart Ain | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/for-reliable-fare-there-s-chelsea.html | For Reliable Fare, There's Chelsea | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/from-a-herricks-perspective-a-film-maker-zooms-in-in-3-d.html | From a Herricks Perspective, a Film Maker Zooms In in 3-D | False | By Linda Tagliaferro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-world-of-ones-own.html | A World of One's Own | False | By Clyde Kluckhohn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/alomar-connects-in-oriole-clincher-over-the-indians.html | Alomar Connects In Oriole Clincher Over the Indians | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/l-connected-in-england-631035.html | Connected in England | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/consciousness-raising.html | Consciousness Raising | False | By Barbara Hardy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/rockefeller-in-law-raises-cash-for-town.html | Rockefeller In-Law Raises Cash for Town | False | By Donna Greene | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/niche-investing-a-flurry-of-action-in-a-specialized-world.html | Niche Investing: A Flurry of Action in a Specialized World | False | By Dan Colarusso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/miss-staffa-healey-and-mr-howe.html | Miss Staffa-Healey and Mr. Howe | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/master-builder.html | Master Builder | False | By Lorine Pruette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/worth-the-fighting-for.html | 'Worth the Fighting For' | False | By J. Donald Adams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/plans-fade-for-new-role-for-former-college-campus.html | Plans Fade for New Role for Former College Campus | False | By Mary McAleer Vizard | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/a-discreet-ornamentalism.html | A Discreet Ornamentalism | False | By Julie V. Iovine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/up-from-thuggery.html | Up From Thuggery | False | By Robert Bone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/to-build-a-school.html | To Build a School | False | By Abby Goodnough | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/world/baby-may-make-3-but-in-japan-that-s-not-enough.html | Baby May Make 3, but in Japan That's Not Enough | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/realtors-see-gold-in-site-of-palladium.html | Realtors See Gold in Site Of Palladium | False | By Andrew Jacobs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/inside-652776.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/a-and-a.html | A and A | False | By Carl Sommers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/strolling-along-the-river-thames.html | Strolling Along The River Thames | False | By Pamela Kent | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/this-scoreboard-is-a-research-assistant-too.html | This Scoreboard Is a Research Assistant, Too | False | By Jan M. Rosen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/braves-slug-away-at-nomo-to-finish-sweep-of-dodgers.html | Braves Slug Away at Nomo To Finish Sweep of Dodgers | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/rising-above-politics.html | Rising Above Politics | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/adventures-in-antiques-back-at-the-state-armory.html | Adventures in Antiques, Back at the State Armory | False | By Bess Liebenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/co-op-board-asks-who-s-in-control.html | Co-op Board Asks: Who's In Control? | False | By Jay Romano | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/elegance-to-spare.html | Elegance to Spare | False | By Julie V. Iovine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/canonizers-behind-closed-doors.html | Canonizers Behind Closed Doors | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/for-sabre-group-some-long-term-reservations.html | For Sabre Group, Some Long-Term Reservations | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/forget-pearl-harbor.html | Forget Pearl Harbor | False | By Sarah Kershaw | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-wizard-of-dreams.html | The Wizard of Dreams | False | By Smith Ely Jelliffe, M.d. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/remains-of-the-day.html | Remains of the Day | False | By John K. Hutchens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/on-the-lawn-and-deep-in-the-woods-a-smorgasbord-of-mushrooms.html | On the Lawn and Deep in the Woods, a Smorgasbord of Mushrooms | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/lions-remain-perfect-by-trouncing-crusaders.html | Lions Remain Perfect By Trouncing Crusaders | False | By Tarik El-Bashir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/pierce-is-unlikely-winner-in-big-apple.html | Pierce Is Unlikely Winner in Big Apple | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/rangers-salvage-tie-in-debut-of-gretzky.html | Rangers Salvage Tie In Debut Of Gretzky | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/old-bakery-new-twist.html | Old Bakery, New Twist | False | By Bill Kent | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-huntington-s-mohegan-mission.html | A Huntington's Mohegan Mission | False | By Bill Ryan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/clinton-finds-the-northeast-just-as-cozy-as-home-turf.html | Clinton Finds the Northeast Just as Cozy as Home Turf | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/new-testimony-given-on-republicans-files.html | New Testimony Given on Republicans' Files | False | By Neil A. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/rentals-thrive-in-a-college-town-with-big-city-airs.html | Rentals Thrive in a College Town With Big-City Airs | False | By Susan Diesenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/l-sponsoring-a-child-630993.html | Sponsoring a Child | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/memoirs-of-a-crusader.html | Memoirs of a Crusader | False | By Florence Finch Kelly | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/when-there-s-an-option-to-buy-a-lot-then-build.html | When There's an Option to Buy a Lot, Then Build | False | By Diana Shaman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/world/in-pastoral-western-rwanda-ethnic-foes-engage-in-murderous-tit-for-tat.html | In Pastoral Western Rwanda, Ethnic Foes Engage in Murderous Tit for Tat | False | By James C. McKinley Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-war-on-women.html | The War on Women | False | By Ellen Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/oil-spill-tarnishes-the-image-of-maine-lobster.html | Oil Spill Tarnishes the Image of Maine Lobster | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/no-headline-678597.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-littery-supplement-comes-of-age-a-history-of-sorts-of-the-book.html | The 'Littery Supplement' Comes of Age: A History, of Sorts, of the Book Review | False | By John Gross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/swiss-art-a-piece-of-cake.html | Swiss Art: A Piece of Cake | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/after-a-tough-battle-water-wins-once-more.html | After a Tough Battle, Water Wins Once More | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/ms-provenzano-and-mr-merrick.html | Ms. Provenzano And Mr. Merrick | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/jones-gives-lessons-in-and-out-of-the-ring.html | Jones Gives Lessons In and Out Of the Ring | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/finding-the-route-to-riches-in-the-automotive-air-bag-industry.html | Finding the Route to Riches in the Automotive Air-Bag Industry | False | By Larry Dignan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/when-boards-say-no-deal-to-holders.html | When Boards Say 'No Deal' To Holders | False | By Reed Abelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/that-magic-bus-runs-more-often.html | That Magic Bus Runs More Often | False | By Jan Benzel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/l-airport-shopping-631000.html | Airport Shopping | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/a-scandal-what-s-the-sound-bite.html | A Scandal? What's the Sound Bite? | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/in-search-of-lost-shareholders.html | In Search of Lost Shareholders | False | By Marcia Vickers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/fiedler-s-single-puts-final-touch-on-3d-comeback.html | Fiedler's Single Puts Final Touch On 3d Comeback | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/rome.html | Rome | False | By Paula Butturini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/laurie-e-cowan-richard-b-marion.html | Laurie E. Cowan, Richard B. Marion | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-scores-count-630365.html | SCORES COUNT | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/dole-camp-looks-to-coming-debates-as-a-last-chance.html | DOLE CAMP LOOKS TO COMING DEBATES AS A LAST CHANCE | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/consumed-by-fire.html | Consumed by Fire | False | By Horace Gregory | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/aleandra-horne-richard-coolidge.html | Aleandra Horne, Richard Coolidge | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/hot-stock-epilogue-the-boss-gets-less.html | Hot-Stock Epilogue: The Boss Gets Less | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/ross-perot-barred-again.html | Ross Perot Barred, Again | False | By Neil A. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/suburbs-soccer-moms-fleeing-the-gop-are-much-sought.html | Suburbs' Soccer Moms, Fleeing the G.O.P., Are Much Sought | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/looking-history-in-the-eye.html | Looking History in the Eye | False | By A. G. Mojtabai | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/l-for-some-ballet-is-a-source-of-joy-648078.html | For Some, Ballet Is a Source of Joy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-225-year-old-church-celebrates-with-18th-century-music.html | A 225-Year-Old Church Celebrates With 18th-Century Music | False | By Lynne Ames | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/where-do-all-the-insects-go-to-while-away-the-winter.html | Where Do All the Insects Go To While Away the Winter? | False | By Anne Raver | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/votes-in-congress-672041.html | Votes in Congress | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/forgettabilia.html | Forgettabilia | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-adventures-of-macon-dead.html | The Adventures of Macon Dead | False | By Reynolds Price | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/alexandra-boyle-and-paul-jeffers.html | Alexandra Boyle And Paul Jeffers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/jeannette-price-michael-titowsky.html | Jeannette Price, Michael Titowsky | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/jordan-s-9th-inning-homer-fuels-cardinals-sweep.html | Jordan's 9th-Inning Homer Fuels Cardinals' Sweep | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/l-is-strategy-more-crucial-than-the-candidates-681717.html | Is Strategy More Crucial Than the Candidates? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/l-one-race-many-nations-628972.html | One Race, Many Nations | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/l-a-star-is-dusted-650471.html | A Star Is Dusted | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/c-corrections-644889.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/world/bosnian-serb-leaders-boycott-swearing-in-of-unity-government.html | Bosnian Serb Leaders Boycott Swearing In of Unity Government | False | By Mike O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/parking-rules-676896.html | Parking Rules | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/l-that-nixon-jfk-poll-681725.html | That Nixon-J.F.K. Poll | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/blitzkrieg-in-the-drug-war-200-arrests-and-yes-a-dent.html | Blitzkrieg in the Drug War: 200 Arrests, and, Yes, a Dent | False | By Brian McDonald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/home-is-where-the-heart-isn-t.html | Home Is Where The Heart Isn't | False | By Joseph Hanania | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/your-guts-on-candid-camera.html | Your Guts on Candid Camera | False | By Gina Kolata | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/elderly-and-poor-suffer-under-hmo-plans.html | Elderly and Poor Suffer Under H.M.O. Plans | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-neighborhood-that-puts-its-moxie-where-its-mouth-is.html | A Neighborhood That Puts Its Moxie Where Its Mouth Is | False | By Mark Francis Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/how-bay-ridge-galvanized-against-a-movie-theater.html | How Bay Ridge Galvanized Against a Movie Theater | False | By Mark Francis Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/special-k.html | Special K. | False | By Louis Kronenberger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/sparing-the-udmart.html | Sparing the Udmart | False | By Daniel Patrick Moynihan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/neighborhood-report-manhattan-up-close.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/the-kindest-cut.html | The Kindest Cut | False | By Melissa Bloch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/true-or-false-iceland-is-in-nato.html | True or False? Iceland Is in NATO | False | By Thomas L. Friedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/in-some-work-situations-push-really-comes-to-shove.html | In Some Work Situations, Push Really Comes to Shove | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/boy-15-dies-after-being-hit-in-a-game-with-friends.html | Boy, 15, Dies After Being Hit In a Game With Friends | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/l-the-young-and-their-options-667331.html | The Young and Their Options | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-bathroom-liberationists-630411.html | BATHROOM LIBERATIONISTS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/l-white-memorial-another-view-647969.html | White Memorial, Another View | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/cyber-retailers-hitting-the-web-for-wider-markets.html | Cyber-Retailers Hitting the Web For Wider Markets | False | By Bill Slocum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/be-all-that-you-can-be-your-future-as-an-extortionist.html | Be All That You Can Be: Your Future as an Extortionist | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/log-cabin-days.html | Log Cabin Days | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/c-corrections-630500.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/warm-up-salads-with-cooked-beets.html | Warm Up Salads With Cooked Beets | False | By Moira Hodgson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/l-wounded-soul-681733.html | Wounded Soul | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/white-flight.html | White Flight | False | By Anne Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/as-the-way-of-all-flesh-goes-south.html | As the Way of All Flesh Goes South | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/the-music-that-casts-the-spells-of-vertigo.html | The Music That Casts The Spells Of 'Vertigo' | False | By Alex Ross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/jazz-on-canvas.html | Jazz on Canvas | False | By Barry Schwabsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/godfather-of-exotic-modernism.html | Godfather of Exotic Modernism | False | By Mitchell Owens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/pauline-frommer-mahlon-stewart.html | Pauline Frommer, Mahlon Stewart | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/genuine-imitations.html | Genuine Imitations | False | By Laurel Graeber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-gun-play-630349.html | GUN PLAY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/getting-into-the-right-sandbox.html | Getting Into the Right Sandbox | False | By Constance L. Hays | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/a-poem-40-years-long.html | A Poem, 40 Years Long | False | By Daniel Duane | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/negative-ads-don-t-work-here.html | Negative Ads Don't Work Here | False | By Seth Faison | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630233.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/l-the-young-and-their-options-667323.html | The Young and Their Options | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-poison-around-us.html | The Poison Around Us | False | By Lorus and Margery Milne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/thawing-out-cold-war-history.html | Thawing Out Cold War History | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/theater/a-cry-without-tears-for-his-beloved-country.html | A Cry, Without Tears, for His Beloved Country | False | By Michael Gorra | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Steven A. Holmes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/not-a-movie-to-his-name-but-that-s-hollywood.html | Not a Movie to His Name, But That's Hollywood | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/budget-delivered-and-signed-congress-goes-home.html | Budget Delivered and Signed, Congress Goes Home | False | By Jerry Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/bribe-to-big-man-brings-big-trouble.html | Bribe to 'Big Man' Brings Big Trouble | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/chairwoman-of-adelphi-defends-role-on-insurance.html | Chairwoman Of Adelphi Defends Role On Insurance | False | By Bruce Lambert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/smallest-receiver-is-jets-big-hope.html | Smallest Receiver Is Jets' Big Hope | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-short-fresh-take-on-topics-of-the-day-and-free-too.html | A Short, Fresh Take on Topics of the Day, and Free, Too | False | By Melinda Tuhus | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/broadway-babies.html | Broadway Babies | False | By Howard Thompson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/relationships-between-women-and-men.html | Relationships Between Women and Men | False | By Phyllis Braff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/our-100-year-affair-with-books.html | Our 100-Year Affair With Books | False | By Charles McGrath | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/yankees-rally-to-beat-rangers-face-orioles-for-the-league-title.html | Yankees Rally to Beat Rangers; Face Orioles for the League Title | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/vincent-balletta-jr-appellate-judge-69.html | Vincent Balletta Jr., Appellate Judge, 69 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/cook-the-geese.html | Cook the Geese | False | By Gail Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/continental-fare-with-hits-and-misses.html | Continental Fare With Hits and Misses | False | By Joanne Starkey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/latino-center-nearly-done-but-money-is-a-problem.html | Latino Center Nearly Done - But Money is a Problem | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/future-shock.html | Future Shock | False | By John Chamberlain | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/carole-hedgepeth-gregory-johnson.html | Carole Hedgepeth, Gregory Johnson | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/westchester-guide-611182.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/the-rough-rider-and-the-easy-one.html | The Rough Rider and the Easy One | False | By Edmund Morris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-recipe-that-uses-more-than-an-apple-a-day.html | A Recipe That Uses More Than an Apple a Day | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/bearing-witness.html | Bearing Witness | False | By Irving Howe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/dramatic-license-in-the-corridors-of-power.html | Dramatic License in the Corridors of Power | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/a-missed-opportunity-681750.html | A Missed Opportunity | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/seminar-in-fiction-teaches-focus.html | Seminar in Fiction Teaches Focus | False | By Fay Ellis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/diary-665681.html | DIARY | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630225.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/jazz-days.html | Jazz Days | False | By John R. Chamberlain | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/kristin-morsman-frank-boynton-5th.html | Kristin Morsman, Frank Boynton 5th | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/niche-publishers-grow-and-aim-for-specialties.html | Niche Publishers Grow, and Aim For Specialties | False | By Felice Buckvar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/in-scarsdale-food-takes-southwest-cast.html | In Scarsdale, Food Takes Southwest Cast | False | By M.h. Reed | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/policy-clashes-doom-california-school-chief.html | Policy Clashes Doom California School Chief | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/playing-in-the-NEIGHBORHOOD-655244.html | PLAYING IN THE NEIGHBORHOOD | False | By Sarah Slobin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/mustaf-and-sonics-part.html | Mustaf and Sonics Part | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/another-goes-his-own-way.html | . . . Another Goes His Own Way | False | By Steve Pond | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/world/a-hint-of-an-adieu-from-the-us-envoy-has-paris-guessing.html | A Hint of an Adieu From the U.S. Envoy Has Paris Guessing | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/making-it-new.html | Making It New | False | By Herbert S. Gorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/e-correction-633348.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/fielder-became-yankees-significant-other.html | Fielder Became Yankees' Significant Other | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/deborah-aiges-and-julie-lokin.html | Deborah Aiges and Julie Lokin | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/c-corrections-629065.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/antiquities-near-the-beaten-path.html | Antiquities Near the Beaten Path | False | By Nicholas Nicastro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/devils-make-last-season-look-like-a-bad-dream.html | Devils Make Last Season Look Like a Bad Dream | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/a-small-cap-fund-sails-through-the-turbulence.html | A Small-Cap Fund Sails Through the Turbulence | False | By Carole Gould | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-shanley-double-bill-in-purchase.html | A Shanley Double Bill in Purchase | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/the-pentagon-s-quark.html | The Pentagon's Quark | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/too-big-to-write-smaller.html | Too Big to Write Smaller | False | By Robert L. Duffus | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/world/land-clash-pits-indians-vs-oilmen-in-colombia.html | Land Clash Pits Indians Vs. Oilmen In Colombia | False | By Pamela Mercer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/clinton-dole-at-the-bushnell.html | Clinton-Dole, at The Bushnell | False | By Bill Ryan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/suddenly-a-mood-of-danger-in-the-mideast.html | Suddenly, a Mood of Danger in the Mideast | False | By Douglas Jehl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/losing-our-shirts.html | Losing Our Shirts | False | By Arline Friscia | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/no-hothouse-for-this-flower.html | No Hothouse For This Flower | False | By Carol Kaesuk Yoon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/for-a-retired-couple-5th-avenue-is-the-avenue.html | For a Retired Couple, 5th Avenue Is The Avenue | False | By Tracie Rozhon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/a-worthy-composer-made-of-rich-human-cloth.html | A Worthy Composer Made of Rich Human Cloth | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/movies-this-week-663760.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/charlotte-kenny-and-cp-morello.html | Charlotte Kenny And C.P. Morello | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/residential-resales-589985.html | Residential Resales | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-hometown-tribute-to-a-composer-s-life.html | A Hometown Tribute To a Composer's Life | False | By Leslie Kandell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/a-us-to-mexico-underground-freeway.html | A U.S.-to-Mexico Underground Freeway | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/jill-moskowitz-and-seth-gardner.html | Jill Moskowitz and Seth Gardner | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/a-normal-kid-with-magical-powers.html | A Normal Kid With Magical Powers | False | By Jill Gerston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-bathroom-liberationists-630403.html | BATHROOM LIBERATIONISTS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/inside-651710.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/c-corrections-681881.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/i-am-woman-serve-me-turkey-neck.html | I Am Woman, Serve Me Turkey Neck | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/memories-dealers-in-the-backyard.html | Memories: Dealers in the Backyard | False | By Brian McDonald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/why-the-wheels-stopped-turning.html | Why the Wheels Stopped Turning | False | By Deborah Stead | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/southwest-airlines-heads-for-the-northeast.html | Southwest Airlines Heads for the Northeast | False | By Adam Bryant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/the-body-politic.html | The Body Politic | False | By Susanna Moore | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/yankee-game-over-rush-begins.html | Yankee Game Over, Rush Begins | False | By Nick Ravo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/hearty-portions-some-serious-desserts.html | Hearty Portions, Some Serious Desserts | False | By Patricia Brooks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/on-the-towns-665193.html | ON THE TOWNS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/where-the-money-goes-a-family-seeks-financial-order.html | Where the Money Goes: A Family Seeks Financial Order | False | By Roy Furchgott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/theater/christopher-plummer-reigns-as-barrymore.html | Christopher Plummer Reigns As Barrymore | False | By Vincent Canby | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/when-newspeak-was-new.html | When Newspeak Was New | False | By Mark Schorer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/in-puget-sound-a-county-s-prohibition-on-jet-skis-is-overruled.html | In Puget Sound, a County's Prohibition on Jet Skis Is Overruled | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/along-came-a-spider.html | Along Came a Spider | False | By Eudora Welty | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/c-corrections-629073.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/kansas-death-trip.html | Kansas Death Trip | False | By Conrad Knickerbocker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/all-at-sea.html | All at Sea | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/cristina-stoddard-robert-v-walsh.html | Cristina Stoddard, Robert V. Walsh | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/tv/war-effort.html | War Effort | False | By Howard Thompson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-tango-al-fresco-and-intense.html | The Tango, Al Fresco And Intense | False | By Andrea K. Walker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/sparks-won-t-go-easy-on-his-arizona-friend.html | Sparks Won't Go Easy On His Arizona Friend | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630284.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-tale-from-underground.html | A Tale From Underground | False | By Wright Morris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/gonzalez-s-big-series-turns-into-a-footnote.html | Gonzalez's Big Series Turns Into a Footnote | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/finding-still-more-life-in-a-dead-idiom.html | Finding Still More Life in a 'Dead' Idiom | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/window-dressing.html | WINDOW DRESSING | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/scassi-scassi-everywhere.html | Scassi, Scassi, Everywhere | False | By Bob Morris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/paid-or-volunteer-crews-an-uneasy-fit-at-the-firehouse.html | Paid or Volunteer Crews? An Uneasy Fit at the Firehouse | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/christina-capriotti-and-adam-kibel.html | Christina Capriotti And Adam Kibel | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/karen-carpenter-s-second-life.html | Karen Carpenter's Second Life | False | By Rob Hoerburger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/public-records-at-a-price.html | Public Records, at a Price | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/first-among-first-wives.html | First Among 'First Wives' | False | By Louise Lague | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/forget-the-gods-and-read-the-rest.html | 'Forget the Gods and Read the Rest' | False | By Mary Lefkowitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-scores-count-630357.html | SCORES COUNT | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-history-project-goes-beyond-the-classroom.html | A History Project Goes Beyond the Classroom | False | By Karen Demasters | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/l-the-young-and-their-options-667315.html | The Young and Their Options | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/help-for-depression-put-in-the-foreground.html | Help for Depression Put in the Foreground | False | By Bess Liebenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/viva-big-apple.html | Viva Big Apple | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/from-the-national-academy-an-exhibition-for-fairfield.html | From the National Academy, an Exhibition for Fairfield | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/t-magazine/new-screen-personalities.html | New Screen Personalities | False | By John Birmingham | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/l-yankee-fan-in-photograph-objects-to-foul-label-668150.html | Yankee Fan in Photograph Objects to 'Foul' Label | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/georgie-porgies-and-other-outlaws.html | Georgie Porgies and Other Outlaws | False | By Norimitsu Onishi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/dina-piergrossi-john-cannistraci.html | Dina Piergrossi, John Cannistraci | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630292.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/lawsuit-dismissed.html | Lawsuit Dismissed | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/red-cross-has-course-on-aids.html | Red Cross Has Course On AIDS | False | By Roberta Hershenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/ordinary-people.html | Ordinary People | False | By Irving Howe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/crime-and-punishment-and-explanation-in-full.html | Crime and Punishment and Explanation in Full | False | By Peter Monro Jack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/at-garage-sale-less-is-more.html | At Garage Sale, Less Is More | False | By David Bouchier | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/clara-wu-and-joseph-tsai.html | Clara Wu And Joseph Tsai | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/l-crossed-knife-and-fork-sent-wrong-signal-in-sicily-668133.html | Crossed Knife and Fork Sent Wrong Signal in Sicily | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/a-maverick-edges-toward-the-mainstream.html | A Maverick Edges Toward The Mainstream | False | By Laura Winters | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/williams-gambles-on-the-bases-thrives-at-the-plate.html | Williams Gambles on the Bases, Thrives at the Plate | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/caught-ps-41-finds-new-jerseyans-secretly-enrolled.html | Caught! P.S. 41 Finds New Jerseyans Secretly Enrolled | False | By Michael Cooper | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-fine-madness.html | A Fine Madness | False | By Dr. Joseph Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/for-aspiring-teachers-a-new-emphasis-on-practice-time.html | For Aspiring Teachers, a New Emphasis on Practice Time | False | By Abby Goodnough | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/tea-for-2-or-more.html | Tea for 2, or More | False | By Fran Schumer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/l-don-t-forget-northville-school-647977.html | Don't Forget Northville School | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/too-loose-or-the-way-to-go.html | Too Loose? Or the Way to Go? | False | By Sarah Kershaw | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/retail-liquor-store-fights-industry-decline.html | Retail Liquor Store Fights Industry Decline | False | By Penny Singer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/once-upon-a-time-when-high-schools-were-palaces.html | Once Upon a Time, When High Schools Were Palaces | False | By Abby Goodnough | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/chilly-welcome-in-london.html | Chilly Welcome In London | False | By Libby Lubin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/l-2d-grade-kissing-milk-cookies-and-lust-681741.html | 2d-Grade Kissing Milk, Cookies and Lust! | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/the-hunt-for-senor-octubre.html | The Hunt For Senor Octubre | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/rego-s-big-day-lifts-st-joseph-montvale.html | Rego's Big Day Lifts St. Joseph-Montvale | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/the-rehnquist-reins.html | The Rehnquist Reins | False | By David J. Garrow | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/broncos-davis-runs-to-head-of-class.html | Broncos' Davis Runs to Head of Class | False | BY Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/l-crossed-knife-and-fork-sent-wrong-signal-in-sicily-668141.html | Crossed Knife and Fork Sent Wrong Signal in Sicily | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-nifty-curve-ball-no-windows-broken.html | A Nifty Curve Ball, No Windows Broken | False | By Richard Weizel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/fyi-652520.html | F.Y.I. | False | By Daniel B. Schneider | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/a-freighter-that-is-more-like-a-yacht.html | A FREIGHTER THAT IS MORE LIKE A YACHT | False | By Peter Bunzel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-candidates-reiterate-their-views-on-several-major-issues-of-the-day.html | The Candidates Reiterate Their Views on Several Major Issues of the Day | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-hymn-of-hate.html | A Hymn of Hate | False | By James W. Gerard | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/gimme-shelter.html | Gimme Shelter | False | By C. D. B. Bryan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/peekskill-creates-district-to-boost-downtown.html | Peekskill Creates District To Boost Downtown | False | By Fay Ellis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630250.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/paperback-best-sellers-october-6-1996.html | PAPERBACK BEST SELLERS: October 6, 1996 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/you-can-go-home-again-but-you-may-be-behind-0-2.html | You Can Go Home Again, but You May Be Behind, 0-2 | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/meet-arizona-s-happiest-taxpayers.html | Meet Arizona's Happiest Taxpayers | False | By James Sterngold | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-bosnia-s-last-best-hope-630330.html | BOSNIA'S LAST BEST HOPE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/in-decaying-rubber-mountains-old-tires-haunt-the-state.html | In Decaying Rubber Mountains, Old Tires Haunt the State | False | By David W. Chen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/miss-d-agostino-and-mr-ross.html | Miss D'Agostino And Mr. Ross | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/forgiven-and-befriended-by-victim-attacker-dies.html | Forgiven and Befriended By Victim, Attacker Dies | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/reigning-cats-and-dogs.html | Reigning Cats and Dogs | False | By Jeff Stryker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/region-s-economic-mood-turns-a-corner.html | Region's Economic Mood Turns a Corner | False | By John Rather | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/many-see-election-as-warm-up-for-kemp.html | Many See Election as Warm-Up for Kemp | False | By Francis X. Clines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/l-these-paranoid-islands-650480.html | These Paranoid Islands | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/inside-the-1997-budget-give-and-take.html | Inside the 1997 Budget: Give and Take | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/ms-ouchterloney-and-mr-yu.html | Ms. Ouchterloney And Mr. Yu | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-whole-sick-crew.html | The Whole Sick Crew | False | By George Plimpton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/at-schuetzen-park-a-bit-of-germany-and-a-tradition-of-charity.html | At Schuetzen Park, a Bit of Germany and a Tradition of Charity | False | By Susan Jo Keller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-long-joy-ride.html | The Long Joy Ride | False | By David Dempsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/checking-out-ford-s-new-ka.html | Checking Out Ford's New 'Ka' | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/news-summary-678546.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/kissing-cases-highlight-schools-fears-of-liability-for-sexual-harassment.html | Kissing Cases Highlight Schools' Fears of Liability for Sexual Harassment | False | By Tamar Lewin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/show-traces-career-of-master-builder-with-a-pound-ridge-focus.html | Show Traces Career of Master Builder With a Pound Ridge Focus | False | By Roberta Hershenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/what-beauty-lurks-in-this-ancient-icons-face.html | What Beauty Lurks in This Ancient Icon's Face? | False | By Lois Gould | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/illness-as-metaphor.html | Illness as Metaphor | False | By John W. Crawford | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/dole-concludes-debate-preparation-by-asking-bush-for-advice.html | Dole Concludes Debate Preparation by Asking Bush for Advice | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/why-ailey-wasn-t-blinded-by-broadway-s-lights.html | Why Ailey Wasn't Blinded by Broadway's Lights | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/a-shaky-peace-in-northern-ireland.html | A Shaky Peace In Northern Ireland | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/sherman-s-march-to-disaster.html | Sherman's March to Disaster | False | By Frank Conroy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/june-yin-and-michael-yang-li.html | June Yin and Michael Yang Li | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/kathryn-frohling-and-phillip-railey.html | Kathryn Frohling And Phillip Railey | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/chain-letter.html | Chain Letter | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/awakening.html | Awakening | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/lets-do-it.html | 'Let's Do It' | False | By Joan Didion | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/sick-of-it-all.html | Sick of It All | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/9-years-on-market-marcos-estate-is-sold.html | 9 Years on Market, Marcos Estate Is Sold | False | By Regina Marcazzo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/tonight-s-debate.html | Tonight's Debate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/when-life-became-journalism.html | When Life Became Journalism | False | By John Chamberlain | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/how-keaton-commanded-his-life-s-last-stage.html | How Keaton Commanded His Life's Last Stage | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/plaid-chatty-as-ever.html | Plaid, Chatty As Ever | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/police-go-hunting-loaded-for-beer.html | Police Go Hunting, Loaded for Beer | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/ump-accepts-an-apology.html | Ump Accepts An Apology | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-candidate.html | The Candidate | False | By Jim Shepard | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630322.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/an-issue-for-a-reluctant-high-court.html | An Issue for A Reluctant High Court | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/trendy-ambiance-and-manhattan-views.html | Trendy Ambiance and Manhattan Views | False | By Joyce Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/katharine-downes-and-david-keep.html | Katharine Downes And David Keep | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/kansas-city-is-rediscovering-its-downtown-area.html | Kansas City Is Rediscovering Its Downtown Area | False | By Shirley Christian | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/fifth-ave-watchdogs-eye-mickey.html | Fifth Ave. Watchdogs Eye Mickey | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/once-doubleday-was-a-king-now-house-gets-a-new-look.html | Once Doubleday Was a King, Now House Gets a New Look | False | By Terry Considine Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/at-war-with-themselves.html | At War With Themselves | False | By David Dempsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-perfect-hostess.html | The Perfect Hostess | False | By John W. Crawford | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/tattooing-more-female-clients-enter-a-formerly-male-realm.html | Tattooing: More Female Clients Enter a Formerly Male Realm | False | By James V. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-diner-that-lives-up-to-a-lot-for-a-little.html | A Diner That Lives Up to a Lot for a Little | False | By Richard Jay Scholem | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/if-i-were-borough-president-a-fantasy.html | If I Were Borough President. A Fantasy. | False | By Robert Lipsyte | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/multitude-of-events-filling-the-calendar.html | Multitude of Events Filling the Calendar | False | By Robert Sherman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/christine-lamson-thomas-mcphillips.html | Christine Lamson, Thomas McPhillips | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/tv-and-radio-abruptly-silenced-by-a-glitch.html | TV and Radio Abruptly Silenced by a Glitch | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/jabs-are-sharp-but-familiar-in-new-jersey-senate-debate.html | Jabs Are Sharp but Familiar In New Jersey Senate Debate | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-courage-of-his-convictions.html | The Courage of His Convictions | False | By Alfred Kazin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-scores-count-630381.html | SCORES COUNT | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/thais-handlin-vincent-francis.html | Thais Handlin, Vincent Francis | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/it-was-war-and-we-had-to-expect-it.html | 'It Was War, and We Had to Expect It' | False | By Charles Poore | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/but-countess-we-ve-only-just-met.html | BUT COUNTESS, WE'VE ONLY JUST MET | False | By Alice Furlaud | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/skirting-fees-in-a-takeover.html | Skirting Fees In a Takeover | False | By Carole Gould | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/pictures-of-norfolk-western-reflect-triumphs-of-choreography.html | Pictures of Norfolk & Western Reflect Triumphs of Choreography | False | By Vivien Raynor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-farewell-to-flappers.html | A Farewell to Flappers | False | By Edwin Clark | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/state-officials-conclude-some-provisions-welfare-law-may-be-unconstitutional.html | State Officials Conclude Some Provisions of the Welfare Law May Be Unconstitutional | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/erin-cavanagh-john-manahan-3d.html | Erin Cavanagh, John Manahan 3d | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/damnation-by-faith.html | Damnation by Faith | False | By Harold Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/that-reminds-me.html | That Reminds Me.... | False | By Rose Lee | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/new-yorkers-co-650412.html | NEW YORKERS & CO. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/learning-to-love-furniture-from-china.html | Learning to Love Furniture From China | False | By Rita Reif | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/market-timing.html | MARKET TIMING | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/al-pacino-slouching-again-toward-shakespeare.html | Al Pacino, Slouching (Again) Toward Shakespeare | False | By Bruce Weber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/treating-the-excesses-of-sick-pay.html | Treating the Excesses of Sick Pay | False | By Martha Nolan McKenzie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/for-poor-life-trapped-in-a-cage.html | For Poor, Life 'Trapped in a Cage' | False | By Deborah Sontag | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-great-ruminator.html | The Great Ruminator | False | By Karl Shapiro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/1-foster-care-is-for-children-not-for-money-650455.html | Foster Care Is for Children, Not for Money | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/sheila-kearney-ah-davidson.html | Sheila Kearney, A.H. Davidson | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/pia-babusis-and-ian-hunter.html | Pia Babusis and Ian Hunter | False | By Lois Smith Brady | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/giuliani-choice-vote-expected-for-dole-ticket.html | Giuliani Choice: Vote Expected For Dole Ticket | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/love-it-hate-it-the-ubiquitous-salvia-persists.html | Love It, Hate It, the Ubiquitous Salvia Persists | False | By Joan Lee Faust | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/real-magic.html | Real Magic | False | By Robert Kiely | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/symphony-on-stage.html | Symphony on Stage | False | By Robert Sherman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/elaine-moustafellos-gregory-gallousis.html | Elaine Moustafellos, Gregory Gallousis | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/a-little-more-room-at-the-inn-yes-and-no.html | A Little More Room At the Inn? Yes and No. | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/taking-a-hard-line-amid-the-wreckage.html | Taking a Hard Line Amid the Wreckage | False | By Adam Bryant and Barry Meier | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/cigar-s-furious-homestretch-rally-falls-a-bit-short.html | Cigar's Furious Homestretch Rally Falls a Bit Short | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/the-cult-of-the-fund-manager.html | The Cult Of the Fund Manager | False | By Geoffrey H. Bobroff and Mike MacMillan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-admirable-glasses.html | The Admirable Glasses | False | By John Updike | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/corrections-590746.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/back-in-prints.html | Back in Prints | False | By Dulcie Leimbach | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/multicultural-dining-in-san-francisco.html | Multicultural Dining In San Francisco | False | By Bryan Miller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/buckeyes-continue-roll-by-pounding-penn-state.html | Buckeyes Continue Roll By Pounding Penn State | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/classical-brief.html | Classical Brief | False | By Sarah Bryan Miller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/magnificent-obsession.html | Magnificent Obsession | False | By Elizabeth Janeway | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630268.html | FLIRTING WITH SUICIDE | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/will-fund-investors-prove-to-be-faithful-or-fickle.html | Will Fund Investors Prove to Be Faithful or Fickle? | False | By Edward Wyatt | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/jeanne-moreau-behind-the-mask-of-a-femme-fatale.html | Jeanne Moreau: Behind the Mask Of a Femme Fatale | False | By Elizabeth Venant | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/jennifer-kelly-william-geddes.html | Jennifer Kelly, William Geddes | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/not-with-a-bang-but-a-gurgle.html | Not With a Bang but a Gurgle | False | By Patricia R. Lawler | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/hopeless-in-chandrapore.html | Hopeless in Chandrapore | False | By Herbert S. Gorman | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/morality-and-invention.html | Morality and Invention | False | By David Bromwich | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/gooden-stays-off-roster.html | Gooden Stays Off Roster | False | By Jack Curry | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/hermine-baron-83-a-top-bridge-player.html | Hermine Baron, 83, a Top Bridge Player | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/when-the-experts-check-in.html | When the Experts Check In | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/first-you-ll-need-a-jumbo-stocking.html | First, You'll Need A Jumbo Stocking | False | By Jennifer Steinhauer | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/l-rental-rates-631019.html | Rental Rates | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-faces-and-voices-of-a-paterson-neighborhood-in-transition.html | The Faces and Voices of a Paterson Neighborhood in Transition | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/jhan-robbins-76-wrote-biographies.html | Jhan Robbins, 76; Wrote Biographies | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/bar-s-turn-to-get-proof-of-age.html | Bar's Turn to Get Proof of Age | False | By Michael Cooper | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/ladies-and-gentlemen-sharpen-your-pencils.html | Ladies and Gentlemen, Sharpen Your Pencils | False | By Linda Puner | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/leveling-the-playing-field-for-smart-girls.html | Leveling the Playing Field For Smart Girls | False | By Karen W. Arenson | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/of-hacks-and-tk.html | Of Hacks and TK | False | By William Safire | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/on-a-lazy-river-in-laos.html | ON A LAZY RIVER IN LAOS | False | By Olivier Bernier | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/world/dubliners-outraged-at-sellers-of-heroin.html | Dubliners Outraged At Sellers Of Heroin | False | By James F. Clarity | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/elizabeth-schmidt-and-eric-liftin.html | Elizabeth Schmidt and Eric Liftin | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/playing-by-the-rules.html | Playing by the Rules | False | By Maureen Dowd | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/lasorda-improving.html | Lasorda Improving | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/2-governors-plan-cleanup-for-harbor.html | 2 Governors Plan Cleanup For Harbor | False | By Andrew C. Revkin | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/world/an-appeal-to-save-china-s-past.html | An Appeal to Save China's Past | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/how-much-to-pay-for-security.html | How Much To Pay for Security? | False | By Joseph B. Treaster | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/testimony-murder-on-the-corner.html | Testimony: Murder on the Corner | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/an-1852-dublin-hotel-reopens-redone.html | An 1852 Dublin Hotel Reopens, Redone | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/what-the-applause-dream-team-has-wrought.html | What the 'Applause' Dream Team Has Wrought | False | By Alvin Klein | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/lesa-barkowsky-gregory-starkins.html | Lesa Barkowsky, Gregory Starkins | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/the-presidential-stretch.html | The Presidential Stretch | False | By Alison Mitchell | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/walking-digging-looking-to-the-past.html | Walking, Digging, Looking to the Past | False | By Robin F. Demattia | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/questions-for-laura-espinoza-watson.html | QUESTIONS FOR: Laura Espinoza-Watson | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/go-east-young-dude-in-search-of-a-pool.html | Go East, Young Dude, in Search of a Pool | False | By Robert Lipsyte | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/opening-nights-and-the-fete-against-aids.html | Opening Nights And the Fete Against AIDS | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/the-unsung-glories-of-degas-s-twilight-years.html | The Unsung Glories of Degas's Twilight Years | False | By Michael Kimmelman | 1996-10-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/automobiles/from-the-looks-of-it-it-s-the-year-of-the-cat.html | From the Looks Of It, It's the Year of the Cat | False | By Michelle Krebs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/at-center-stage-vying-for-control-of-center-court.html | At Center Stage, Vying for Control of Center Court | False | By Alan Finder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/witness-files-complaint-as-yarmulke-is-banned-by-texas-court.html | Witness Files Complaint as Yarmulke Is Banned by Texas Court | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/l-when-welfare-reform-means-less-child-care-648116.html | When 'Welfare Reform' Means Less Child Care | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-flood-from-the-soul.html | A Flood From the Soul | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/l-tv-spectrum-auction-681784.html | TV Spectrum Auction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/secular-hobbitism.html | Secular Hobbitism | False | By W. H. Auden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/storing-butane-lighters-near-homes-questioned.html | Storing Butane Lighters Near Homes Questioned | False | By Vivien Kellerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/sticking-with-small-companies.html | Sticking With Small Companies | False | By Carole Gould | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/9700-year-old-bones-back-theory-of-a-coastal-migration.html | 9,700-Year-Old Bones Back Theory of a Coastal Migration | False | By Karen Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/no-ordinary-criminal.html | No Ordinary Criminal | False | By Michael A. Musmanno | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/l-connected-in-england-631027.html | Connected in England | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/seung-hee-hyun-and-paul-kang.html | Seung-Hee Hyun and Paul Kang | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/from-beer-to-prozac-perks-abound.html | From Beer to Prozac, Perks Abound | False | By Laura Mansnerus | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/how-communities-become-divided-by-race-and-class.html | How Communities Become Divided By-race-and-class | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630306.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/first-rate-returns-on-third-world-bond-funds.html | First-Rate Returns on Third-World Bond Funds | False | By Timothy Middleton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/jewel-box.html | Jewel Box | False | By Laurel Graeber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/27-up-27-down-on-one-perfect-day-in-october.html | 27 Up, 27 Down On One Perfect Day In October | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/a-home-development-is-under-way-14-years-later.html | A Home Development Is Under Way, 14 Years Later | False | By Rachelle Garbarine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/catskill-collage.html | Catskill Collage | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/best-sellers-october-6-1996.html | BEST SELLERS: October 6, 1996 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/l-picture-it-there-you-go-again-mr-major-650447.html | Picture It: There You Go Again, Mr. Major | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/l-local-law-10-and-scaffolding-593427.html | Local Law 10 And Scaffolding | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/viewers-miss-stirring-finish.html | Viewers Miss Stirring Finish | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/inside-678945.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/theater/of-plays-about-politics-and-politicians-at-play.html | Of Plays About Politics And Politicians at Play | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/li-vines-607541.html | L.I. Vines | False | By Howard G. Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/grand-opening.html | Grand Opening | False | By Laurel Graeber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/uproar-over-an-a-p-splits-east-hampton.html | Uproar Over an A. & P. Splits East Hampton | False | By Renee Schilhab | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/in-japan-art-and-a-museum-breathe-as-one.html | In Japan, Art and a Museum Breathe as One | False | By Herbert Muschamp | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/alexa-kule-richard-gashler.html | Alexa Kule, Richard Gashler | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/100-years-of-books.html | 100 Years of Books | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-tragedy-of-the-age.html | The Tragedy of the Age | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/next-door-to-danger-a-booming-city.html | Next Door to Danger, a Booming City | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/lisa-napolitano-thomas-obermaier.html | Lisa Napolitano, Thomas Obermaier | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/stricken.html | Stricken | False | By Stephen Spender | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/mary-ann-berger-hugh-h-shull-3d.html | Mary Ann Berger, Hugh H. Shull 3d | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/house-call.html | House Call | False | By Henry Longan Stuart | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/brooke-m-wentz-alfredo-e-e-alias.html | Brooke M. Wentz, Alfredo E. E. Alias | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/a-corrections-630527.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/privatization-at-issue-in-county.html | Privatization at Issue in County | False | By Susan Ball | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/it-s-fall-do-you-know-where-your-mr-softee-driver-is.html | It's Fall. Do You Know Where Your Mr. Softee Driver Is? | False | By Kimberly Stevens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/spare-and-sumptuous.html | Spare and Sumptuous | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/army-runs-away-from-yale-in-2d-half.html | Army Runs Away From Yale in 2d Half | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/mississippi-mud.html | Mississippi Mud | False | By J. Donald Adams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/american-accused-of-spying-for-south-korea.html | American Accused of Spying For South Korea | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/giants-drop-thompson.html | Giants Drop Thompson | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-scores-count-630373.html | SCORES COUNT | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/gang-scourge-beaten-back-in-hartford.html | Gang Scourge Beaten Back In Hartford | False | By Evelyn Nieves | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/theater/l-an-institution-born-of-blood-sweat-tears-628999.html | An Institution Born Of Blood, Sweat, Tears | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/pioneers-wanted-east-river-views.html | Pioneers Wanted; East River Views | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/long-island-journal-606952.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/swapping-land-with-the-us.html | Swapping Land With the U.S. | False | By John H. Cushman Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/l-brooklyn-center-represents-new-era-for-black-churches-668168.html | Brooklyn Center Represents New Era for Black Churches | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-study-in-scarlett.html | A Study in Scarlett | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/self-doubt-at-last-for-the-swiss.html | Self-Doubt At Last for The Swiss | False | By Alan Cowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/playing-the-classics-to-commuters.html | Playing The Classics To Commuters | False | By David Corcoran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/for-many-white-men-clinton-s-the-reason-to-vote-for-dole.html | For Many White Men, Clinton's the Reason To Vote for Dole | False | By Elaine Sciolino | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/l-sponsoring-a-child-630977.html | Sponsoring a Child | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/the-high-court-drama-begins.html | The High Court Drama Begins | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/seymour-cray-computer-industry-pioneer-father-supercomputer-dies-71.html | Seymour Cray, Computer Industry Pioneer and Father of the Supercomputer, Dies at 71 | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/sources.html | Sources | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/new-signals-in-cable-deal.html | New Signals in Cable Deal | False | By Jane H. Lii | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/skip-away-will-nip-at-favorites-and-fingers.html | Skip Away Will Nip at Favorites, and Fingers | False | By Robin Finn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630241.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/barrymore-stand-ins-with-an-air-of-you-can-t-take-it-with-you.html | Barrymore Stand-Ins With An Air of 'You Can't Take It With You' | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/finding-mozart-s-deeper-darker-moods.html | Finding Mozart's Deeper, Darker Moods | False | By Lawrence B. Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/carpool-lanes-save-time-but-cost-violators-money.html | Carpool Lanes Save Time But Cost Violators Money | False | By David W. Chen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/results-plus-681822.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/schools-coping-with-crime-among-students.html | Schools Coping With Crime Among Students | False | By Kate Stone Lombardi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/nothing-tough-about-it.html | Nothing Tough About It | False | By Molly O'Neill | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/dust-bowl-blues.html | Dust Bowl Blues | False | By Peter Monro Jack | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/tracing-origins-of-gift-to-a-college.html | Tracing Origins of Gift to a College | False | By Herbert Hadad | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/look-forward-angel.html | Look Forward, Angel | False | By J. Donald Adams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/afghanistan-reels-back-into-view.html | Afghanistan Reels Back Into View | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/business/car-leases-clarified-at-least-a-stab-at-it.html | Car Leases Clarified: At Least a Stab at It | False | By Sana Siwolop | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/now-playing-movies-worth-talking-about.html | Now Playing Movies Worth Talking About | False | By Joe Sharkey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/book-review-100-years.html | Book Review 100 Years | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/colgate-trounces-brown-to-end-losing-streak-at-16.html | Colgate Trounces Brown To End Losing Streak at 16 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-right-way-to-use-and-hone-a-felling-ax.html | The Right Way to Use And Hone a Felling Ax | False | By Edward R. Lipinski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-supreme-test-of-his-mettle.html | The Supreme Test of His Mettle | False | By Anne O'Hare McCormick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/medical-care-how-shipshape.html | Medical Care: How Shipshape? | False | By Betsy Wade | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/a-boy-s-best-friend.html | A Boy's Best Friend | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/colleen-hopkins-cm-grazioso.html | Colleen Hopkins, C.M. Grazioso | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/from-sheryl-crow-hopes-and-fears-for-a-new-tomorrow.html | From Sheryl Crow, Hopes and Fears for a New Tomorrow | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/guilty-pleasures.html | Guilty Pleasures | False | By Josh Greenfeld | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/for-some-ballet-is-a-source-of-joy-648086.html | For Some, Ballet Is a Source of Joy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/the-adams-family.html | The Adams Family | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/this-year-s-mr-smith.html | This Year's Mr. Smith | False | By Sam Howe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/brenda-platek-donald-j-tobias.html | Brenda Platek, Donald J. Tobias | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/benefits-651702.html | BENEFITS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/patricia-davenport-herman-watts.html | Patricia Davenport, Herman Watts | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/denise-stevens-and-mark-jones.html | Denise Stevens And Mark Jones | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/realestate/q-a-607088.html | Q. & A. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/weekinreview/simpson-witness-pleads-no-contest.html | Simpson Witness Pleads No Contest | False | By James Sterngold | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/c-corrections-681890.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/george-washington-first-farmer.html | George Washington, First Farmer | False | By Katherine L. House | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/us/clinton-admits-fbi-criticism.html | Clinton Admits F.B.I. Criticism | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/leslie-murdock-joshua-grotstein.html | Leslie Murdock, Joshua Grotstein | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/let-our-children-go.html | Let Our Children Go | False | By John Tierney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/l-white-memorial-another-view-647950.html | White Memorial, Another View | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/fichaud-s-acrobatics-keep-isles-in-opener.html | Fichaud's Acrobatics Keep Isles in Opener | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/archives/good-dog-spot-sell-the-product.html | Good Dog, Spot! Sell the Product! | True | By Joe Dziemianowicz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-open-door-of-norwalk-s-police-chief.html | The Open Door of Norwalk's Police Chief | False | By Dieter Stanko | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/style/melissa-p-barrett-james-g-rhodes.html | Melissa P. Barrett, James G. Rhodes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-bathroom-liberationists-630390.html | BATHROOM LIBERATIONISTS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/northwestern-s-improbable-comeback-shocks-michigan.html | Northwestern's Improbable Comeback Shocks Michigan | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/labor-and-academia-in-a-campus-meeting.html | Labor and Academia In a Campus Meeting | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630276.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/movies/when-teaching-the-arts-becomes-social-work.html | When Teaching the Arts Becomes Social Work | False | By Edward Rothstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/world/dam-s-inexorable-future-spells-doom-for-yangtze-valley-s-rich-past.html | Dam's Inexorable Future Spells Doom for Yangtze Valley's Rich Past | False | By Patrick E. Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/one-first-lady-salutes-another-at-statue-s-unveiling.html | One First Lady Salutes Another at Statue's Unveiling | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/trust-and-friendship-opera-and-fable.html | Trust and Friendship, Opera and Fable | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/the-15-lives-of-cats.html | The 15 Lives of 'Cats' | False | By Daniel B. Schneider | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/by-train-to-montreal-through-autumn.html | By Train to Montreal, Through Autumn | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/starks-is-making-houston-s-job-easier.html | Starks Is Making Houston's Job Easier | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/park-goers-avoid-beloved-hippo-after-rats-move-in.html | Park-Goers Avoid Beloved Hippo After Rats Move In | False | By Janet Allon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/he-city-of-fiendish-evangelists.html | he City of Fiendish Evangelists | False | By William Goyen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/oops.html | Oops! | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/sports/on-a-mission-in-miami.html | On a Mission In Miami | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/theater/i-unquestionably-great-628964.html | Unquestionably Great | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/books/germaine-matters.html | Germaine Matters | False | By Sally Kempton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/provocative-ballet-by-way-of-tough-love.html | Provocative Ballet by Way of Tough Love | False | By Elizabeth Kaye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/l-sponsoring-a-child-630985.html | Sponsoring a Child | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/opinion/l-new-age-fascism-681768.html | New-Age Fascism | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/nyregion/a-federal-contribution-to-charter-schools.html | A Federal Contribution To Charter Schools | False | By Abby Goodnough | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/magazine/l-flirting-with-suicide-630314.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/travel/a-fleet-of-options.html | A FLEET OF OPTIONS | False | By Vernon Kidd | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-06 | 1996-10-06 | https://www.nytimes.com/1996/10/06/arts/c-corrections-629057.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-exploiting-breast-cancer-won-t-cure-it-653020.html | Exploiting Breast Cancer Won't Cure It | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/democrats-hoping-to-regain-ground-lost-to-gop-in-94.html | Democrats Hoping to Regain Ground Lost to G.O.P. in '94 | False | By Timothy Egan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/news/malaysia-readies-a-crackdown-on-illegal-workers.html | Malaysia Readies a Crackdown on Illegal Workers | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/eugene-o-neill-center-may-get-remains-of-tycoon-who-chased-him-off-it.html | Eugene O'Neill Center May Get Remains of Tycoon Who Chased Him Off It | False | By Tom Verde | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-asthma-and-air-655872.html | Asthma and Air | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/voter-registration-to-close.html | Voter Registration to Close | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/north-korea-reports-it-has-arrested-an-american-in-a-spy-case.html | North Korea Reports It Has Arrested an American in a Spy Case | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/dividend-meetings-690449.html | DIVIDEND MEETINGS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/two-free-agents-take-a-harrowing-free-fall.html | Two Free Agents Take a Harrowing Free Fall | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-hmo-s-offer-advantages-to-elderly-and-poor-693596.html | H.M.O.'s Offer Advantages to Elderly and Poor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-clear-cut-greed-654027.html | Clear-Cut Greed | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/movies/nasty-little-gang-of-boys-in-the-low-life-of-taipei.html | Nasty Little Gang of Boys In the Low Life of Taipei | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/IHT-cycling-the-big-mig-questiononly-indurain-can-silence-this-pack.html | Cycling : The 'Big Mig' Question?Only Indurain Can Silence This Pack | False | By Samuel Abt, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/us-sentencing-due-today-in-1985-hijack.html | U.S. Sentencing Due Today in 1985 Hijack | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/watson-still-waits-for-his-vindication.html | Watson Still Waits For His Vindication | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/pie-in-the-sky.html | Pie In The Sky | False | By Anthony Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/with-winter-whisper-away-question-much-vitamin-c-should-person-take-each-day.html | With winter a whisper away, the question is how much vitamin C should a person take each day? | False | By Sabra Chartrand | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/books/man-of-shifting-images-but-a-russian-always.html | Man of Shifting Images, But a Russian Always | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/finding-complexity-in-a-seemingly-simple-bride.html | Finding Complexity in a Seemingly Simple Bride | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/IHT-civil-rights-landmark-is-getting-a-facelift-american-topics.html | Civil Rights Landmark Is Getting a Facelift : AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/strike-by-gm-auto-workers-focuses-on-who-wields-power.html | Strike by G.M. Auto Workers Focuses on Who Wields Power | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/for-mexicans-in-edgy-area-quiet-election.html | For Mexicans In Edgy Area, Quiet Election | False | By Julia Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-dole-s-debt-to-clinton-693588.html | Dole's Debt to Clinton | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/untapped-power.html | Untapped Power | False | By Bob Herbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/equity-and-convertible-debt-offerings-scheduled-for-this-week.html | Equity and Convertible Debt Offerings Scheduled for This Week | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/green-bay-s-simple-game-plan-outjump-them-in-the-end-zone.html | Green Bay's Simple Game Plan: Outjump Them in the End Zone | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/advertisers-gather-for-their-87th-annual-conference-proclaim-that-brands-are.html | Advertisers gather for their 87th annual conference to proclaim that 'brands are back.' | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/first-debate-fails-to-deliver-a-memorable-moment.html | First Debate Fails to Deliver a 'Memorable Moment' | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/states-power-among-hard-issues-on-supreme-court-s-new-agenda.html | States' Power Among Hard Issues On Supreme Court's New Agenda | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/updated-yes-and-that-s-not-all.html | Updated, Yes, and That's Not All | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/34-universities-agree-to-set-up-another-internet.html | 34 Universities Agree to Set Up Another Internet | False | By Lawrence M. Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/politics-of-independent-film-makers.html | Politics of Independent Film Makers | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/messier-ejected-as-rangers-lose-at-garden.html | Messier Ejected as Rangers Lose at Garden | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/c-corrections-693375.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/candidates-for-senate-use-truth-of-a-sort.html | Candidates For Senate Use Truth, Of a Sort | False | By Alan Finder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/transactions-685658.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/a-new-newsroom-contract.html | A New Newsroom Contract | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/gretzky-s-home-debut-is-less-than-great.html | Gretzky's Home Debut Is Less Than Great | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/credit-offerings-expected-during-the-week.html | Credit Offerings Expected During the Week | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/gangs-descend-to-pick-bosnia-s-carcass-clean.html | Gangs Descend, to Pick Bosnia's Carcass Clean | False | By Chris Hedges | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-peace-in-jerusalem-isn-t-just-one-side-s-burden-693570.html | Peace in Jerusalem Isn't Just One Side's Burden | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/ies-edwards-87-noted-expert-on-treasures-of-tutankhamun.html | I.E.S. Edwards, 87, Noted Expert On Treasures of Tutankhamun | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/new-software-seeks-end-to-long-waits-on-internet.html | New Software Seeks End To Long Waits on Internet | False | By Laurie Flynn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/spanish-ballet-with-hints-of-flamenco-tradition.html | Spanish Ballet With Hints of Flamenco Tradition | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/IHT-no-agreements-but-vows-to-cooperate-eu-promises-to-meet-deadline-for.html | No Agreements, but Vows to Cooperate : EU Promises to Meet Deadline for Reforms | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/the-braves-keep-firing-on-all-cylinders.html | The Braves Keep Firing On All Cylinders | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/worldbusiness/IHT-an-east-german-publishing-coup.html | An East German Publishing Coup | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/pitney-bowes-is-marketing-a-digital-copier-by-minolta.html | Pitney Bowes Is Marketing A Digital Copier by Minolta | False | By Claudia H. Deutsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/new-knick-is-making-his-mark.html | New Knick Is Making His Mark | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/what-s-cool-on-line-the-e-mail-basket-please.html | What's Cool On Line? The E-mail Basket, Please | False | By James Ryan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/c-corrections-693359.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/style/IHT-armani-reinvents-romance-in-a-magical-milan-show.html | Armani Reinvents Romance in a Magical Milan Show | False | By Suzy Menkes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/inside-691771.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/buckeyes-could-cloud-championship-picture.html | Buckeyes Could Cloud Championship Picture | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/huddled-masses-longing-for-yankee-tickets.html | Huddled Masses, Longing for Yankee Tickets | False | By Frank Bruni | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/new-life-for-ferry-terminal.html | New Life for Ferry Terminal | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/ex-athlete-declines-post.html | Ex-Athlete Declines Post | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/IHT-the-new-nato-makes-a-serious-partner-for-the-new-russia.html | The New NATO Makes a Serious Partner for the New Russia | False | By Javier Solana, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/don-t-mow-the-rare-flower.html | Don't Mow the Rare Flower | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/movies/immigrants-plight-boy-s-conscience.html | Immigrants' Plight, Boy's Conscience | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/kenneth-muir-is-dead-at-89-british-expert-on-shakespeare.html | Kenneth Muir Is Dead at 89; British Expert on Shakespeare | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/more-bills-on-sex-offenders.html | More Bills on Sex Offenders | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/in-primary-repeat-a-2d-chance-to-vote.html | In Primary Repeat, A 2d Chance to Vote | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/jets-make-hostetler-feel-right-at-home.html | Jets Make Hostetler Feel Right At Home | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/jets-lose-o-donnell-and-their-6th-straight-game.html | Jets Lose O'Donnell and Their 6th Straight Game | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/c-corrections-693383.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/as-consumer-electronics-evolve-can-japan-rule.html | As Consumer Electronics Evolve, Can Japan Rule? | False | By Andrew Pollack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/perot-has-his-say-on-a-familiar-stage-but-not-the-one-he-wanted-to-be-on.html | Perot Has His Say on a Familiar Stage, but Not the One He Wanted to Be On | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/a-decorous-debate.html | A Decorous Debate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/style/chronicle-693553.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/sides-negotiating-in-ex-officer-s-case.html | Sides Negotiating In Ex-Officer's Case | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/a-computing-pioneer-works-to-raise-the-collective-iq-of-organizations.html | A computing pioneer works to raise the 'collective I.Q.' of organizations. | False | By Denise Caruso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/yankee-fans-and-images-time-for-test.html | Yankee Fans And Images: Time for Test | False | By Joyce Purnick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/worldbusiness/IHT-hong-kongs-stock-index-weathers-political-jitters.html | Hong Kong's Stock Index Weathers Political Jitters | False | By Kevin Murphy, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/the-frenzied-fans-get-extra-special-villain.html | The Frenzied Fans Get Extra-Special Villain | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/colts-rally-but-lose-to-bills-in-overtime.html | Colts Rally, But Lose To Bills In Overtime | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/hebron-jews-voice-fear-of-attack-by-the-police.html | Hebron Jews Voice Fear Of Attack by the Police | False | By Joel Greenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/c-corrections-693324.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/worldbusiness/IHT-cyberscape-click-on-moneycurrency-trades-come-to.html | CYBERSCAPE : Click on Money?Currency Trades Come to the Net | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/and-steam-locomotive.html | . . . and Steam Locomotive | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-us-should-protest-afghan-women-s-plight-654035.html | U.S. Should Protest Afghan Women's Plight | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/70-years-later-a-melodrama-is-back.html | 70 Years Later, a Melodrama Is Back | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/modell-s-looking-for-new-ideas.html | Modell's Looking For New Ideas | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/the-press-cops-out.html | The Press Cops Out | False | By William E. Jackson Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/why-european-computer-makers-flop.html | Why European Computer Makers Flop | False | By John Tagliabue | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/sunset-s-new-face-on-the-tried-and-true.html | Sunset's New Face on the Tried and True | False | By John Burks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/the-asian-connection.html | The Asian Connection | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/new-jersey-voters-undecided-and-uninspired.html | New Jersey Voters: Undecided and Uninspired | False | By Evelyn Nieves | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/for-woods-the-wait-is-a-short-one.html | For Woods, The Wait Is A Short One | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/IHT-malaysia-readies-a-crackdown-on-illegal-workers.html | Malaysia Readies a Crackdown on Illegal Workers | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/clinton-and-dole-face-to-face-spar-over-medicare-and-taxes.html | CLINTON AND DOLE, FACE TO FACE, SPAR OVER MEDICARE AND TAXES | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/news/qa-jeanphilippe-beja-china-patriotism-cuts-both-ways.html | Q&A /Jean-Philippe Beja : China Patriotism Cuts Both Ways | False | By Kevin Murphy, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/the-end-of-special-education.html | The End of Special Education? | False | By Brent Staples | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/undecided-in-new-jersey.html | Undecided in New Jersey | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/coming-soon-good-oriole-bad-oriole.html | Coming Soon: Good Oriole, Bad Oriole | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/skip-away-and-cigar-still-spirited-after-duel.html | Skip Away and Cigar Still Spirited After Duel | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/isles-miss-big-chance-but-show-good-signs.html | Isles Miss Big Chance But Show Good Signs | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/2-major-marketers-in-consolidations.html | 2 Major Marketers In Consolidations | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/IHT-1946stepinac-trial-in-our-pages100-75-and-50-years-ago.html | 1946:Stepinac Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/colombia-aide-sentenced.html | Colombia Aide Sentenced | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/at-the-new-fox-news-channel-the-buzzword-is-fairness-separating-news-from-bias.html | At the new Fox News Channel, the buzzword is fairness, separating news from bias. | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/no-headline-686646.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/IHT-1896-congo-revolt-in-our-pages100-75-and-50-years-ago.html | 1896: Congo Revolt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/subway-shops-to-hal-riney.html | Subway Shops To Hal Riney | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/IHT-american-topics-93825324056.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/movies/two-lives-entwined-onstage-and-off.html | Two Lives Entwined, Onstage and Off | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/a-tribute-to-brennan-a-justice-with-an-impact.html | A Tribute to Brennan, A Justice With an Impact | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/bridge-683132.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/after-busy-weekend-pope-enters-hospital-for-surgery.html | After Busy Weekend, Pope Enters Hospital for Surgery | False | By Celestine Bohlen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/business-digest-691844.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/arts/two-upstart-networks-courting-black-viewers.html | Two Upstart Networks Courting Black Viewers | False | By Bill Carter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/for-the-confederacy-s-last-widow-a-first-dance-with-southern-fame.html | For the Confederacy's Last Widow, a First Dance With Southern Fame | False | By Adam Nossiter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/in-the-heat-of-debate-political-jabs-and-jokes.html | In the Heat of Debate, Political Jabs and Jokes | False | By Francis X. Clines | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/spurred-by-us-two-sides-open-new-talks-to-save-mideast-peace.html | Spurred by U.S., Two Sides Open New Talks to Save Mideast Peace | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/silicon-graphics-to-unveil-a-new-supercomputer-line.html | Silicon Graphics to Unveil A New Supercomputer Line | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/the-team-has-changed-not-la-russa-s-formula.html | The Team Has Changed, Not La Russa's Formula | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-chiropractor-s-beef-656534.html | Chiropractor's Beef | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/style/chronicle-693545.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/some-hope-on-third-world-aids.html | Some Hope on Third-World AIDS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/microsoft-pushing-to-alter-standard-for-digital-tv.html | Microsoft Pushing To Alter Standard For Digital TV | False | By Deborah Shapley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/IHT-1921-alliance-humor-in-our-pages100-75-and-50-years-ago.html | 1921: Alliance Humor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/news-summary-691763.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/trade-vs-cultural-identity-in-canada.html | Trade vs. Cultural Identity in Canada | False | By Anthony Depalma | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-celebrity-substance-657778.html | Celebrity Substance | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/argentine-unions-threaten-strike-on-labor-law-changes.html | Argentine Unions Threaten Strike on Labor Law Changes | False | By Calvin Sims | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/they-have-no-passports-it-s-ok-they-re-runners.html | They Have No Passports! It's O.K. They're Runners. | False | By Allen R. Myerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/yankees-set-sights-on-a-familiar-foe.html | Yankees Set Sights on a Familiar Foe | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/seeking-surfers-and-saving-souls.html | Seeking Surfers and Saving Souls | False | By Gregory Jordan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/IHT-qa-jeanphilippe-beja-china-patriotism-cuts-both-ways.html | Q&A /Jean-Philippe Beja : China Patriotism Cuts Both Ways | False | By Kevin Murphy, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/ovitz-s-past-haunts-disney-s-future.html | Ovitz's Past Haunts Disney's Future | False | By Bernard Weinraub and Geraldine Fabrikant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/worldbusiness/IHT-will-what-helps-bonds-also-be-good-for-dollar.html | Will What Helps Bonds Also Be Good for Dollar? | False | By Carl Gewirtz, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/sports/results-plus-693073.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/another-plan-for-kings-county-hospital-dare-it-succeed.html | Another Plan for Kings County Hospital: Dare It Succeed? | False | By Elisabeth Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/with-party-conference-near-tories-suffer-new-setbacks.html | With Party Conference Near, Tories Suffer New Setbacks | False | By Warren Hoge | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/c-corrections-693332.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/all-out-drive-courting-second-primary-voters.html | All-Out Drive Courting Second-Primary Voters | False | By Jonathan P. Hicks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/vincent-balletta-jr-appellate-judge-69.html | Vincent Balletta Jr., Appellate Judge, 69 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/gay-issues-return-in-rematch-for-senate-seat.html | Gay Issues Return in Rematch for Senate Seat | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/anchor-ousts-chief-agrees-to-sell-assets.html | Anchor Ousts Chief, Agrees to Sell Assets | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/world/afghanistan-s-professional-class-flees-rule-by-ultra-strict-clerics.html | Afghanistan's Professional Class Flees Rule by Ultra-Strict Clerics | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/a-weak-housing-agency-seems-to-be-a-step-behind.html | A Weak Housing Agency Seems to Be a Step Behind | False | By Deborah Sontag | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/nyregion/metro-digest-691640.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/opinion/l-unmanaged-care-crisis-693600.html | Unmanaged-Care Crisis | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/business/worldbusiness/IHT-not-all-analysts-cheer-the-emudriven-rally.html | Not All Analysts Cheer the EMU-Driven Rally | False | By Carl Gewirtz, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/is-that-glass-half-empty-or-half.html | Is That Glass Half Empty, or Half Full? | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-07 | 1996-10-07 | https://www.nytimes.com/1996/10/07/us/nantucket-officials-reject-supermarket.html | Nantucket Officials Reject Supermarket | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/theater/a-candidate-of-the-right-running-for-laughs.html | A Candidate Of the Right, Running For Laughs | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/south-africa-scandal-over-sarafina-spotlights-corruption-in-the-anc.html | South Africa Scandal Over 'Sarafina' Spotlights Corruption in the A.N.C. | False | By Suzanne Daley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/behind-a-suburban-facade-in-queens-a-teeming-angry-urban-arithmetic.html | Behind a Suburban Facade in Queens, A Teeming, Angry Urban Arithmetic | False | By Frank Bruni With Deborah Sontag | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/corsicans-say-they-set-bomb-in-bordeaux.html | Corsicans Say They Set Bomb In Bordeaux | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/stream-repairs-worsened-flood-damage-anglers-say.html | Stream Repairs Worsened Flood Damage, Anglers Say | False | By Joseph Berger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/news-summary-706558.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/game-film-too-ugly-for-the-jets-to-watch.html | Game Film Too Ugly For The Jets To Watch | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/style/chronicle-707414.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/netanyahu-hints-at-delay-in-further-pullbacks-after-hebron-move.html | Netanyahu Hints at Delay in Further Pullbacks After Hebron Move | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/IHT-but-both-men-find-polls-encouraging.html | But Both Men Find Polls Encouraging | False | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/us-said-to-end-inquiry-of-litton.html | U.S. Said to End Inquiry of Litton | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/muster-will-not-face-davis-cup-suspension.html | Muster Will Not Face Davis Cup Suspension | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/high-flying-quintiles-to-buy-innovex-in-747.5-million-deal.html | High-Flying Quintiles to Buy Innovex in $747.5 Million Deal | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/theater/off-broadway-s-circle-rep-posts-its-closing-notice.html | Off Broadway's Circle Rep Posts Its Closing Notice | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/figures-sculptured-in-stone-and-clay.html | Figures Sculptured in Stone and Clay | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/physicians-resource-buying-2-largest-rivals.html | PHYSICIANS RESOURCE BUYING 2 LARGEST RIVALS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/IHT-likely-electoral-overhaul-worries-opposition-singapore-to-revamp-voting.html | Likely Electoral Overhaul Worries Opposition : Singapore to Revamp Voting | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/style/patterns-697036.html | Patterns | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/movies/12-witnesses-to-history-at-its-most-frightening.html | 12 Witnesses to History at Its Most Frightening | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/us-filter-to-buy-maker-of-water-treatment-equipment.html | U.S. FILTER TO BUY MAKER OF WATER TREATMENT EQUIPMENT | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/hardy-perennial-leads-utah-contest.html | Hardy Perennial Leads Utah Contest | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/motorola-posted-income-drop-of-58.5-in-third-quarter.html | Motorola Posted Income Drop Of 58.5% in Third Quarter | False | By Barnaby J. Feder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/3-oil-giants-discuss-union-of-operations.html | 3 Oil Giants Discuss Union Of Operations | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/with-mixed-feelings-iran-tiptoes-to-the-internet.html | With Mixed Feelings, Iran Tiptoes to the Internet | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/kaiser-aluminum-expects-loss-for-the-rest-of-the-year.html | KAISER ALUMINUM EXPECTS LOSS FOR THE REST OF THE YEAR | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/two-girls-16-are-slain-after-house-sitting-in-finger-lakes-region.html | Two Girls, 16, Are Slain After House-Sitting in Finger Lakes Region | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/yeltsin-s-heart-surgeon-in-action-performing-a-coronary-bypass.html | Yeltsin's Heart Surgeon in Action Performing a Coronary Bypass | False | By Lawrence K. Altman, M.d. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/i-internet-gets-voters-closer-to-campaigns-698199.html | Internet Gets Voters Closer to Campaigns | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/notre-dame-women-are-no-1-again.html | Notre Dame Women Are No. 1 Again | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/sec-charges-an-official-of-philadelphia-exchange.html | S.E.C. Charges an Official Of Philadelphia Exchange | False | By Leslie Eaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/burmese-lift-cordon.html | Burmese Lift Cordon | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/a-plan-for-special-education.html | A Plan for Special Education | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/a-killer-is-killed-is-talk-radio-to-blame.html | A Killer Is Killed. Is Talk Radio to Blame? | False | By Ronald Smothers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/high-court-allows-seizure-of-hotel-and-a-school-rule.html | High Court Allows Seizure of Hotel And a School Rule | False | By Thomas J. Lueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/excerpts-from-ruling-in-trial-of-officer.html | Excerpts From Ruling in Trial of Officer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/c-corrections-707325.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/IHT-lineup-for-gorekemp.html | Lineup for Gore-Kemp | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/paccar-buying-dutch-truck-maker-for-543-million.html | PACCAR BUYING DUTCH TRUCK MAKER FOR $543 MILLION | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/as-shares-slip-so-do-phone-deals-worth.html | As Shares Slip, So Do Phone Deals' Worth | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/uecker-didn-t-exactly-win-an-emmy-as-a-player.html | Uecker Didn't Exactly Win an Emmy as a Player | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/recycler-purchase-studied.html | Recycler Purchase Studied | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/terrorist-sentenced-to-life-in-prison-for-deadly-1985-hijacking.html | Terrorist Sentenced to Life in Prison for Deadly 1985 Hijacking | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/IHT-vantage-point-a-new-star-shines-brightly-while-an-older-one.html | Vantage Point : A New Star Shines Brightly While an Older One Flickers | False | By Ian Thomsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/style/chronicle-699411.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/2-mitsui-companies-in-chemicals-to-merge.html | 2 Mitsui Companies In Chemicals to Merge | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/court-rejects-challenge-to-the-whitewater-counsel-s-authority.html | Court Rejects Challenge to the Whitewater Counsel's Authority | False | By Stephen Labaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/c-corrections-707317.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/democrats-by-default.html | Democrats by Default | False | By Samuel G. Freedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/IHT-1896-pont-alexandre-in-our-pages100-75-and-50-years-ago.html | 1896: Pont Alexandre : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/style/buckling-up-with-chic.html | Buckling Up With Chic | False | By Anne-Marie Schiro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/transactions-706124.html | Transactions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/accuser-s-therapy-records-sought-in-rape-case.html | Accuser's Therapy Records Sought in Rape Case | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/after-nips-and-tucks-what-is-roseanne.html | After Nips And Tucks, What Is 'Roseanne'? | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/loan-for-be-bop-birth-site.html | Loan for Be-Bop Birth Site | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/where-was-character.html | Where Was Character? | False | By A. M. Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/in-debate-s-aftermath-coffee-and-no-surprises.html | In Debate's Aftermath, Coffee and No Surprises | False | By Michael Winerip | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/afghans-draw-un-warning-over-sex-bias.html | Afghans Draw U.N. Warning Over Sex Bias | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/IHT-1921wartime-slang-in-our-pages100-75-and-50-years-ago.html | 1921:Wartime Slang : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/pettitte-gets-first-shot-at-clipping-orioles-wings.html | Pettitte Gets First Shot at Clipping Orioles' Wings | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/foote-cone-gets-65-million-account.html | Foote, Cone Gets $65 Million Account | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/metro-digest-705730.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/hfs-to-buy-biggest-time-share-company-for-625-million.html | HFS to Buy Biggest Time-Share Company for $625 Million | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/rock-layers-challenged-as-clues-to-ancient-life.html | Rock Layers Challenged As Clues to Ancient Life | False | By John Noble Wilford | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/style/when-designers-take-cues-from-art.html | When Designers Take Cues From Art | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/martha-stewart-and-philip-dusenberry-have-same-advice-it-s-all-about-making-compact.html | Martha Stewart and Philip Dusenberry have the same advice: It's all about making a compact. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/herbert-m-singer-89-dies-lawyer-and-philanthropist.html | Herbert M. Singer, 89, Dies; Lawyer and Philanthropist | False | By Enid Nemy | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/no-excuses-from-an-injured-o-neill.html | No Excuses From an Injured O'Neill | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/books/a-courtroom-haunted-by-the-turmoil-of-the-60-s.html | A Courtroom Haunted by the Turmoil of the 60's | False | By Michiko Kakutani | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/worldbusiness/IHT-debt-deal-expands-survival-options-for-eurotunnel.html | Debt Deal Expands Survival Options For Eurotunnel | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/suddenly-the-giants-are-optimists.html | Suddenly, the Giants Are Optimists | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/IHT-un-is-no-threat-letters-to-the-editor.html | UN Is No Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/crime-or-error-in-judgment-a-homicide-charge-that-s-tough-to-call.html | Crime or Error in Judgment? A Homicide Charge That's Tough to Call | False | By Jan Hoffman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/l-mrs-roosevelt-s-rallies-696846.html | Mrs. Roosevelt's Rallies | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/not-much-in-common-but-the-desire-to-win.html | Not Much in Common but the Desire to Win | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/afghan-driven-from-kabul-makes-stand-in-north.html | Afghan Driven From Kabul Makes Stand in North | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/trump-sells-hyatt-share-to-pritzkers.html | Trump Sells Hyatt Share To Pritzkers | False | By Charles V Bagli | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/business-digest-706396.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/inside-706574.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/city-hall-sees-cable-battle-by-tv-titans.html | City Hall Sees Cable Battle By TV Titans | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/caught-with-the-grease.html | Caught With the Grease | False | By Russell Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/us-agrees-with-norway-to-aid-russia-in-atom-plan.html | U.S. Agrees With Norway To Aid Russia In Atom Plan | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/judge-assails-but-acquits-officer-in-man-s-choking-death-in-bronx.html | Judge Assails but Acquits Officer In Man's Choking Death in Bronx | False | By David M. Herszenhorn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/second-biggest-donor-state.html | Second Biggest 'Donor State' | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/ink-jet-printers-that-function-as-photofinishers.html | Ink-Jet Printers That Function as Photofinishers | False | By Stephen Manes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/from-checketts-s-corner-no-predictions-on-knicks.html | From Checketts's Corner, No Predictions on Knicks | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/ti-of-britain-bids-for-forsheda-of-sweden.html | TI of Britain Bids For Forsheda of Sweden | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/a-new-regime-in-afghanistan.html | A New Regime in Afghanistan | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/books/how-allen-ginsberg-thinks-his-thoughts.html | How Allen Ginsberg Thinks His Thoughts | False | By Dinitia Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/research-uses-grow-for-virtual-cadavers.html | Research Uses Grow For Virtual Cadavers | False | By Denise Grady | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/an-error-the-official-scorer-cannot-take-away.html | An Error the Official Scorer Cannot Take Away | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/IHT-1946-arctic-airways-in-our-pages100-75-and-50-years-ago.html | 1946: Arctic Airways : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/will-reggie-join-yogi-s-boycott.html | Will Reggie Join Yogi's Boycott? | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/taking-a-deep-breath-for-traviata.html | Taking a Deep Breath, for 'Traviata' | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/2-countries-2-auto-unions-2-contrasting-styles-of-bargaining.html | 2 Countries, 2 Auto Unions, 2 Contrasting Styles of Bargaining | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/in-spin-wars-after-the-debate-clinton-campaign-takes-lead.html | In Spin Wars After the Debate, Clinton Campaign Takes Lead | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/british-factory-output-falls-unexpectedly.html | British Factory Output Falls Unexpectedly | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/irvan-has-concussion.html | Irvan Has Concussion | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/perot-demands-that-clinton-unequivocally-rule-out-pardons.html | Perot Demands That Clinton Unequivocally Rule Out Pardons | False | By Ernest Tollerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/equity-residential-in-deal.html | Equity Residential in Deal | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/2-blasts-on-british-army-base-in-ulster-hurt-23-and-cloud-talks.html | 2 Blasts on British Army Base in Ulster Hurt 23 and Cloud Talks | False | By James F. Clarity | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/l-ortega-deserves-victory-in-nicaragua-696935.html | Ortega Deserves Victory in Nicaragua | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/federal-taxation-shows-it-has-2-faces.html | Federal Taxation Shows It Has 2 Faces | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/childs-johnson-already-ailing.html | Childs, Johnson Already Ailing | False | | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/marjorie-shostak-51-author-who-wrote-of-tribal-woman.html | Marjorie Shostak, 51, Author Who Wrote of Tribal Woman | False | By Ford Burkhart | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/IHT-a-smoke-screen-letters-to-the-editor.html | A Smoke Screen : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-10-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/accused-pleads-for-bail.html | Accused Pleads for Bail | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/guilty-plea-in-fatal-shooting.html | Guilty Plea in Fatal Shooting | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/federal-government-uses-north-s-midwest-s-dollars-aid-south-study-says.html | Federal Government Uses North's and Midwest's Dollars to Aid the South, Study Says | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/dole-full-of-zip-goes-after-voters-from-new-jersey.html | DOLE, FULL OF ZIP, GOES AFTER VOTERS FROM NEW JERSEY | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/exploring-undersea-birth-throes-of-a-new-hawaiian-island.html | Exploring Undersea Birth Throes of a New Hawaiian Island | False | By William J. Broad | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/1096-mammal-and-1108-bird-species-threatened.html | 1,096 Mammal and 1,108 Bird Species Threatened | False | By Les Line | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Neil A. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/key-rates-698881.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/rolls-royce-to-sell-a-canadian-unit.html | Rolls-Royce to Sell A Canadian Unit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/high-court-reviews-cable-systems-law.html | High Court Reviews Cable Systems Law | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/2-li-makers-of-software-plan-to-merge-for-1.2-billion.html | 2 L.I. Makers Of Software Plan to Merge For $1.2 Billion | False | By Laurie Flynn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/movies/who-you-are-sometimes-it-s-clear-sometimes-not.html | Who You Are: Sometimes It's Clear, Sometimes Not | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/the-missing-sermon-on-taxes.html | The Missing Sermon on Taxes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/those-unsung-busy-or-flexible.html | Those Unsung, Busy or Flexible | False | By Ben Ratliff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/IHT-in-vietnam-a-political-umbrella-over-bustling-lawlessness.html | In Vietnam, a Political Umbrella Over Bustling Lawlessness | False | By Richard Halloran, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/clinton-shows-that-he-too-has-support-of-executives.html | Clinton Shows That He, Too, Has Support Of Executives | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/l-new-york-city-works-against-itself-on-housing-696757.html | New York City Works Against Itself on Housing | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/basic-research-is-losing-out-as-companies-stress-results.html | Basic Research Is Losing Out As Companies Stress Results | False | By Louis Uchitelle | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/italy-plans-to-sell-more-shares-of-eni.html | Italy Plans to Sell More Shares of ENI | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/worldbusiness/IHT-us-is-wrong-over-cuba-as-usual.html | U.S. Is Wrong Over Cuba â€š as Usual | False | By Reginald Dale, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/a-final-fumble-costs-kansas-city.html | A Final Fumble Costs Kansas City | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/profit-taking-pushes-bond-prices-down.html | Profit Taking Pushes Bond Prices Down | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/justices-skeptically-review-law-requiring-cable-systems-carry-broadcast-stations.html | Justices Skeptically Review Law Requiring Cable Systems to Carry Broadcast Stations | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/l-farm-labor-s-plight-696889.html | Farm Labor's Plight | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/chess-699365.html | Chess | False | Robert ByRne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/results-plus-706361.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/the-blues-burnished-by-the-years.html | The Blues, Burnished By the Years | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/college-football-report-697400.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/sales-license-is-extended.html | Sales License Is Extended | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/no-headline-703559.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/not-just-shabby-and-dismal-illegal-apartments-can-kill.html | Not Just Shabby and Dismal, Illegal Apartments Can Kill | False | By Frank Bruni | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/best-products-to-shut-81-stores-and-let-4500-workers-go.html | Best Products to Shut 81 Stores and Let 4,500 Workers Go | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/q-a-698024.html | Q&A | False | By C. Claiborne Ray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/the-campaign-that-forgot-a-whole-city.html | The Campaign That Forgot A Whole City | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/benoit-s-status-unclear.html | Benoit's Status Unclear | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/saving-new-york-harbor.html | Saving New York Harbor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/juvenile-penguins-go-beyond-safe-area.html | Juvenile Penguins Go Beyond Safe Area | False | By Les Line | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/l-kashmir-still-awaits-free-and-fair-election-697567.html | Kashmir Still Awaits Free and Fair Election | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/dole-stumps-in-new-jersey.html | Dole Stumps in New Jersey | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/how-to-get-from-here-to-there.html | How to Get From Here to There | False | By Peter H. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/high-rises-to-be-demolished.html | High Rises to Be Demolished | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/executive-changes-701521.html | Executive Changes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/a-cooperative-jam-and-then-a-song.html | A Cooperative Jam, and Then a Song | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/league-reviewing-messier-s-hard-hit.html | League Reviewing Messier's Hard Hit | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/in-sterling-forest-joy-at-sparing-of-trees.html | In Sterling Forest, Joy at Sparing of Trees | False | By Monte Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/art-bending-the-tyranny-of-reality.html | Art Bending the Tyranny of Reality | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/drug-substitutions-add-to-discord-over-managed-care.html | Drug Substitutions Add to Discord Over Managed Care | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/science/2-get-nobel-for-work-on-immune-response.html | 2 Get Nobel for Work On Immune Response | False | By Gina Kolata | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/IHT-social-security-letters-to-the-editor.html | Social Security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/johnson-has-to-admit-he-s-glad-to-be-here.html | Johnson Has to Admit He's Glad to Be Here | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/lasorda-leaves-hospital.html | Lasorda Leaves Hospital | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/in-his-own-words-702773.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/acquisition-in-vision-care.html | Acquisition in Vision Care | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/company-briefs-707309.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/l-america-is-again-trampling-on-its-indians-696838.html | America Is Again Trampling on Its Indians | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/IHT-cycling-team-rolls-on-to-the-big-time.html | Cycling Team Rolls On to the Big Time | False | By Samuel Abt, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/l-quakers-and-the-right-696919.html | Quakers and the Right | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/us/in-his-own-words-702498.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/forrest-c-pogue-84-wrote-an-epic-study-of-general-marshall.html | Forrest C. Pogue, 84; Wrote an Epic Study Of General Marshall | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/world/isle-furor-stirs-chinese-nationalism-in-hong-kong.html | Isle Furor Stirs Chinese Nationalism in Hong Kong | False | By Edward A. Gargan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/opinion/l-army-school-abets-violence-against-the-poor-696870.html | Army School Abets Violence Against the Poor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/big-salaries-are-paying-off.html | Big Salaries Are Paying Off | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/3-cheers-for-collins-and-michigan.html | 3 Cheers for Collins (and Michigan)! | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/missing-5-of-flight-800-is-held-crucial.html | Missing 5% Of Flight 800 Is Held Crucial | False | By Don van Natta Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/nyregion/torricelli-attacks-rival-on-nra-comments.html | Torricelli Attacks Rival on N.R.A. Comments | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/arts/a-swan-lake-with-male-swans-is-a-hit-in-london.html | A 'Swan Lake' With Male Swans Is a Hit in London | False | By Sarah Lyall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/investment-vulture-leaves-blackstone.html | Investment 'Vulture' Leaves Blackstone | False | By Stephanie Strom | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/business/mccann-erickson-hires-head-of-new-unit.html | McCann-Erickson Hires Head of New Unit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-08 | 1996-10-08 | https://www.nytimes.com/1996/10/08/sports/devils-miss-their-leader-in-lackluster-game.html | Devils Miss Their Leader in Lackluster Game | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/news/american-topics-a-pair-of-intrepid-volunteers-cleans-deep-in-central.html | AMERICAN TOPICS : A Pair of Intrepid Volunteers Cleans Deep in Central Park | False | International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/the-downside-of-an-upturn.html | The Downside of an Upturn | False | By James Grant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/school-to-develop-american-drivers.html | School to Develop American Drivers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/coming-in-from-the-cold.html | Coming In From the Cold | False | By Youssef M. Ibrahim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/you-re-wonderful-you-re-beautiful-you-re-who.html | You're Wonderful, You're Beautiful, You're Who? | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/world/pope-s-appendix-removed-new-illness-denied.html | Pope's Appendix Removed; New Illness Denied | False | By Celestine Bohlen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/c-corrections-722960.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/metro-digest-720577.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/wanted-a-master-builder-named-ron-wolf.html | Wanted: A Master Builder Named Ron Wolf | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/art-served-on-a-plate.html | Art Served on a Plate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/wine-talk-712388.html | Wine Talk | False | By Frank J. Prial | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/lowe-group-buys-minority-interest.html | Lowe Group Buys Minority Interest | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/sunbeam-selects-ogilvy-mather.html | Sunbeam Selects Ogilvy & Mather | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/world/police-won-t-open-fire-arafat-promises-israel-president.html | Police Won't Open Fire, Arafat Promises Israel President | False | By Joel Greenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/hispanic-groups-prepare-to-march-to-washington.html | Hispanic Groups Prepare To March to Washington | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/theater/theater-in-review-722510.html | Theater in Review | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/german-industry-agrees-to-discuss-sick-pay-cuts.html | German Industry Agrees To Discuss Sick-Pay Cuts | False | By Edmund L. Andrews | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/l-polluted-ponds-721972.html | Polluted Ponds | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/levi-strauss-hopes-to-match-performance-of-dockers.html | Levi Strauss Hopes to Match Performance of Dockers | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/georgetown-coach-seeks-gaming-license.html | Georgetown Coach Seeks Gaming License | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/webster-financial-to-buy-ds-bancor-in-stock-swap.html | WEBSTER FINANCIAL TO BUY DS BANCOR IN STOCK SWAP | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/world/croatia-chief-seeks-to-muzzle-a-radio-that-aided-his-rise.html | Croatia Chief Seeks to Muzzle A Radio That Aided His Rise | False | By Chris Hedges | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/books/fighting-euphemism-and-optimism.html | Fighting Euphemism and Optimism | False | By Richard Bernstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/style/sweet-and-hot-the-blend-that-jolts-sublimely.html | Sweet And Hot: The Blend That Jolts Sublimely | False | By John Willoughby and Chris Schlesinger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/c-corrections-722952.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/browser-moves-by-microsoft-make-even-netscape-blink.html | Browser Moves By Microsoft Make Even Netscape Blink | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/groups-try-to-fashion-a-congress.html | Groups Try To Fashion A Congress | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/IHT-on-mcgeorge-bundy-letters-to-the-editor.html | On McGeorge Bundy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/rain-gives-yankees-an-extra-day-game.html | Rain Gives Yankees An Extra Day Game | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/l-a-cake-of-courage-721999.html | A Cake of Courage | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/l-of-senate-votes-candidates-and-scalded-dogs-712574.html | Of Senate Votes, Candidates and Scalded Dogs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/blockbuster-will-acquire-irish-chain-of-video-stores.html | Blockbuster Will Acquire Irish Chain of Video Stores | False | By Geraldine Fabrikant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/a-mediterranean-salad-redolent-of-oranges.html | A Mediterranean Salad Redolent of Oranges | False | By Marian Burros | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/2-drug-companies-name-agencies.html | 2 Drug Companies Name Agencies | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/murdoch-gets-pataki-support-in-cable-fight.html | Murdoch Gets Pataki Support In Cable Fight | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/IHT-east-asiadont-look-now-but-europeans-are-catching-up.html | East Asia:Don't Look Now, but Europeans Are Catching Up | False | By Gerald Segal, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/IHT-1896telegraph-event-in-our-pages100-75-and-50-years-ago.html | 1896:Telegraph Event : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/c-corrections-722944.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/on-comeback-trail-before-18th-birthday.html | On Comeback Trail Before 18th Birthday | False | By Marc Bloom | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/l-wives-not-in-the-club-721956.html | Wives Not in the Club | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/20-of-france-telecom-to-be-put-up-for-sale.html | 20% of France Telecom To Be Put Up for Sale | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/2-theorists-of-real-life-problems-get-nobel.html | 2 Theorists of Real-Life Problems Get Nobel | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/l-for-burmese-drug-trade-location-is-destiny-713414.html | For Burmese Drug Trade, Location Is Destiny | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/IHT-soccer-soccer-nations-try-to-forget-old-feuds.html | Soccer : Soccer Nations Try to Forget Old Feuds | False | By Rob Hughes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/judge-rules-a-man-was-assaulted-by-a-suffolk-official.html | Judge Rules a Man Was Assaulted by a Suffolk Official | False | By Donatella Lorch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/orioles-flip-flop-wells-and-mussina.html | Orioles Flip-Flop Wells and Mussina | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/investcorp-agrees-to-buy-51-of-csk-auto.html | INVESTCORP AGREES TO BUY 51% OF CSK AUTO | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/bee-loves-orchid-little-beetle-works-very-hard.html | Bee Loves Orchid; Little Beetle Works Very Hard | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/world/new-rulers-won-t-ease-restrictions-afghan-says.html | New Rulers Won't Ease Restrictions, Afghan Says | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/l-lost-literary-friends-712566.html | Lost Literary Friends | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/style/IHT-celebrating-a-distant-tv-era.html | Celebrating (?) A Distant TV Era | False | By Sheridan Morley, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/decision-may-be-near-on-olympic-blast-suspect.html | Decision May Be Near on Olympic Blast Suspect | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/finally-finding-a-mate-in-working-class-london.html | Finally Finding a Mate, in Working-Class London | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/chief-is-named-at-greystone.html | Chief Is Named at Greystone | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/retail-action-heats-up-west-eighth-avenue-34th-street-b-h-photo-leases-building.html | The retail action heats up west of Eighth Avenue on 34th Street as B&H Photo leases a building. | False | By Mervyn Rothstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/the-breaking-news-on-torricelli-s-record-sort-of.html | The 'Breaking News' on Torricelli's Record, Sort Of | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/food-notes-711179.html | Food Notes | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/zimmer-takes-on-torricelli-in-ad-that-mimics-tv-news.html | Zimmer Takes On Torricelli in Ad That Mimics TV News | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/yankees-will-go-on-without-gooden.html | Yankees Will Go On Without Gooden | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/police-battle-surge-in-cheap-heroin.html | Police Battle Surge in Cheap Heroin | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/company-briefs-722804.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/music-in-review-cabaret.html | MUSIC IN REVIEW: CABARET | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/mignon-eberhart-novelist-97-blended-mystery-and-romance.html | Mignon Eberhart, Novelist, 97; Blended Mystery and Romance | False | By Mel Gussow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/world/no-problem-is-seen-as-pope-has-surgery.html | No Problem Is Seen As Pope Has Surgery | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/support-for-rural-and-inner-city-libraries.html | Support for Rural and Inner-City Libraries | False | By Kirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/next-up-for-the-braves-life-with-time-warner.html | Next Up for the Braves: Life With Time Warner | False | By Jerry Schwartz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/an-irish-legend-s-life-and-mysterious-death.html | An Irish Legend's Life And Mysterious Death | False | By Bernard Weinraub | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/armstrong-acknowledges-cancer-battle.html | Armstrong Acknowledges Cancer Battle | False | By Samuel Abt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/american-brands-ends-tobacco-role.html | American Brands Ends Tobacco Role | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/sony-names-its-new-team-to-run-studio-operations.html | Sony Names Its New Team To Run Studio Operations | False | By Bernard Weinraub | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/new-season-for-smoltz-beginning-with-game-1.html | New Season for Smoltz Beginning With Game 1 | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/e-k-thompson-89-editor-who-helped-shape-life-magazine.html | E. K. Thompson, 89, Editor Who Helped Shape Life Magazine | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/rensselaer-institute-tries-innovations-in-teaching.html | Rensselaer Institute Tries Innovations in Teaching | False | By Karen W. Arenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/style/new-in-aerobics-pumping-rope.html | New in Aerobics: Pumping Rope | False | By Judith Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/slow-auction-causes-a-slip-in-bond-prices.html | Slow Auction Causes a Slip In Bond Prices | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/police-charge-neighbor-in-kidnapping-of-2-girls.html | Police Charge Neighbor In Kidnapping of 2 Girls | False | By Monte Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/a-last-minute-goal-gives-the-rangers-a-tie.html | A Last-Minute Goal Gives the Rangers a Tie | False | By Charlie Nobles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/cable-interference.html | Cable Interference | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/IHT-nato-the-coming-charter-with-russia-will-have-a-price.html | NATO: The Coming 'Charter' With Russia Will Have a Price | False | By Max Jakobson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/transactions-713384.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/nets-lose-benoit-probably-for-the-season.html | Nets Lose Benoit, Probably for the Season | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/gore-and-kemp-practice-jabs-for-tonight-s-encounter.html | Gore and Kemp Practice Jabs for Tonight's Encounter | False | By Jerry Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/nasd-panel-says-broker-manipulated-stock-trading.html | N.A.S.D. Panel Says Broker Manipulated Stock Trading | False | By Leslie Eaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/l-no-anti-hispanic-bias-713546.html | No Anti-Hispanic Bias | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/l-they-all-work-713031.html | They All Work | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/gum-disease-in-pregnancy-linked-to-premature-low-weight-babies.html | Gum Disease in Pregnancy Linked To Premature Low-Weight Babies | False | By Jane E. Brody | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/c-corrections-716901.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/l-physics-in-bosnia-712469.html | Physics in Bosnia | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/bronx-judge-explains-acquittal-of-officer-in-choking-death.html | Bronx Judge Explains Acquittal of Officer in Choking Death | False | By Matthew Purdy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/calor-reports-offer-by-biggest-shareholder.html | Calor Reports Offer By Biggest Shareholder | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/the-creative-bonus-of-neglect.html | The Creative Bonus of Neglect | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/business-digest-721280.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/IHT-political-notes-vicepresidential-debate-on-air.html | POLITICAL NOTES : Vice-Presidential Debate on Air | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/world/elmer-berger-88-a-foe-of-zionism-as-well-as-israel.html | Elmer Berger, 88, A Foe of Zionism As Well as Israel | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/style/chronicle-722928.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/stand-up-politics.html | Stand-Up Politics | False | By Bill Carter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/c-corrections-722910.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/l-plumbing-the-physics-of-tumbling-toast-712485.html | Plumbing the Physics of Tumbling Toast | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/IHT-1921japan-war-gain-in-our-pages100-75-and-50-years-ago.html | 1921 Japan War Gain : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/the-sec-is-set-to-undo-a-rule-that-was-an-invitation-to-abuse.html | The S.E.C. is set to undo a rule that was an invitation to abuse. | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/world/ira-says-it-set-bomb-that-wounded-31-at-barracks-in-ulster.html | I.R.A. Says It Set Bomb That Wounded 31 at Barracks in Ulster | False | By James F. Clarity | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/report-says-city-missed-chances-to-save-girl.html | Report Says City Missed Chances to Save Girl | False | By Joe Sexton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/caminiti-to-have-shoulder-surgery-today.html | Caminiti to Have Shoulder Surgery Today | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/reich-has-experience-in-rallying-his-teams.html | Reich Has Experience In Rallying His Teams | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/c-corrections-722979.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/IHT-american-topics-a-pair-of-intrepid-volunteers-cleans-deep-in-central.html | AMERICAN TOPICS : A Pair of Intrepid Volunteers Cleans Deep in Central Park | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/for-chirac-s-mark-on-culture-in-paris-an-ethnic-museum.html | For Chirac's Mark On Culture in Paris, An Ethnic Museum | False | By Alan Riding | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/l-only-arab-self-interest-can-end-israeli-conflict-722812.html | Only Arab Self-Interest Can End Israeli Conflict | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/giuliani-is-urging-fans-to-give-alomar-the-silent-treatment.html | Giuliani Is Urging Fans to Give Alomar the Silent Treatment | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/ted-bessel-57-dies-pursued-that-girl-in-television-sitcom.html | Ted Bessel, 57, Dies; Pursued 'That Girl' In Television Sitcom | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/world/as-towns-lose-allure-nomads-are-nomads-again.html | As Towns Lose Allure, Nomads Are Nomads Again | False | By Seth Faison | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/austrians-may-challenge-muster-s-fine.html | Austrians May Challenge Muster's Fine | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/dutch-publisher-buys-part-of-blenheim-group.html | Dutch Publisher Buys Part of Blenheim Group | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/news-summary-721123.html | News Summary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/how-to-watch-tonight-s-debate.html | How to Watch Tonight's Debate | False | By Gail Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/vendex-will-sell-off-stake-in-koninklijke.html | Vendex Will Sell Off Stake in Koninklijke | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/residents-flee-plant-fire.html | Residents Flee Plant Fire | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/pairing-two-composers-one-neglected.html | Pairing Two Composers, One Neglected | False | By Alex Ross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/news/malaysia-moves-to-rein-in-radical-islamic-fundamentalism.html | Malaysia Moves to Rein In Radical Islamic Fundamentalism | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/not-innocent-not-guilty-no-comfort.html | Not Innocent, Not Guilty: No Comfort | False | By David Gonzalez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/ward-prepares-for-a-season-without-his-mentor.html | Ward Prepares for a Season Without His Mentor | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/cooking-without-gas-at-home-off-the-range.html | Cooking Without Gas: At Home Off the Range | False | By Edward Schneider | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/cadillac-hopes-its-new-performance-oriented-luxury-catera-will-revive-its.html | Cadillac hopes its new performance-oriented luxury Catera will revive its languishing image. | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/results-plus-722049.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/andrew-salter-behavior-therapist-82-dies.html | Andrew Salter, Behavior Therapist, 82, Dies | False | By Karen Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/using-televised-ads-as-rifles-campaigns-aim-at-the-elderly.html | Using Televised Ads as Rifles, Campaigns Aim at the Elderly | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/serving-art-and-revolution.html | Serving Art and Revolution | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/the-war-in-the-wings.html | The War in the Wings | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/in-his-own-words-718025.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/messier-s-hit-earns-2-game-suspension.html | Messier's Hit Earns 2-Game Suspension | False | By Charlie Nobles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/home-run-without-baseball.html | Home Run Without Baseball | False | By Bill Carter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/graf-withdraws-from-zurich-tournament.html | Graf Withdraws From Zurich Tournament | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/changing-tactics-dole-challenges-clinton-s-ethics.html | CHANGING TACTICS, DOLE CHALLENGES CLINTON'S ETHICS | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/metropolitan-diary-710636.html | Metropolitan Diary | False | By Ron Alexander | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/world/tirade-by-qaddafi-stuns-turkey-s-premier.html | Tirade by Qaddafi Stuns Turkey's Premier | False | By Stephen Kinzer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/a-question-of-listings.html | A Question of Listings | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/key-rates-711993.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/biker-admits-killing-officer.html | Biker Admits Killing Officer | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/down-from-poverty-mexico-to-manhattan.html | Down From Poverty: Mexico to Manhattan | False | By Lizette Alvarez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/as-trial-nears-for-militia-some-charges-are-dropped.html | As Trial Nears For Militia, Some Charges Are Dropped | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/vigilantes-should-hold-their-fire.html | Vigilantes Should Hold Their Fire | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/c-corrections-722995.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/fringe-benefits-from-oil-give-alaska-a-big-payday.html | Fringe Benefits From Oil Give Alaska a Big Payday | False | By Timothy Egan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/on-volatile-social-and-cultural-issues-silence.html | On Volatile Social and Cultural Issues, Silence | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/music-in-review-pop.html | MUSIC IN REVIEW: POP | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/drug-use-is-up-in-high-schools.html | Drug Use Is Up in High Schools | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/wife-denies-killing-husband.html | Wife Denies Killing Husband | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/language-study-shifts-again-chinese-is-up-russian-down.html | Language Study Shifts Again: Chinese Is Up, Russian Down | False | By William H. Honan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/style/chronicle-722936.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/new-york-losing-millions-for-lack-of-welfare-plan.html | NEW YORK LOSING MILLIONS FOR LACK OF WELFARE PLAN | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/IHT-plagues-old-and-new-letters-to-the-editor.html | Plagues Old and New : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/help-for-lace-embroiderers.html | Help for Lace Embroiderers | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/records-gap-on-gulf-war-under-scrutiny.html | Records Gap On Gulf War Under Scrutiny | False | By Philip Shenon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/worldbusiness/IHT-unexpectedly-weak-jobs-report-undercuts-unions.html | Unexpectedly Weak Jobs Report Undercuts Union's Stance : German Wage Demands Start Low | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/motorola-expects-chip-growth-to-resume.html | Motorola Expects Chip Growth to Resume | False | By Barnaby J. Feder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/IHT-in-lebed-nato-courts-a-friend-for-the-future.html | In Lebed, NATO Courts A Friend for the Future | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/accounts.html | Accounts | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/c-corrections-722987.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/personal-health-710709.html | Personal Health | False | By Jane E. Brody | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/strahan-will-turn-down-giants-four-year-offer.html | Strahan Will Turn Down Giants' Four-Year Offer | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/eurotunnel-shares-fall-after-debt-revamping.html | Eurotunnel Shares Fall After Debt Revamping | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/use-game-a-tickets-today.html | Use Game A Tickets Today | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/young-talent-displays-its-spirit-in-a-gala-that-s-full-of-banter.html | Young Talent Displays Its Spirit in a Gala That's Full of Banter | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/no-headline-719749.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/inside-737992.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/garden/1-safe-in-the-kitchen-722022.html | 'Safe' in the Kitchen | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/worldbusiness/IHT-record-labels-recycle-old-gold.html | Record Labels Recycle Old Gold | False | By Nancy Tartaglione, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/vendors-lose-round-in-suit-over-sites-at-the-atlanta-olympics.html | Vendors Lose Round in Suit Over Sites at the Atlanta Olympics | False | By Ronald Smothers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/making-the-berlin-philharmonic-his-own.html | Making the Berlin Philharmonic His Own | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/renewal-primary-voting-is-canceled-in-brooklyn.html | Renewed Primary Voting Is Canceled in Brooklyn | False | By Joseph P. Fried | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/arts/more-stand-up-comics-real-and-cartoon-form.html | More Stand-Up Comics, Real and Cartoon Form | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/new-york-has-taught-david-cone-about-baseball-and-life.html | New York Has Taught David Cone About Baseball, and Life | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/1-timor-isn-t-indonesian-712558.html | Timor Isn't Indonesian | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/coverage-of-debate.html | Coverage of Debate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/bibi-and-the-king.html | Bibi and the King | False | By Thomas L. Friedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/theater/theater-in-review-721018.html | Theater in Review | False | By D. J. R. Bruckner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/IHT-1946-useful-science-in-our-pages100-75-and-50-years-ago.html | 1946: Useful Science : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/1-don-t-set-black-oriented-tv-programs-apart-720216.html | Don't Set Black-Oriented TV Programs Apart | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/turkey-adrift.html | Turkey Adrift | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/opinion/1-defuse-youths-anger-722820.html | Defuse Youths' Anger | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/us/trying-to-still-the-echoes-of-a-tribe-s-last-stand.html | Trying to Still the Echoes of a Tribe's Last Stand | False | By Jim Robbins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/nyregion/an-ex-officer-admits-attack-on-another.html | An Ex-Officer Admits Attack On Another | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/seahawks-can-t-make-a-deal-for-george.html | Seahawks Can't Make a Deal for George | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/sports/possible-third-start-for-pettitte-seems-washed-out.html | Possible Third Start for Pettitte Seems Washed Out | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/business/be-prepared-to-pay-a-lot-more-and-pay-in-advance-to-be-in-hong-kong-next-summer.html | Be prepared to pay a lot more, and pay in advance, to be in Hong Kong next summer. | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/IHT-malaysia-moves-to-rein-in-radical-islamic-fundamentalism.html | Malaysia Moves to Rein In Radical Islamic Fundamentalism | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-09 | 1996-10-09 | https://www.nytimes.com/1996/10/09/movies/four-men-in-one-body-and-it-s-mastroianni-s.html | Four Men in One Body, And It's Mastroianni's | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/indenet-to-merge-with-petry-media.html | Indenet to Merge With Petry Media | False | By Tamar Charry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/fox-s-24-hour-news-is-oddly-familiar.html | Fox's 24-Hour News Is Oddly Familiar | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/european-rights-court-to-hear-case-of-british-boy-s-caning.html | European Rights Court to Hear Case of British Boy's Caning | False | By Sarah Lyall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/us-pushes-bigger-nato-despite-qualms-on-russia.html | U.S. Pushes Bigger NATO Despite Qualms on Russia | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/results-plus-740306.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/IHT-1896-drawing-iron-in-our-pages100-75-and-50-years-ago.html | 1896: Drawing Iron : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/dole-s-attacks-on-teacher-unions-hit-sour-note-for-some-ohio-republicans.html | Dole's Attacks on Teacher Unions Hit Sour Note for Some Ohio Republicans | False | By Michael Winerip | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/no-comment-by-samsung-on-fokker-reports.html | No Comment by Samsung On Fokker Reports | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/judge-backs-extradition-of-a-palestinian-to-israel.html | Judge Backs Extradition Of a Palestinian to Israel | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-echoes-of-mrs-ferraro-741132.html | Echoes of 'Mrs. Ferraro' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-grammatical-not-him-741175.html | Grammatical? Not Him | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/a-12-year-old-legend-is-born-in-right-field.html | A 12-Year-Old Legend Is Born in Right Field | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/justice-dept-split-over-handling-of-suspect-in-atlanta-bombing.html | Justice Dept. Split Over Handling of Suspect in Atlanta Bombing | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/mexican-drug-wars-creep-near-us-border.html | Mexican Drug Wars Creep Near U.S. Border | False | By Sam Dillon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/a-50th-anniversary-premiere-with-a-changing-face.html | A 50th-Anniversary Premiere With a Changing Face | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/modern-acquires-2-icons-of-pop-art.html | Modern Acquires 2 Icons Of Pop Art | False | By Carol Vogel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/movies/among-persian-nomads-a-tale-of-young-longing.html | Among Persian Nomads, A Tale of Young Longing | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/when-news-is-alarming-to-children.html | When News Is Alarming to Children | False | By Clare Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/german-utility-spurns-one-venture-for-another.html | German Utility Spurns One Venture for Another | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/second-city-for-briton.html | Second City for Briton | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/pataki-ready-to-outline-welfare-plan-next-week.html | Pataki Ready To Outline Welfare Plan Next Week | False | By Raymond Hernandez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/in-his-own-words-739669.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-the-meaning-of-no-725722.html | The Meaning of 'No' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/christopher-drops-in-but-africa-is-unmoved.html | Christopher Drops In, But Africa Is Unmoved | False | By Howard W. French | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/pentagon-accused-of-dismissive-attitude-on-gulf-war-veterans.html | Pentagon Accused of 'Dismissive' Attitude on Gulf War Veterans | False | By Philip Shenon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/us-fearing-security-risks-delays-evacuation-of-kurds.html | U.S., Fearing Security Risks, Delays Evacuation of Kurds | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/books/how-did-man-get-so-bad-looking-to-the-apes.html | How Did Man Get So Bad? Looking to the Apes | False | By Christopher Lehmann-Haupt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/the-blue-line-between-rat-and-right.html | The Blue Line Between Rat And Right | False | By Joyce Purnick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/calendar-benefits-exhibitions-and-tours.html | Calendar: Benefits, Exhibitions And Tours | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/13-foot-long-pet-python-kills-its-caretaker.html | 13-Foot-Long Pet Python Kills Its Caretaker | False | By David Herszenhorn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/child-abuse-kills-fewer-in-new-york.html | Child Abuse Kills Fewer In New York | False | By Joe Sexton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/low-marks-for-reactors.html | Low Marks for Reactors | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/whalers-finally-trade-shanahan-for-coffey.html | Whalers Finally Trade Shanahan for Coffey | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/breast-feeding-in-public.html | Breast-Feeding in Public | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/no-esteem-issues-for-this-child-expert.html | No Esteem Issues for This Child Expert | False | By Carol Lawson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/officials-find-bones-and-hint-link-to-salinas.html | Officials Find Bones and Hint Link to Salinas | False | By Julia Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/new-editor-is-named-at-new-york-magazine.html | New Editor Is Named at New York Magazine | False | By Robin Pogrebin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/key-rates-727040.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/from-alomar-to-a-kid-to-ber-nie.html | From Alomar To a Kid, To 'Ber-nie' | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/shift-at-top-of-montgomery-ward-is-seen.html | Shift at Top of Montgomery Ward Is Seen | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/teen-agers-find-drugs-easy-to-obtain-and-warnings-easy-to-ignore.html | Teen-Agers Find Drugs Easy to Obtain and Warnings Easy to Ignore | False | By Christopher S. Wren | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/investors-are-calling-for-wmx-to-stick-to-its-core-business.html | Investors Are Calling for WMX to Stick to Its Core Business | False | By Claudia H. Deutsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/the-boss-is-back-in-his-element.html | The Boss Is Back in His Element | False | By Bruce Weber | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/dry-eyes-for-ferre-boos-for-lagerfeld.html | Dry Eyes for Ferre, Boos for Lagerfeld | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/3-are-indicted-in-plot-to-smuggle-chinese-aliens-into-new-york.html | 3 Are Indicted in Plot to Smuggle Chinese Aliens Into New York | False | By Fox Butterfield | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/is-it-new-and-fresh-or-merely-strange.html | Is It New and Fresh or Merely Strange? | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/progress-on-a-golf-course.html | Progress on a Golf Course | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/democrats-urge-veto-of-measure-easing-pipeline-regulations.html | Democrats Urge Veto of Measure Easing Pipeline Regulations | False | By John H. Cushman Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-us-ship-subsidies-enhance-global-status-741248.html | U.S. Ship Subsidies Enhance Global Status | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/c-corrections-740772.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-a-kewpie-doll-741124.html | A Kewpie Doll | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/isles-tied-milbury-fit-to-be-tied.html | Isles Tied. Milbury Fit To Be Tied. | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/bad-news-for-benoit.html | Bad News For Benoit . . . | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/sbs-technologies-to-acquire-bit-3-computer.html | SBS TECHNOLOGIES TO ACQUIRE BIT 3 COMPUTER | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/miami-passer-ready-for-seminoles-part-ii.html | Miami Passer Ready For Seminoles Part II | False | By Charlie Nobles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/orioles-find-that-weirdness-never-ends.html | Orioles Find That Weirdness Never Ends | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/comeback-for-leonard.html | Comeback for Leonard? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/transactions-728888.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/british-and-irish-premiers-say-ulster-talks-are-still-on.html | British and Irish Premiers Say Ulster Talks Are Still On | False | By James F. Clarity | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/rights-trial-for-livoti-may-be-tricky.html | Rights Trial for Livoti May Be Tricky | False | By Jan Hoffman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/clinton-signs-a-wide-ranging-measure-on-airport-security.html | Clinton Signs a Wide-Ranging Measure on Airport Security | False | By Todd S. Purdum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/insurer-to-curb-sales-of-policies-on-coasts.html | Insurer to Curb Sales Of Policies on Coasts | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/bears-backup-is-out.html | Bears Backup Is Out | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/the-jets-defense-surrealism-in-trenches.html | The Jets' Defense: Surrealism In Trenches | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/corning-will-plead-guilty-to-medicare-fraud.html | Corning Will Plead Guilty to Medicare Fraud | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-hmo-s-switch-drugs-but-not-just-for-price-741078.html | H.M.O.'s Switch Drugs, but Not Just for Price | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/museums-weep-for-their-tupperware.html | Museums Weep For Their Tupperware | False | By Julie V. Iovine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/afghan-force-counts-losses-after-ambush-stalls-its-drive.html | Afghan Force Counts Losses After Ambush Stalls Its Drive | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/belated-beginning-for-the-mls-semifinal-round.html | Belated Beginning for the M.L.S. Semifinal Round | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/common-cause-accuses-parties-of-massive-violations.html | Common Cause Accuses Parties of 'Massive' Violations | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/inchcape-testing-unit-sold-for-585-million.html | Inchcape Testing Unit Sold for $585 Million | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/walls-with-personality.html | Walls With Personality | False | By Marianne Rohrlich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/marvel-s-bad-quarter-raises-doubts-about-perelman-s-plans.html | Marvel's bad quarter raises doubts about Perelman's plans. | False | By Stephanie Strom | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/high-drama-hi-jinks-high-fives.html | High Drama, Hi-jinks, High-Fives | False | By Kit R. Roane | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/japan-seeks-to-resume-air-talks-with-us.html | Japan Seeks to Resume Air Talks With U.S. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/worldbusiness/IHT-french-tv-rivals-race-for-us-programs.html | French TV Rivals Race for U.S. Programs | False | By Richard Covington, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/hispanic-stars-shining-in-the-pop-music-universe.html | Hispanic Stars Shining in the Pop Music Universe | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/shunning-the-sound-bite.html | Shunning the Sound Bite | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/news-summary-740284.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/l-homosexuality-and-analysis-739154.html | Homosexuality and Analysis | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/and-for-camby.html | . . . and for Camby | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/a-skip-away-cigar-rematch-in-the-breeders-cup-is-unlikely.html | A Skip Away-Cigar Rematch In the Breeders' Cup Is Unlikely | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/stray-cable-from-bosnia-creates-stir-in-capital.html | Stray Cable From Bosnia Creates Stir In Capital | False | By Mike O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/the-umpires-claim-a-victory.html | The Umpires Claim a Victory | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/IHT-letters-to-the-editor-92446676424.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/sleek-american-style-from-monte-carlo.html | Sleek American Style From Monte Carlo | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/miscellany.html | Miscellany | False | By Tamar Charry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/people.html | People | False | By Tamar Charry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/a-privatization-plan-challenges-cooperatives-long-held-idealism.html | A Privatization Plan Challenges Cooperative's Long-Held Idealism | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/films-of-massine-ballets.html | Films of Massine Ballets | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/sherrard-rips-reeves-for-big-ten-offense.html | Sherrard Rips Reeves For 'Big Ten' Offense | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/cash-ebbs-for-equity-funds-but-1996-pace-remains-torrid.html | Cash Ebbs for Equity Funds, But 1996 Pace Remains Torrid | False | By Edward Wyatt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/less-than-20000-leagues-under.html | Less Than 20,000 Leagues Under | False | By Mitchell Owens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/investors-make-a-new-offer-for-santa-anita.html | INVESTORS MAKE A NEW OFFER FOR SANTA ANITA | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/lopez-comes-up-big-with-bat-as-braves-win-game-1-in-nl.html | Lopez Comes Up Big With Bat as Braves Win Game 1 in N.L. | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/editors-note-740896.html | Editors' Note | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/when-politicians-seek-to-please-on-medical-benefits.html | When politicians seek to please on medical benefits. | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/business-digest-739243.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/pan-am-takes-to-the-sky-with-a-familiar-approach-valujet-opts-for-a-new-tack.html | Pan Am takes to the sky with a familiar approach; Valujet opts for a new tack. | False | By Tamar Charry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/torricelli-meets-elderly-stressing-medicare.html | Torricelli Meets Elderly, Stressing Medicare | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/IHT-deal-with-muslim-moderates-not-with-taleban.html | Deal With Muslim Moderates, Not With Taleban | False | By Amir Taheri, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/british-prudential-fund-to-invest-in-troubled-us-companies.html | British Prudential Fund to Invest in Troubled U.S. Companies | False | By Peter Truell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/saving-the-family-farm-means-giving-up-something-too.html | Saving the Family Farm Means Giving Up Something, Too | False | By Anne Raver | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/a-leaner-meaner-murder-one.html | A Leaner, Meaner 'Murder One' | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/states-and-the-issues.html | STATES AND THE ISSUES | False | By Neil A. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/l-a-temple-art-collaboration-739197.html | A Temple Art Collaboration | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/company-news-737860.html | COMPANY NEWS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/no-headline-740209.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/connecticut-atom-plant-likely-to-close.html | Connecticut Atom Plant Likely to Close | False | By Nick Ravo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/now-paris-is-city-of-angels.html | Now, Paris Is City of Angels | False | By Mitchell Owens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/IHT-1946romans-riot-in-our-pages100-75-and-50-years-ago.html | 1946:Romans Riot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/canada-strike-against-gm-widens-as-two-sides-harden.html | Canada Strike Against G.M. Widens as Two Sides Harden | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/new-detectors-indicate-shards-near-twa-site.html | NEW DETECTORS INDICATE SHARDS NEAR T.W.A. SITE | False | By Andrew C. Revkin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-a-tax-cut-for-whom-741108.html | A Tax Cut for Whom? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/IHT-on-the-mideast-letters-to-the-editor.html | On the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/knicks-grade-a-coach-says.html | Knicks Grade A, Coach Says | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/er-the-show-and-the-brand-name.html | 'E.R.,' the Show and the Brand Name | False | By Caryn James | | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/theater/whoopi-goldberg-plans-to-play-lead-in-forum.html | Whoopi Goldberg Plans To Play Lead in 'Forum' | False | | | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/bill-be-limbo.html | Bill Be Limbo | False | By Maureen Dowd | | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/excerpts-from-debate-between-vice-president-gore-and-jack-kemp.html | Excerpts From Debate Between Vice President Gore and Jack Kemp | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/homebound-french-artisans.html | Homebound French Artisans | False | By Mitchell Owens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-bush-vs-whatshisname-741159.html | Bush vs. Whatshisname | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/atom-plant-may-close.html | Atom Plant May Close | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/nbc-hits-for-cycle-in-game-1.html | NBC Hits For Cycle In Game 1 | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/their-own-banks-wines-and-style.html | Their Own Banks, Wines and Style | False | By Mitchell Owens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/c-corrections-740802.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/a-net-surfer-puts-a-republican-spin-on-torricelli-s-record.html | A 'Net Surfer' Puts a Republican Spin on Torricelli's Record | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/scandals-force-the-2-belgiums-to-explore-inner-ills.html | Scandals Force the 2 Belgiums to Explore Inner Ills | False | By Marlise Simons | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/pintsized-sexual-politics.html | Pint-Sized Sexual Politics | False | By Robert Coles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/company-briefs-740454.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/comments-by-fed-governor-send-treasury-prices-lower.html | Comments by Fed Governor Send Treasury Prices Lower | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-corrupt-practices-741086.html | Corrupt Practices? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/magic-trick-causes-orioles-to-disappear.html | 'Magic Trick' Causes Orioles To Disappear | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/deadlock-on-murder-charge.html | Deadlock on Murder Charge | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-dole-s-debt-of-gratitude-741116.html | Dole's Debt of Gratitude | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/for-landlords-hard-numbers-and-obligations.html | For Landlords, Hard Numbers and Obligations | False | By Dan Barry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/in-his-own-words-732290.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/walter-kerr-a-dominant-critic-during-broadway-s-full-flower-is-dead-at.html | Walter Kerr, a Dominant Critic During Broadway's Full Flower, Is Dead at 83 | False | By John Corry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/a-hero-who-defies-mortality-and-logic.html | A Hero Who Defies Mortality And Logic | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/the-bet-is-on-high-consumer-demand-and-low-inventory.html | The Bet Is on High Consumer Demand and Low Inventory | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/safety-group-reports-rise-in-fatalities-on-highways.html | Safety Group Reports Rise In Fatalities On Highways | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-us-ship-subsidies-enhance-global-status-741230.html | U.S. Ship Subsidies Enhance Global Status | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/the-killing-of-anthony-baez.html | The Killing of Anthony Baez | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/a-playground-for-adults.html | A Playground for Adults | False | By David Colman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/jacor-communications-to-buy-regent-communications.html | JACOR COMMUNICATIONS TO BUY REGENT COMMUNICATIONS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/c-corrections-280747.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/microsoft-is-detailing-plans-for-its-assault-on-internet.html | Microsoft Is Detailing Plans For Its Assault on Internet | False | By Peter H. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/metro-digest-740101.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/william-prince-83-who-acted-on-broadway-and-in-hollywood.html | William Prince, 83, Who Acted On Broadway and in Hollywood | False | By William Grimes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/us-agencies-lead-health-care-awards.html | U.S. Agencies Lead Health Care Awards | False | By Tamar Charry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/events-antiques-shows-and-sales.html | Events: Antiques Shows And Sales | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/discoveries-of-superfluid-helium-and-buckyballs-earn-nobels-for-6-scientists.html | Discoveries of Superfluid Helium, and 'Buckyballs,' Earn Nobels for 6 Scientists | False | By Malcolm W. Browne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/after-revival-of-new-york-library-fiscal-wonders-at-brown.html | After Revival of New York Library, Fiscal Wonders at Brown | False | By Karen W. Arenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/bavaria-acting-alone-begins-to-expel-bosnian-war-refugees.html | Bavaria, Acting Alone, Begins to Expel Bosnian War Refugees | False | By Alan Cowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/11-rikers-guards-charged-in-beatings.html | 11 Rikers Guards Charged in Beatings | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/japan-s-trade-surplus-fell-28.9-in-august.html | Japan's Trade Surplus Fell 28.9% in August | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/insurer-plans-to-curb-sales-along-coasts.html | Insurer Plans To Curb Sales Along Coasts | False | By Joseph B. Treaster | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/behind-japan-s-furor-over-tiny-isles-gangland-fingerprints.html | Behind Japan's Furor Over Tiny Isles, Gangland Fingerprints | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/enforcing-cigarette-laws.html | Enforcing Cigarette Laws | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/researchers-now-doubt-a-theory-on-protection-against-malaria.html | Researchers Now Doubt a Theory on Protection Against Malaria | False | By Warren E. Leary | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/rarely-heard-pieces-for-the-guitar.html | Rarely Heard Pieces for the Guitar | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/alitalia-subsidy-draws-an-inquiry.html | Alitalia Subsidy Draws an Inquiry | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/lawsuits-unlimited.html | Lawsuits Unlimited | False | By J. Kenneth Blackwell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/gop-bristles-over-perot-s-criticism-of-failure-to-pass-balanced-budget-bill.html | G.O.P. Bristles Over Perot's Criticism of Failure to Pass Balanced-Budget Bill | False | By Ernest Tollerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/IHT-dole-disclaims-bozo-gibe-but-some-see-tactical-shift.html | Dole Disclaims 'Bozo' Gibe, But Some See Tactical Shift | False | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/police-sergeant-charged-with-assault.html | Police Sergeant Charged With Assault | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/style/chronicle-739413.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/bridge-727385.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/arts/tasting-night-life-and-apples.html | Tasting Night Life And Apples | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/2-ex-wcbs-anchors-are-hired-by-wnbc.html | 2 Ex-WCBS Anchors Are Hired by WNBC | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/business/in-cable-tv-fight-mayor-plans-to-put-fox-channel-on-a-city-station.html | In Cable TV Fight, Mayor Plans to Put Fox Channel on a City Station | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/theater/robert-wilson-receives-lillian-gish-prize.html | Robert Wilson Receives Lillian Gish Prize | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/an-american-place.html | An American Place | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/sampras-caught-in-eye-of-the-storm.html | Sampras Caught in Eye of the Storm | False | By Robin Finn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/suddenly-bats-are-welcome.html | Suddenly, Bats Are Welcome | False | By Kimberly Stevens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/richard-w-porter-83-led-early-space-effort.html | Richard W. Porter, 83, Led Early Space Effort | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/champion-of-democracy-in-china-draws-3-year-sentence.html | Champion of Democracy in China Draws 3-Year Sentence | False | By Patrick E. Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/IHT-1921-korea-troubles-in-our-pages100-75-and-50-years-ago.html | 1921: Korea Troubles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/inside-738883.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/eugene-stockwell-73-missionary-leader-dies.html | Eugene Stockwell, 73, Missionary Leader, Dies | False | By Peter Steinfels | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/new-factor-in-a-slaying-racial-slur.html | New Factor In a Slaying: Racial Slur | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/a-rehearsal-for-2000.html | A Rehearsal for 2000 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-invisible-man-at-the-presidential-debate-741094.html | Invisible Man at the Presidential Debate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/debrusk-is-suspended.html | DeBrusk Is Suspended | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/c-corrections-740780.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/96-97-bulls-ready-smart-crafty.html | '96-97 Bulls: Ready, Smart, Crafty | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/c-correction-725749.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/absence-of-outrage.html | Absence of Outrage | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/high-court-case-raises-issue-of-stripping-charities-of-tax-exemptions.html | High Court Case Raises Issue of Stripping Charities of Tax Exemptions | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/late-inning-heroics-by-stars-in-waiting.html | Late-Inning Heroics By Stars-in-Waiting | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/nyregion/sabotage-found-in-school-fire.html | Sabotage Found in School Fire | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/how-to-make-pipelines-riskier.html | How to Make Pipelines Riskier | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/winning-with-a-boy-s-help-yankees-make-no-apologies.html | Winning With a Boy's Help, Yankees Make No Apologies | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/dole-hints-about-a-surprise-for-clinton-at-the-next-debate.html | Dole Hints About a 'Surprise' For Clinton at the Next Debate | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/from-uncle-sam-a-helpful-hint-on-wedding-gifts.html | From Uncle Sam, a Helpful Hint on Wedding Gifts | False | By Patricia Leigh Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/panel-on-gulf-war-ills-says-poor-records-hampered-its-inquiry.html | Panel on Gulf War Ills Says Poor Records Hampered Its Inquiry | False | By Warren E. Leary | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/us/economy-dominates-kemp-gore-debate.html | Economy Dominates Kemp-Gore Debate | False | By Francis X. Clines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/IHT-scientist-was-warned-months-before-crisis-coverup-is-denied-eu-silenced.html | Scientist Was Warned Months Before Crisis; Cover-Up Is Denied : EU Silenced Early Fears Of 'Mad Cow' Health Risk | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/l-taiwan-s-islets-726419.html | Taiwan's Islets | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/garden/a-new-sweetheart-of-sigma-phi.html | A New Sweetheart Of Sigma Phi | False | By Trip Gabriel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/world/blame-men-not-allah-islamic-feminists-say.html | Blame Men, Not Allah, Islamic Feminists Say | False | By Seth Mydans | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/sports/lindros-out-1-2-weeks.html | Lindros Out 1-2 Weeks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/opinion/keeping-promises-to-honduras.html | Keeping Promises to Honduras | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-10 | 1996-10-10 | https://www.nytimes.com/1996/10/10/style/chronicle-736414.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/jessie-bernard-93-ideas-inspired-feminists.html | Jessie Bernard, 93; Ideas Inspired Feminists | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/challenging-the-big-wink.html | Challenging the Big Wink | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/restaurants-743011.html | Restaurants | False | By Ruth Reichl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/style/IHT-shopping-from-spain-chic-olive-oil.html | shopping : From Spain, Chic Olive Oil | False | By Al Goodman, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/both-kemp-and-gore-erred-in-debate-over-policy-on-mexico.html | Both Kemp and Gore Erred in Debate Over Policy on Mexico | False | By Anthony Depalma | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/IHT-no-bosnia-partition-letters-to-the-editor.html | No Bosnia Partition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/sbc-selects-goodby-silverstein.html | SBC Selects Goodby, Silverstein | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/IHT-effort-to-cut-stocks-of-arms-is-stalled-nato-thinks-all-sides-in-bosnia.html | Effort to Cut Stocks of Arms Is Stalled : NATO Thinks All Sides In Bosnia Hide Weapons | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-the-candidates-and-hot-button-bork-759058.html | The Candidates And Hot-Button Bork | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/ge-reports-11-increase-in-third-quarter-earnings.html | G.E. Reports 11% Increase In Third-Quarter Earnings | False | By Claudia H. Deutsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/stars-focus-their-firepower-and-the-issue-is-abortion.html | Stars Focus Their Firepower, and the Issue Is Abortion | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/a-war-s-children-a-practical-lens.html | A War's Children, A Practical Lens | False | By Vicki Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/warner-drops-his-ad-team-for-trick-photo.html | Warner Drops His Ad Team For Trick Photo | False | By Mike Allen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/2-are-arrested-in-california-freeway-attacks.html | 2 Are Arrested in California Freeway Attacks | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/gaetti-slam-stuns-maddux-and-braves.html | Gaetti Slam Stuns Maddux and Braves | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/fire-at-30-rockefeller-plaza-sends-nbc-programs-to-49th-st-sidewalk.html | Fire at 30 Rockefeller Plaza Sends NBC Programs to 49th St. Sidewalk | False | By Robert D. McFadden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/pennsylvania-lottery-extends-tierney.html | Pennsylvania Lottery Extends Tierney | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/art-in-review-748668.html | Art in Review | False | By Roberta Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/top-woman-in-latin-kings-gang-pleads-guilty-in-a-murder-plot.html | Top Woman in Latin Kings Gang Pleads Guilty in a Murder Plot | False | By Lynda Richardson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/misfits-and-mischief-makers-in-a-portrait-of-the-artist.html | Misfits and Mischief Makers In a Portrait of the Artist | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/california-connection-is-propelling-columbia.html | California Connection Is Propelling Columbia | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/labor-backed-challenger-has-incumbent-in-trouble.html | Labor-Backed Challenger Has Incumbent in Trouble | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/style/chronicle-758914.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/two-lions-gnawing-away-at-19th-century-progress.html | Two Lions Gnawing Away At 19th-Century Progress | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/a-racist-and-killer-or-just-misunderstood.html | A Racist and Killer Or Just Misunderstood? | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/news/on-catwalks-black-male-and-muscular.html | On Catwalks: Black, Male and Muscular | False | By Robin Givhan, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/transactions-758280.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/monsanto-plans-to-sell-or-spin-off-chemical-unit.html | Monsanto Plans to Sell or Spin Off Chemical Unit | False | By Allen R. Myerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/house-republicans-say-administration-lied-on-bosnia-arms.html | House Republicans Say Administration Lied on Bosnia Arms | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/wealthy-indonesian-businessman-has-strong-ties-to-clinton.html | Wealthy Indonesian Businessman Has Strong Ties to Clinton | False | By Jeff Gerth and Stephen Labaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-the-netanyahu-threat-759090.html | The Netanyahu Threat | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/dole-s-public-and-private-sides-are-mostly-one-and-the-same-advisers-say.html | Dole's Public and Private Sides Are Mostly One and the Same, Advisers Say | False | By Elizabeth Kolbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/japanese-aide-gains-favor-by-fighting-the-bureaucrats.html | Japanese Aide Gains Favor By Fighting the Bureaucrats | False | By Sheryl Wudunn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/46-charged-in-stock-fraud-sting-by-fbi.html | 46 Charged in Stock Fraud Sting by F.B.I. | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/belmar-fire-delays-trains.html | Belmar Fire Delays Trains | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/finance-briefs-756199.html | FINANCE BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/dodgers-retain-russell.html | Dodgers Retain Russell | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/new-video-releases-744174.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/style/chronicle-755540.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/foreman-still-talking-it-up.html | Foreman Still Talking It Up | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/they-see-the-future-and-it-works-for-them.html | They See the Future and It Works for Them | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/stadium-security-becomes-as-tight-as-a-glove.html | Stadium Security Becomes as Tight as a Glove | False | By Kit R. Roane | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/ford-places-top-designer-On-the-leadership-track.html | Ford Places Top Designer On the Leadership Track | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/children-at-risk-despite-fewer-deaths.html | Children at Risk, Despite Fewer Deaths | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/dying-zapatista-leader-is-focus-of-only-accord-so-far.html | Dying Zapatista Leader Is Focus of Only Accord So Far | False | By Julia Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/mideast-talks-are-fruitless-arafat-warns.html | Mideast Talks Are Fruitless, Arafat Warns | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/dole-campaign-in-discord-over-attacking-president.html | Dole Campaign in Discord Over Attacking President | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/mannesmann-sells-british-company-stake.html | Mannesmann Sells British Company Stake | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/c-corrections-759007.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/where-some-see-a-giant-defense-watters-sees-running-room.html | Where Some See a Giant Defense, Watters Sees Running Room | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/paper-trail-from-jail-to-liberty.html | Paper Trail From Jail To Liberty | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/renco-group-offers-to-buy-wci-steel-stock.html | RENCO GROUP OFFERS TO BUY WCI STEEL STOCK | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-reading-the-compass-of-mideast-peace-759074.html | Reading the Compass of Mideast Peace | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/touring-the-canyons-of-money-and-dreams.html | Touring the Canyons of Money and Dreams | False | By Herbert Muschamp | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/mired-in-the-land-of-malls-and-itching-for-meanings.html | Mired in the Land of Malls, And Itching for Meanings | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/art-in-review-758060.html | Art in Review | False | By Michael Kimmelman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/2-branches-of-islam-clashing-in-nigeria.html | 2 Branches Of Islam Clashing In Nigeria | False | By Hilary Andersson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/inspired-by-the-troubadours.html | Inspired by the Troubadours | False | By John Russell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/iron-mountain-buys-3-data-storage-companies.html | IRON MOUNTAIN BUYS 3 DATA-STORAGE COMPANIES | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/mormon-temples-a-sign-of-church-s-growth-into-global-organization.html | Mormon Temples a Sign of Church's Growth Into Global Organization | False | By Gustav Niebuhr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/bonds-may-look-to-leave-giants.html | Bonds May Look to Leave Giants | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/atlanta-unit-defends-itself.html | Atlanta Unit Defends Itself | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/circus-in-a-square-angers-moscow-s-big-wheels.html | Circus in a Square Angers Moscow's Big Wheels | False | By Michael R. Gordon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/buyer-says-isles-will-stay.html | Buyer Says Isles Will Stay | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/muffin-baking-mom-or-gun-toting-killer-or-both.html | Muffin-Baking Mom or Gun-Toting Killer? Or Both? | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/columbus-day-to-be-observed-monday.html | Columbus Day to Be Observed Monday | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/nfl-matchups-week-7.html | N.F.L. MATCHUPS: WEEK 7 | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/end-of-a-charade.html | End of a Charade | False | By Anthony Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/energizer-bunny-returns-to-roots.html | Energizer Bunny Returns to Roots | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/wells-withstands-the-pressure-at-the-stadium.html | Wells Withstands the Pressure at the Stadium | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/of-star-crossed-love-with-cross-dressed-cast.html | Of Star-Crossed Love, With Cross-Dressed Cast | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/news/fortuny-fabrics-once-again-in-vogue.html | Fortuny Fabrics Once Again in Vogue | False | By Roderick Conway Morris, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/last-chance.html | Last Chance | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/theater/menacing-shadows-greet-dawn-in-nigeria.html | Menacing Shadows Greet Dawn in Nigeria | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/style/the-look-tough-maybe-tattered.html | The Look: Tough, Maybe Tattered | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/dole-to-try-again-in-state.html | Dole to Try Again in State | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/a-mayor-asks-help-on-illegal-tenancies.html | A Mayor Asks Help On Illegal Tenancies | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/news/france-is-style-america-is-justbeauty.html | France Is Style, America Is JustBeauty | False | By Katherine Knorr, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/whittman-hart-plans-2-for-1-stock-split.html | WHITTMAN-HART PLANS 2-FOR-1 STOCK SPLIT | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/holders-back-time-warner-turner-merger.html | Holders Back Time Warner-Turner Merger | False | By Geraldine Fabrikant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/inside-757209.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/retail-sales-for-september-were-mostly-lackluster.html | Retail Sales for September Were Mostly Lackluster | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/blenheim-and-reed-silent-on-merger-report.html | Blenheim and Reed Silent on Merger Report | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/olin-plans-a-broad-shake-up.html | Olin Plans A Broad Shake-Up | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/orioles-protest-game-1-citing-possible-loophole.html | Orioles Protest Game 1, Citing Possible Loophole | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/powell-gives-dole-campaign-a-lift-in-ohio.html | Powell Gives Dole Campaign a Lift in Ohio | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/classical-reticence-sprinkled-with-unabashed-quirks.html | Classical Reticence Sprinkled With Unabashed Quirks | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/treasuries-prices-move-down-again.html | Treasuries' Prices Move Down Again | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/standing-up-for-immigrants.html | Standing Up for Immigrants | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/style/chronicle-758922.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/c-corrections-759015.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/IHT/arms-trade-in-east-asia-rising-fast-study-shows.html | Arms Trade In East Asia Rising Fast, Study Shows | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/sickness-in-the-nypd.html | Sickness In the N.Y.P.D. | False | By Bob Herbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-the-candidates-and-hot-button-bork-759066.html | The Candidates And Hot-Button Bork | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/accounts.html | Accounts | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/jackson-won-t-discuss-his-future-with-yanks.html | Jackson Won't Discuss His Future With Yanks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/dispute-over-gambling-panel.html | Dispute Over Gambling Panel | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/baltimore-survives-trip-to-zoo.html | Baltimore Survives Trip to Zoo | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/worldbusiness/IHT-giscard-gives-conditional-nod-to-frances-emu-deal.html | Giscard Gives Conditional Nod to France's EMU Deal | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/new-video-releases-758450.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/home-video-745154.html | Home Video | False | By Peter M. Nichols | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/style/IHT-recordings.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/small-japanese-savers-find-the-return-barely-worth-it.html | Small Japanese Savers Find the Return Barely Worth It | False | By Sheryl Wudunn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/1-economy-2-diagnoses.html | 1 Economy, 2 Diagnoses | False | By David E. Sanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/judge-s-hypothetical-question-is-cited-in-bronx-officer-s-acquittal.html | Judge's Hypothetical Question Is Cited in Bronx Officer's Acquittal | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/IHT-fortuny-fabrics-once-again-in-vogue.html | Fortuny Fabrics Once Again in Vogue | False | By Roderick Conway Morris, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/IHT-an-endorsement-letters-to-the-editor.html | An Endorsement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/2-afghan-factions-sign-pact-to-fight-new-kabul-rulers.html | 2 AFGHAN FACTIONS SIGN PACT TO FIGHT NEW KABUL RULERS | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/new-jersey-senate-candidates-dispute-facts-in-fugitive-case.html | New Jersey Senate Candidates Dispute Facts in Fugitive Case | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/dear-tv-news-director-here-s-how-to-run-the-show.html | Dear TV News Director, Here's How to Run the Show | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-clinton-s-encryption-plan-fits-law-and-market-746690.html | Clinton's Encryption Plan Fits Law and Market | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/c-corrections-758990.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/style/IHT-frequent-traveler-hong-kong-the-divided-city.html | FREQUENT TRAVELER : Hong Kong, the Divided City | False | By Roger Collis, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/news/designers-wake-up-to-dressing-down.html | Designers Wake Up to Dressing Down | False | By Constance White, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/art-in-review-758078.html | Art in Review | False | By Michael Kimmelman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/IHT-with-growth-china-could-get-democracy-soon.html | With Growth, China Could Get Democracy Soon | False | By Henry S. Rowen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/IHT-1921-metre-expands-in-our-pages100-75-and-50-years-ago.html | 1921: Mã'ŝÂ®tre Expands : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/c-corrections-759023.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/big-city-life-out-in-space.html | Big-City Life Out in Space | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/no-headline-751588.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/boy-who-saved-the-yankees-becomes-a-man-about-town.html | Boy Who Saved the Yankees Becomes a Man About Town | False | By Bruce Weber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-blaming-israel-759082.html | Blaming Israel | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/aetna-to-cut-4400-more-jobs-as-it-shifts-to-managed-care.html | Aetna to Cut 4,400 More Jobs As It Shifts to Managed Care | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/iraq-at-play-eliza-doolittle-is-now-a-belly-dancer.html | Iraq at Play: Eliza Doolittle Is Now a Belly Dancer | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/no-knee-surgery-for-piazza.html | No Knee Surgery for Piazza | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/loewen-s-board-rejects-a-hostile-offer-as-stingy.html | Loewen's Board Rejects a Hostile Offer as Stingy | False | By Allen R. Myerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/in-his-own-words-751960.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/welfare-plan-nearly-ready.html | Welfare Plan Nearly Ready | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/capulets-and-montagues-as-rival-bronx-careers.html | Capulets and Montagues As Rival Bronx Careers | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/news-summary-757454.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/where-labor-and-business-overshadow-a-house-race.html | Where Labor and Business Overshadow a House Race | False | By B. Drummond Ayres Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/barely-four-walls.html | BARELY FOUR WALLS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/viag-to-continue-in-british-telecom-deal.html | Viag to Continue In British Telecom Deal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/IHT-france-is-style-america-is-justbeauty.html | France Is Style, America Is JustBeauty | False | By Katherine Knorr, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/nobels-as-a-lagging-indicator.html | Nobels as a Lagging Indicator | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-how-a-home-run-becomes-a-foul-ball-756725.html | How a Home Run Becomes a Foul Ball | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/style/defending-old-and-new-turf.html | Defending Old and New Turf | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/true-north-back-in-the-expansion-mode-plans-to-buy-and-take-public-an-interactive-marketing-unit.html | True North, back in the expansion mode, plans to buy and take public an interactive marketing unit. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/bear-stearns-sells-unit.html | Bear Stearns Sells Unit | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/c-corrections-758981.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/at-the-armory-show-more-fun-and-risks-as-dealers-spruce-up.html | At the Armory Show, More Fun (and Risks) as Dealers Spruce Up | False | By Carol Vogel | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/IHT-designers-wake-up-to-dressing-down.html | Designers Wake Up to Dressing Down | False | By Constance White, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/college-football-report-755575.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/IHT-1896cleveland-letter-in-our-pages100-75-and-50-years-ago.html | 1896:Cleveland Letter : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/no-bark-no-bites.html | No Bark, No Bites | False | By Christopher Buckley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/the-nuclear-gamble.html | The Nuclear Gamble | False | By A.m. Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/alomar-starting-to-take-his-loudest-detractors-out-of-their-games.html | Alomar Starting to Take His Loudest Detractors Out of Their Games | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/business-digest-757080.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-dole-s-positive-plan-746800.html | Dole's Positive Plan | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/in-housing-battle-faint-hope-and-a-few-bright-spots.html | In Housing Battle, Faint Hope and a Few Bright Spots | False | By Alan Finder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/harry-rosen-is-dead-at-92-junior-s-restaurant-founder.html | Harry Rosen Is Dead at 92; Junior's Restaurant Founder | False | By Eric Asimov | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/art-in-review-758086.html | Art in Review | False | By Roberta Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/books/from-the-new-deal-to-a-disgust-with-government.html | From the New Deal to a Disgust With Government | False | By Alan Ehrenhalt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/for-nuclear-power-plant-bottom-line-is-death-knell.html | For Nuclear Power Plant, Bottom Line Is Death Knell | False | By Kirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/cybersites-for-news-and-entertainment.html | Cybersites for News And Entertainment | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/china-s-endangered-democrats.html | China's Endangered Democrats | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/gulfstream-initial-offering-is-37-million-shares.html | GULFSTREAM INITIAL OFFERING IS 37 MILLION SHARES | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/ewing-sees-himself-as-a-knick-to-the-end.html | Ewing Sees Himself As a Knick To the End | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/new-video-releases-758469.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/old-time-rock-and-roll.html | Old-Time Rock-and-Roll | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/brady-and-reich-believe-sunday-could-be-their-day.html | Brady and Reich Believe Sunday Could Be Their Day | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/cone-s-struggles-mirrored-by-yanks.html | Cone's Struggles Mirrored By Yanks | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/little-paintings-with-big-visions.html | Little Paintings With Big Visions | False | By Michael Kimmelman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/cox-fined-again-by-nfl.html | Cox Fined Again by N.F.L. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/kisses-from-neil-diamond.html | Kisses From Neil Diamond | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/IHT-qaa-vintage-clothes-connoisseur-hamish-bowles-shopping-guide-folo.html | Q&A:A Vintage Clothes Connoisseur : Hamish Bowles' Shopping Guide (folo) | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/not-this-time-oriole-muscle-foils-yankees.html | Not This Time: Oriole Muscle Foils Yankees | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/IHT-no-bosnia-partition-folo-letters-to-the-editor.html | No Bosnia Partition (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/garage-door-openers-found-to-pose-a-risk-for-children.html | Garage Door Openers Found To Pose a Risk for Children | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/mohegan-sun-will-end-foxwoods-local-monopoly.html | Mohegan Sun Will End Foxwoods' Local Monopoly | False | By Jonathan Rabinovitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/IHT-on-catwalks-black-male-and-muscular.html | On Catwalks: Black, Male and Muscular | False | By Robin Givhan, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/metro-digest-758809.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-archeological-fairness-759104.html | Archeological Fairness | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/c-corrections-758973.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/brazil-indefinitely-postpones-ruling-on-indian-land-claims.html | Brazil Indefinitely Postpones Ruling on Indian Land Claims | False | By Diana Jean Schemo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/royal-monster-are-you-out-there.html | Royal Monster, Are You Out There? | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/beyond-sardonic-to-hopeful.html | Beyond Sardonic, to Hopeful | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/city-transmits-news-channel-in-cable-clash.html | City Transmits News Channel In Cable Clash | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/k-iii-appoints-three-publishers.html | K-III Appoints Three Publishers | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/theater/durang-on-desire-from-aahs-to-oohs.html | Durang on Desire, From Aahs to Oohs | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/kissing-pupil-is-at-center-of-new-clash-on-discipline.html | Kissing Pupil Is at Center Of New Clash On Discipline | False | By Sarah Kershaw | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/south-africa-acquits-six-in-massacre.html | South Africa Acquits Six In Massacre | False | By Suzanne Daley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/new-york-s-hero-is-baltimore-s-scapegoat.html | New York's Hero Is Baltimore's Scapegoat | False | By Richard W. Stevenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/IHT-1946-straits-strain-in-our-pages100-75-and-50-years-ago.html | 1946: Straits Strain ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-the-tibetan-link-747866.html | The Tibetan Link | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/at-last-islanders-sign-green.html | At Last, Islanders Sign Green | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/michael-who-irish-freedom-fighter-and-big-fella.html | Michael Who? Irish Freedom Fighter and 'Big Fella' | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/bundesbank-holds-steady-on-rates.html | Bundesbank Holds Steady on Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/style/young-talent-from-points-east-and-west.html | Young Talent From Points East and West | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/opinion/l-fighting-breast-cancer-747220.html | Fighting Breast Cancer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/girl-scout-victimized.html | Girl Scout Victimized | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/company-briefs-758299.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/movies/from-bad-to-worse-a-life-slipping-away.html | From Bad to Worse, A Life Slipping Away | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/east-side-apartment-burns.html | East Side Apartment Burns | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/key-rates-746908.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/news/qaa-vintage-clothes-connoisseur-hamish-bowles-shopping-guide-folo.html | Q&A:A Vintage Clothes Connoisseur ; Hamish Bowles' Shopping Guide (folo) | False | International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/in-his-own-words-756946.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/results-plus-758957.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/lots-of-sweatshops-found.html | Lots of Sweatshops Found | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/arts/new-video-releases-758442.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/a-private-dole.html | A Private Dole? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/world/us-lobbies-african-lands-to-weaken-un-chief.html | U.S. Lobbies African Lands To Weaken U.N. Chief | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/yanks-outdraw-braves-cards.html | Yanks Outdraw Braves-Cards | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/in-the-hamptons-prices-are-soaring-but-not-all.html | In the Hamptons, Prices are Soaring but-not All | False | By Tracie Rozhon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/sports/playing-by-the-rules-gets-rangers-nowhere.html | Playing by the Rules Gets Rangers Nowhere | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/nyregion/mayor-seeks-immigration-coalition.html | Mayor Seeks Immigration Coalition | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/business/at-t-s-board-likely-to-act-soon-on-choice-of-a-successor.html | AT&T's Board Likely to Act Soon on Choice Of a Successor | False | By Mark Landler With Judith H. Dobrzynski | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-11 | 1996-10-11 | https://www.nytimes.com/1996/10/11/us/diane-d-montgomery-62-rights-proponent.html | Diane D. Montgomery, 62, Rights Proponent | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/c-corrections-778842.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/IHT-when-rock-and-fashion-converge.html | When Rock and Fashion Converge | False | By Hilary Alexander, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/IHT-from-accessory-houses-a-virtual-reality-show.html | From Accessory Houses, A Virtual Reality Show | False | By Suzy Menkes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/plea-bargain-is-discussed-in-rape-case-of-ex-fugitive.html | Plea Bargain Is Discussed In Rape Case of Ex-Fugitive | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/lindros-says-he-will-return-soon.html | Lindros Says He Will Return Soon | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/conduct-unbecoming.html | Conduct Unbecoming | False | By David Halperin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/2-armored-car-guards-robbed-of-52000.html | 2 Armored Car Guards Robbed of $52,000 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/college-football-report-776912.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/shanahan-suspended-after-debut.html | Shanahan Suspended After Debut | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/news-summary-776688.html | News Summary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/train-conductor-acquitted.html | Train Conductor Acquitted | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/guilty-plea-in-cult-case.html | Guilty Plea in Cult Case | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/hurled-by-tragedy-into-public-life-a-novice-learns-to-cope.html | Hurled by Tragedy Into Public Life, a Novice Learns to Cope | False | By Robin Toner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/rhode-island-players-disciplined.html | Rhode Island Players Disciplined | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/metro-digest-778524.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/rangers-seek-a-victory-this-time-with-messier.html | Rangers Seek a Victory, This Time with Messier | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/c-corrections-778753.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/diamondbacks-set-their-first-record.html | Diamondbacks Set Their First Record | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/fleet-street-fable-becomes-morality-tale-of-sorts.html | Fleet Street Fable Becomes Morality Tale of Sorts | False | By Sarah Lyall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/benjamin-is-back-in-canada.html | Benjamin Is Back in Canada | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/fbi-to-ask-victims-kin-for-clues-about-crash.html | F.B.I. to Ask Victims' Kin For Clues About Crash | False | By Matthew Purdy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/nightclub-shut-down-in-drug-inquiry-reopens.html | Nightclub Shut Down in Drug Inquiry Reopens | False | By Nick Ravo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/robert-andrew-hingson-83-a-pioneer-in-public-health.html | Robert Andrew Hingson, 83, A Pioneer in Public Health | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/larry-flynt-patriot.html | Larry Flynt, Patriot | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/game-1-protest-is-denied.html | Game 1 Protest Is Denied | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/marijuana-club-leader-arrested-in-san-francisco.html | Marijuana Club Leader Arrested in San Francisco | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/us-criticized-banks-owned-by-family-of-fund-raisers-for-democrats.html | U.S. Criticized Banks Owned by Family of Fund-Raisers for Democrats | False | By Jeff Gerth and Stephen Labaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/coya-knutson-82-legislator-husband-sought-her-defeat.html | Coya Knutson, 82, Legislator; Husband Sought Her Defeat | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/construction-company-in-germany-is-upbeat.html | Construction Company In Germany Is Upbeat | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/IHT-1896archbishop-dies-in-our-pages100-75-and-50-years-ago.html | 1896:Archbishop Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/abraxas-petroleum-in-canadian-gas-venture.html | ABRAXAS PETROLEUM IN CANADIAN GAS VENTURE | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/time-warner-wins-order-keeping-fox-off-city-cable-tv.html | TIME WARNER WINS ORDER KEEPING FOX OFF CITY CABLE TV | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/arts/ozawa-and-the-bostonians-with-a-mahler-blockbuster.html | Ozawa and the Bostonians, With a Mahler Blockbuster | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/dentist-is-suspended.html | Dentist Is Suspended | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/end-the-city-s-debate-debate.html | End the City's Debate Debate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/florida-st-up-against-history-and-miami.html | Florida St. Up Against History And Miami | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/fu-s-retirement-not-up-to-her.html | Fu's Retirement Not Up to Her | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/l-tv-inquiry-is-needed-761524.html | TV Inquiry Is Needed | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/hasidic-couple-trade-accusations-in-court.html | Hasidic Couple Trade Accusations in Court | False | By Monte Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/IHT-romantic-vs-modernista-tug-of-war.html | Romantic vs. Modernist: A Tug of War | False | By Suzy Menkes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/bridge-765422.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/c-corrections-778818.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/style/IHT-auctioneers-report-strong-asian-sales.html | Auctioneers Report Strong Asian Sales | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/l-in-cooking-the-geese-we-cook-our-goose-778400.html | In Cooking the Geese, We Cook Our Goose | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/2-japan-airlines-see-shares-plummet.html | 2 Japan Airlines See Shares Plummet | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/l-asian-conservatives-778346.html | Asian Conservatives | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/company-briefs-779040.html | Company Briefs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/boy-12-killed-by-train.html | Boy, 12, Killed by Train | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/parents-are-ordered-to-permit-girl-s-surgery.html | Parents Are Ordered To Permit Girl's Surgery | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/no-headline-776343.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/winning-ugly.html | Winning Ugly | False | By Burt Solomon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/l-everyone-loses-out-778435.html | Everyone Loses Out | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/swiss-insurer-cleared-to-sell-in-china.html | Swiss Insurer Cleared To Sell in China | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/toward-agreement-on-hebron.html | Toward Agreement on Hebron | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/east-timor-has-chafed-for-centuries-under-foreign-rule.html | East Timor Has Chafed for Centuries Under Foreign Rule | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/200-mailers-win-lifetime-jobs-in-agreement-with-the-times.html | 200 Mailers Win Lifetime Jobs in Agreement With The Times | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/o-neill-and-boggs-sit-this-one-out.html | O'Neill and Boggs Sit This One Out | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/medical-decisions-for-yeltsin-and-for-us.html | Medical Decisions For Yeltsin -- and for Us | False | By Paul N. Uhlig | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/IHT-buckpassing-at-the-un.html | Buck-Passing at the UN | False | By Astri Suhlke, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/news/from-accessory-houses-a-virtual-reality-show.html | From Accessory Houses, A Virtual-Reality Show | False | By Suzy Menkes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/movies/taking-a-trip-back-in-time-to-the-sleek-young-stones.html | Taking a Trip Back in Time To the Sleek Young Stones | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/impact-of-canadian-strike-extends-beyond-gm.html | Impact of Canadian Strike Extends Beyond G.M. | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/columbus-day-to-be-observed-monday.html | Columbus Day To Be Observed Monday | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/your-money/IHT-giving-mexico-another-shot.html | Giving Mexico Another Shot | False | By Digby Larner, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/IHT-culturalphilanthropy-lvmhs-imagebuilder.html | CulturalPhilanthropy: LVMH's Image-Builder | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/us-benefits-go-allure-to-dominicans-doesn-t.html | U.S. Benefits Go; Allure to Dominicans Doesn't | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/results-plus-778370.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/cultural-philanthropy-lvmhs-image-builder.html | Cultural Philanthropy : LVMH's Image-Builder | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/putting-in-the-boot.html | Putting In the Boot | False | By Russell Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/price-report-revives-bonds-after-a-week-of-uncertainty.html | Price Report Revives Bonds After a Week of Uncertainty | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/arts/turning-limits-into-virtues-on-the-way-to-greatness.html | Turning Limits Into Virtues On the Way To Greatness | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/i-of-nypd-respect-760900.html | Of N.Y.P.D. Respect | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/game-3-slips-through-the-orioles-fingers.html | Game 3 Slips Through the Orioles' Fingers | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/president-wins-tomato-accord-for-floridians.html | President Wins Tomato Accord For Floridians | False | By David E. Sanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/IHT-jakarta-complains-as-nobel-goes-to-2-autonomy-supporters-peace-laureate.html | Jakarta Complains as Nobel Goes to 2 Autonomy Supporters : Peace Laureate Calls For East Timor Talks | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/beijing-now-sees-stronger-trade-not-intimidation-key-quelling-taiwan-separatism.html | Beijing Now Sees Stronger Trade, Not Intimidation, as the Key to Quelling Taiwan Separatism | False | By Patrick E. Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/IHT-its-what-underneath-that-counts-in-milans-transparency-scene.html | It's What Underneath That Counts in Milan's Transparency Scene | False | By Sarah Mower, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/reeves-is-still-being-criticized-in-denver.html | Reeves Is Still Being Criticized in Denver | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/IHT-bishop-and-activist-rarely-cross-paths-2-laureates-2-worlds.html | Bishop and Activist Rarely Cross Paths : 2 Laureates, 2 Worlds | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/neste-oy-of-finland-reports-a-loss.html | Neste Oy of Finland Reports a Loss | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/inside-779008.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/IHT-fuel-prices-pinch-airlines-and-travelers-may-feel-it.html | Fuel Prices Pinch Airlines, and Travelers May Feel It | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/your-money/IHT-british-managers-humbled-by-an-index-fund.html | British Managers Humbled by an Index Fund | False | By Conrad De Aerille, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/your-money/IHT-new-emerging-markets-outshineold.html | New Emerging Markets OutshineOld | False | By Iain Jenkins, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/pataki-vetoes-a-bill-on-police-promotions-in-new-york-city.html | Pataki Vetoes a Bill on Police Promotions in New York City | False | By Raymond Hernandez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/your-money/IHT-asia-runs-into-a-wall.html | Asia Runs Into a Wall | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/7-in-paramilitary-group-arrested-in-west-virginia.html | 7 in Paramilitary Group Arrested in West Virginia | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/news/romantic-vs-modernista-tug-of-war.html | Romantic vs. Modernist:A Tug of War | False | By Suzy Menkes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/2-arrested-in-86-bombing-of-berlin-discotheque.html | 2 Arrested in '86 Bombing of Berlin Discotheque | False | By Alan Cowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/where-green-is-good-a-topsy-turvy-race.html | Where Green Is Good, A Topsy-Turvy Race | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/former-officials-cleared-by-court-in-south-africa.html | FORMER OFFICIALS CLEARED BY COURT IN SOUTH AFRICA | False | By Suzanne Daley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/federal-express-knows-its-way-around-capital.html | Federal Express Knows Its Way Around Capital | False | By Neil A. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/movies/larry-flynt-his-epiphanies-showing.html | Larry Flynt, His Epiphanies Showing | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/giuliani-sues-us-over-welfare-law.html | Giuliani Sues U.S. Over Welfare Law | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/medical-waste-laws-sought.html | Medical Waste Laws Sought | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/2-desperate-families-find-an-escape.html | 2 Desperate Families Find an Escape | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/new-hambrecht-index-tracks-consumer-companies.html | New Hambrecht Index Tracks Consumer Companies | False | By Peter Truell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/IHT-a-cycling-renaissanceus-rider-makes-a-habit-of-it.html | A Cycling Renaissance? U.S. Rider Makes a Habit of It | False | By Samuel Abt, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/arts/in-mad-pursuit-of-moll-flanders-from-innocence-to-depravity.html | In Mad Pursuit of Moll Flanders, From Innocence to Depravity | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/producer-data-show-prices-still-in-check.html | Producer Data Show Prices Still in Check | False | By Robert D. Hershey Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/episcopal-and-lutheran-bishops-hopeful-on-unity.html | Episcopal and Lutheran Bishops Hopeful on Unity | False | By Gustav Niebuhr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/dole-advisers-try-to-find-right-degree-of-toughness.html | Dole Advisers Try to Find Right Degree of Toughness | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/l-end-the-union-778451.html | End the Union? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/news/when-rock-and-fashion-converge.html | When Rock and Fashion Converge | False | By Hilary Alexander, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/mohawk-industries-to-buy-some-diamond-rug-assets.html | MOHAWK INDUSTRIES TO BUY SOME DIAMOND RUG ASSETS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/jets-new-casualty-graham.html | Jets' New Casualty: Graham | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/braves-have-been-at-home-in-busch-stadium.html | Braves Have Been at Home in Busch Stadium | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/movies/from-former-yugoslavia-revelry-with-allegory.html | From Former Yugoslavia, Revelry With Allegory | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/IHT-1946-trade-security-in-our-pages100-75-and-50-years-ago.html | 1946: Trade Security : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/news/around-midnight-when-its-your-turn-to-be-seenwhats-hot-in-parisian.html | Around Midnight, When It's Your Turn to Be Seen:What's Hot in Parisian Clubs | False | By Rebecca Voight, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/2-fidelity-funds-invested-in-company-involved-in-fbi-sting.html | 2 Fidelity Funds Invested in Company Involved in F.B.I. Sting | False | By Edward Wyatt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/movies/a-life-journey-from-hut-to-presidency.html | A Life Journey From Hut to Presidency | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/style/lagerfeld-still-dynamic-shares-spotlight.html | Lagerfeld, Still Dynamic, Shares Spotlight | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/deutsche-telekom-to-buy-35-of-islacom.html | Deutsche Telekom to Buy 35% of Islacom | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/IHT-around-midnight-when-its-your-turn-to-be-seenwhats-hot-in-parisian-clubs.html | Around Midnight, When It's Your Turn to Be Seen:What's Hot in Parisian Clubs | False | By Rebecca Voight, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/for-two-desperate-families-an-escape.html | For Two Desperate Families, an Escape | False | By Mirta Ojito | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/orioles-mussina-unravels-in-eighth.html | Orioles' Mussina Unravels In Eighth | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/transactions-775886.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/IHT-1921-tax-on-roosters-in-our-pages100-75-and-50-years-ago.html | 1921:Tax on Roosters :IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/new-england-senate-races-crucial-to-the-next-congress.html | New England Senate Races Crucial to the Next Congress | False | By David E. Rosenbaum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/business-digest-775363.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/british-premier-instills-family-unity-in-his-fractious-tories.html | British Premier Instills Family Unity in His Fractious Tories | False | By Warren Hoge | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/in-his-own-words-775398.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/songs-in-the-key-of-life.html | Songs In The Key Of Life | False | By David Gonzalez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/l-special-education-needs-trained-instructors-761109.html | Special Education Needs Trained Instructors | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/progress-at-the-javits-center.html | Progress at the Javits Center | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/court-decides-microsoft-owes-some-benefits-to-freelancers.html | Court Decides Microsoft Owes Some Benefits To Freelancers | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/c-corrections-778800.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/netanyahu-seen-as-eager-to-complete-hebron-talks-soon.html | Netanyahu Seen as Eager to Complete Hebron Talks Soon | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/new-york-racing-association-subject-of-inquiry.html | New York Racing Association Subject of Inquiry | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/l-seize-control-of-immigration-policy-now-778338.html | Seize Control of Immigration Policy Now | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/new-charter-passed.html | New Charter Passed | False | By Donald G. McNeil Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/success-for-simpson-judge-says-defense-can-assert-police-plot-bloody-glove.html | In Success for Simpson, Judge Says Defense Can Assert Police Plot on the Bloody Glove | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/after-3-days-in-the-spotlight-nobel-prize-winner-is-dead.html | After 3 Days in the Spotlight, Nobel Prize Winner is Dead | False | By Janny Scott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/l-in-federal-subsidies-south-gets-the-short-stick-778427.html | In Federal Subsidies, South Gets the Short Stick | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/timorese-bishop-and-exile-given-nobel-peace-prize.html | Timorese Bishop and Exile Given Nobel Peace Prize | False | By Philip Shenon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/yankees-haven-t-worn-out-their-rally-caps.html | Yankees Haven't Worn Out Their Rally Caps | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/style/the-wild-the-seductive-the-hip.html | The Wild, the Seductive, the Hip | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/a-symbol-out-of-jail.html | A Symbol Out of Jail | False | By James Sterngold | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/c-corrections-768316.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/arrest-in-school-bombing.html | Arrest in School Bombing | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/college-football-report-778745.html | COLLEGE FOOTBALL REPORT | False | By Grant Glickson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/childs-injured-out-3-6-weeks.html | Childs Injured, Out 3-6 Weeks | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/a-deal-that-brings-together-2-players-in-electric-power.html | A Deal That Brings Together 2 Players in Electric Power | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/officer-guilty-in-gun-death-at-restaurant.html | Officer Guilty In Gun Death At Restaurant | False | By Jan Hoffman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/christian-coalition-mailing-prompts-apology-to-blacks.html | Christian Coalition Mailing Prompts Apology to Blacks | False | By Steven A. Holmes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/news/its-what-underneath-that-counts-in-milans-transparency-scene.html | It's What Underneath That Counts in Milan's Transparency Scene | False | By Sarah Mower, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/us-presses-shaky-belarus-to-honor-a-weapons-pact.html | U.S. Presses Shaky Belarus to Honor A-Weapons Pact | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/old-style-board-faulted-after-botched-voting.html | Old-Style Board Faulted After Botched Voting | False | By Charisse Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/mcgraw-hill-to-sell-plant.html | McGraw-Hill to Sell Plant | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/alitalia-accused-of-antitrust-practices.html | Alitalia Accused Of Antitrust Practices | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/us/analysis-23-studies-suggests-abortion-can-slightly-raise-risk-breast-cancer.html | Analysis of 23 Studies Suggests Abortion Can Slightly Raise the Risk of Breast Cancer | False | By Jane E. Brody | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/new-law-bans-genital-cutting-in-united-states.html | New Law Bans Genital Cutting In United States | False | By Celia W. Dugger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/argentina-s-military-reshuffle-makes-it-clear-president-is-boss.html | Argentina's Military Reshuffle Makes It Clear President Is Boss | False | By Calvin Sims | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/body-planted-on-his-ranch-mexican-says.html | Body Planted On His Ranch, Mexican Says | False | By Julia Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/world/2-timorese-awarded-nobel-peace-prize.html | 2 Timorese Awarded Nobel Peace Prize | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/opinion/fewer-unwed-mothers.html | Fewer Unwed Mothers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/sports/bird-s-eye-view-of-the-truth.html | Bird's-Eye View of The Truth | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/nyregion/senate-candidates-at-forum.html | Senate Candidates at Forum | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/wellpoint-agrees-to-buy-benefits-operation.html | WELLPOINT AGREES TO BUY BENEFITS OPERATION | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-12 | 1996-10-12 | https://www.nytimes.com/1996/10/12/business/key-rates-764221.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/eternal-rest-not-in-argentina.html | Eternal Rest? Not in Argentina. | False | By Calvin Sims | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/maya-sites-are-focus-of-yucatan-tours.html | Maya Sites Are Focus Of Yucatan Tours | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/orphans-of-aids-the-newest-victims.html | Orphans of AIDS, the Newest Victims | False | By Elsa Brenner | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-boom-in-park-slope.html | The Boom in Park Slope | False | By Somini Sengupta | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/l-waiting-by-the-phone-778397.html | Waiting by the Phone | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-dog-track-s-woes-added-to-a-city-s.html | A Dog Track's Woes Added to a City's | False | By Richard Weizel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/smuggling-snails-and-other-splendors-in-the-grass.html | Smuggling Snails and Other Splendors in the Grass | False | By Anne Raver | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/the-perfectionist.html | The Perfectionist | False | By Molly O'Neill | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/steelers-strength-lies-in-a-special-secondary.html | Steelers' Strength Lies In a Special Secondary | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/hispanic-march-draws-crowd-to-capital.html | Hispanic March Draws Crowd to Capital | False | By Steven A. Holmes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/employment-workshop-for-older-jobless.html | Employment Workshop for Older Jobless | False | By Penny Singer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/elizabeth-dighton-t-w-stedman-3d.html | Elizabeth Dighton, T. W. Stedman 3d | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-dog-run-open-to-the-public-would-share-woes-of-parks-779725.html | Dog Run Open to the Public Would Share Woes of Parks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/facing-the-music-if-you-want-to-dance.html | FACING THE MUSIC: If You Want to Dance | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/goodbye-connecticut.html | Goodbye, Connecticut | False | By Patricia Bosworth | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/esther-kaufman-peter-o-harper.html | Esther Kaufman, Peter O. Harper | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/sarah-s-cotsen-john-m-goldsmith.html | Sarah S. Cotsen, John M. Goldsmith | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-the-trickle-down-theory-740578.html | THE TRICKLE-DOWN THEORY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/as-serene-as-a-teahouse-in-kyoto.html | As Serene as a Teahouse in Kyoto | False | By Rita Reif | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/an-educational-cause-sends-celebrities-south.html | An Educational Cause Sends Celebrities South | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/new-noteworthy-paperbacks-741396.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/determination-and-sweat-land-a-duke-at-the-met.html | Determination and Sweat Land a 'Duke' at the Met | False | By Sarah Bryan Miller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/c-corrections-779717.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/rockies-seek-solution-to-roadblock.html | Rockies Seek Solution to Roadblock | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-boomlet-of-babies-shows-up-for-school.html | A Boomlet of Babies Shows Up for School | False | By Peggy McCarthy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/the-dow-and-6000-a-look-back.html | The Dow and 6,000: A Look Back | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-what-is-the-real-crisis-791865.html | What Is the Real Crisis? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/a-fordham-starting-player-collapses-before-game-and-dies.html | A Fordham Starting Player Collapses Before Game and Dies | False | By Nick Ravo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/donna-l-sollitto-vincent-c-ragusa.html | Donna L. Sollitto, Vincent C. Ragusa | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/on-the-roads-trouble-spots-to-avoid.html | On the Roads: Trouble Spots to Avoid | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/long-island-journal-708658.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/sometimes-he-feels-like-a-nut-it-s-not-always-easy.html | Sometimes He Feels Like a Nut (It's Not Always Easy) | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/l-high-on-idaho-741400.html | High on Idaho | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/eagles-duel-is-now-daily.html | Eagles' Duel Is Now Daily | False | By Mark Francis Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/board-errs-but-ballot-stands.html | Board Errs, but Ballot Stands | False | By Mark Francis Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/advice-for-diana-have-a-royal-time-but-invest-wisely.html | Advice for Diana: Have a Royal Time, but Invest Wisely | False | By Sarah Lyall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/president-signs-a-bill-to-restore-the-everglades.html | President Signs a Bill to Restore the Everglades | False | By Todd S. Purdum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-usual-future.html | The Usual Future | False | By David S. Bennahum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/new-reserve-stirs-animosities-in-utah.html | New Reserve Stirs Animosities in Utah | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/raccoons-in-the-attic-try-rock-n-roll.html | Raccoons in the Attic? Try Rock 'n' Roll | False | By Sam Libby | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/anxiety-increases-with-the-number-of-ranger-losses.html | Anxiety Increases With the Number of Ranger Losses | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-no-trespassing-and-city-ways-758175.html | 'No Trespassing' And 'City' Ways | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/all-alone-in-the-city.html | All Alone in the City | False | By Mary Hawthorne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-tribe-continues-pursuing-bridgeport.html | A Tribe Continues Pursuing Bridgeport | False | By Sam Libby | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-madeleine-albright-s-audition-740446.html | MADELEINE ALBRIGHT'S AUDITION | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/li-vines-723924.html | L.I. Vines | False | By Howard G. Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/l-fitzgerald-s-curtain-648256.html | Fitzgerald's Curtain | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/marybeth-ashe-and-peter-s-wise.html | Marybeth Ashe and Peter S. Wise | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740926.html | BOOKS IN BRIEF: NONFICTION | False | By Robert R. Harris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-mining-the-coal-in-utah-761559.html | Mining the Coal in Utah | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/but-what-does-it-have-to-do-with-jeans.html | But What Does It Have to Do With Jeans? | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-housing-crisis-imperils-quality-of-life-for-all-791830.html | Housing Crisis Imperils Quality of Life for All | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/l-seeking-poetic-justice-740713.html | Seeking Poetic Justice | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/new-york-co.html | NEW YORK & CO. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/armored-personnel-carrier-rolls-into-county-s-crime-arsenal.html | Armored Personnel Carrier Rolls Into County's Crime Arsenal | False | By Lynne Ames | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/touched-by-death-hip-hop-turns-to-dirges.html | Touched by Death, Hip-Hop Turns to Dirges | False | By Michel Marriott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/blocked-youth.html | Blocked Youth | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/q-a-707848.html | Q. & A. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/prison-for-a-terrorist.html | Prison for a Terrorist | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-flirting-with-suicide-740632.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-flirting-with-suicide-740616.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/jay-zaslow-and-samantha-rai.html | Jay Zaslow and Samantha Rai | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-front-page.html | The Front Page | False | By Jim Shepard | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-uncles-game.html | The Uncles' Game | False | By Bennett Paris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/3-shows-focus-on-college-s-past.html | 3 Shows Focus on College's Past | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/follow-the-money.html | Follow The Money | False | By Thomas L. Friedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/the-off-season-in-the-hamptons-is-getting-busy.html | The Off Season in the Hamptons Is Getting Busy | False | By Diana Shaman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/in-a-debate-it-s-themes-not-facts.html | In a Debate, It's Themes, Not Facts | False | By David E. Rosenbaum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/decision-expected-in-blacks-suit-against-hempstead.html | Decision Expected In Blacks' Suit Against Hempstead | False | By Stewart Ain | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/lessons-from-the-watershed.html | Lessons From the Watershed | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/john-r-sargent-management-consultant-85.html | John R. Sargent, Management Consultant, 85 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/trial-lawyers-their-money-and-their-influence-have-become-issues-in-the-campaign.html | Trial Lawyers, Their Money and Their Influence Have Become Issues in the Campaign | False | By Douglas Frantz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/e-corrections-742279.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/islanders-turn-back-the-clock-and-flyers.html | Islanders Turn Back The Clock And Flyers | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-flirting-with-suicide-740608.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/the-family-dynamic-behind-gillian.html | The Family Dynamic Behind 'Gillian' | False | By Stephen Farber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/kemp-adds-bite-to-attack-on-white-house.html | Kemp Adds Bite to Attack on White House | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/fyi-762172.html | F.Y.I. | False | By Daniel B. Schneider | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/staying-power-in-the-midwest.html | Staying Power In the Midwest | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/brown-shocks-princeton-for-its-first-victory-of-the-year.html | Brown Shocks Princeton For Its First Victory of the Year | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/bowden-finally-gets-a-victory-in-miami.html | Bowden Finally Gets a Victory in Miami | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/l-still-a-bad-call-792390.html | Still, a Bad Call | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-how-to-make-a-phd-matter-740489.html | HOW TO MAKE A PH.D. MATTER | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/l-id-at-airports-741418.html | ID at Airports | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/david-t-fisher-fernanda-l-gordon.html | David T. Fisher, Fernanda L. Gordon | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/new-shine-for-diamond-district.html | New Shine for Diamond District | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/its-thailand-versus-hollywood-in-the-war-of-the-planets.html | It's Thailand Versus Hollywood in the War of the Planets | False | By Mark Francis Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/when-oratory-wasn-t-mush.html | When Oratory Wasn't Mush | False | By Francis X. Clines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/legions-walk-the-line-against-general-motors.html | Legions Walk the Line Against General Motors | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/pros-and-cons-of-the-three-theories-on-the-crash.html | Pros and Cons of the Three Theories on the Crash | False | By Matthew L. Wald and Andrew C. Revkin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/kiss-brings-unwanted-fame.html | Kiss Brings Unwanted Fame | False | By Sarah Kershaw | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/world/south-africa-slow-to-battle-spread-of-tuberculosis.html | South Africa Slow to Battle Spread of Tuberculosis | False | By Donald G. McNeil Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/fleetwood-seeks-to-entice-patrons.html | Fleetwood Seeks to Entice Patrons | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/theater/a-singer-and-a-niche.html | A Singer and a Niche | False | By K. Robert Schwarz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/quick-fixes-in-the-bureau-of-potholes.html | Quick Fixes In the Bureau Of Potholes | False | By Andrew Jacobs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/lauren-alpert-ronald-i-magnin.html | Lauren Alpert, Ronald I. Magnin | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-uttering-the-r-word-791849.html | Uttering the R-Word | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/a-warming-trend-in-winter-homes.html | A Warming Trend in Winter Homes | False | By Tracie Rozhon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/hooked-winged-or-eaten-seeds-get-around.html | Hooked, Winged or Eaten, Seeds Get Around | False | By Joan Lee Faust | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/playing-in-the-neighborhood-760773.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/thomas-van-metre-73-doctor-who-remedied-allergies-to-cats.html | Thomas Van Metre, 73, Doctor Who Remedied Allergies to Cats | False | By Karen Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/l-dry-on-snowdon-741426.html | Dry on Snowdon | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/with-childs-out-ward-will-run-knicks-offense.html | With Childs Out, Ward Will Run Knicks' Offense | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/gifted-get-marching-orders-but-parents-fight-on.html | Gifted Get Marching Orders, but Parents Fight On | False | By Janet Allon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/it-s-still-a-dog-s-life-but-a-better-one.html | It's Still a Dog's Life, But a Better One | False | By Karen Demasters | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/under-new-law-nursing-homes-might-reject-legal-immigrants.html | Under New Law, Nursing Homes Might Reject Legal Immigrants | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/men-who-hope-too-much.html | Men Who Hope Too Much | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/take-a-left-said-the-car.html | 'Take a Left,' Said the Car | False | By Betsy Wade | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/homers-soar-where-they-were-born.html | Homers Soar Where They Were 'Born' | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-nuns-story.html | The Nuns' Story | False | By Antonia Fraser | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/help-has-arrived.html | Help Has Arrived | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/dara-schaefer-david-greenberg.html | Dara Schaefer, David Greenberg | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/when-election-day-is-over-only-15-votes-really-count.html | When Election Day Is Over, Only 15 Votes Really Count | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/stew-leonard-s-new-store-proposal-divides-a-town.html | Stew Leonard's New-Store Proposal Divides a Town | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/fbi-trap-snares-a-wall-street-recidivist.html | F.B.I. Trap Snares a Wall Street Recidivist | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/farewell-welfare-state.html | Farewell, Welfare State | False | By Ronald Smothers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/woman-s-ex-lover-shoots-her-and-kills-himself.html | Woman's Ex-Lover Shoots Her and Kills Himself | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/1-unwanted-voice-792411.html | Unwanted Voice | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/l-when-lawyers-switch-firms-778354.html | When Lawyers Switch Firms | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/l-catholic-voters-740721.html | Catholic Voters | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/congressional-races-are-the-costliest-ever.html | Congressional Races Are the Costliest Ever | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/in-search-of-nazi-gold.html | In Search of Nazi Gold | False | By Christopher Atamian | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/help-the-car-alarms-won-t-stop-and-the-cookies-are-soft.html | Help! The Car Alarms Won't Stop and The Cookies Are Soft! | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/great-art-in-small-places.html | Great Art in Small Places | False | By Paul Hofmann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/when-it-isn-t-time-to-build-it-s-time-to-upgrade.html | When It Isn't Time to Build, It's Time to Upgrade | False | By John Holusha | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/a-question-for-barry-hannah.html | A QUESTION FOR: Barry Hannah | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/cynthia-roselle-trevor-koenig.html | Cynthia Roselle, Trevor Koenig | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/an-ethnically-diverse-north-shore-city.html | An Ethnically Diverse North Shore City | False | By Cheryl Platzman Weinstock | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/c-corrections-740438.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/c-correction-725129.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/carol-gould-andreas-vietor.html | Carol Gould, Andreas Vietor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/also-runnings-in-senate-race-join-to-be-noticed.html | Also-Runnings in Senate Race Join to Be Noticed | False | By Karen Demasters | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/on-the-towns-745766.html | ON THE TOWNS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/how-about-that-yankee-homer.html | How About That Yankee Homer! | False | By Daryl Royster Alexander | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-an-olympian-injustice-740560.html | AN OLYMPIAN INJUSTICE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/mr-gates-s-public-gift.html | Mr. Gates's Public Gift | False | By Kirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/it-may-be-a-closet-door-but-it-s-already-open.html | It May Be a Closet Door, But It's Already Open | False | By Frank Bruni | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/theater/this-queen-of-style-is-commandingly-funny.html | This Queen of Style Is Commandingly Funny | False | By Vincent Canby | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/dr-roma-gans-102-theorist-on-teaching-children-to-read.html | Dr. Roma Gans, 102, Theorist On Teaching Children to Read | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-chic-affordable-milanese-restaurant.html | A Chic, Affordable Milanese Restaurant | False | By Richard Jay Scholem | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-gerstein-78-ex-leader-of-synagogue.html | L. Gerstein, 78, Ex-Leader of Synagogue | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/cincinnati.html | Cincinnati | False | By Annasue McCleave Wilson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/tarot-lesson-tomorrow-is-another-day.html | Tarot Lesson: Tomorrow Is Another Day | False | By David J. Morrow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/c-corrections-779695.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/alvin-p-adams-flashy-aviation-executive-dies-at-90.html | Alvin P. Adams, Flashy Aviation Executive, Dies at 90 | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/how-parents-can-lead-children-to-music.html | How Parents Can Lead Children to Music | False | By Donna Greene | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/auto-racing-icon-tries-political-track.html | Auto Racing Icon Tries Political Track | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/robin-m-kass-michael-r-banks.html | Robin M. Kass, Michael R. Banks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/stages-up-and-down.html | Stages Up and Down | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/taking-a-shine-to-rust-oleum.html | Taking a Shine to Rust-Oleum | False | By Sana Siwolop | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/on-a-back-road-from-siena.html | On a Back Road From Siena | False | By William Weaver | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/america-seen-through-the-printmaker-s-eye.html | America Seen Through the Printmaker's Eye | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/bogus-photo-in-commercial-gives-virginia-senator-a-headache.html | Bogus Photo in Commercial Gives Virginia Senator a Headache | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/elissa-e-greer-and-alex-j-arko.html | Elissa E. Greer And Alex J. Arko | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/democrats-hope-candidates-ride-coattails.html | Democrats Hope Candidates Ride Coattails | False | By John Rather | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/torre-on-phillies-list.html | Torre on Phillies' List | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/l-higher-authority-792365.html | Higher Authority | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/eligibility-changes-widening-the-pool-of-potential-jurors.html | Eligibility Changes, Widening the Pool Of Potential Jurors | False | By Merri Rosenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/plain-geometry.html | Plain Geometry | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/thinking-ahead.html | Thinking Ahead | False | By Edward Lewine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/small-businesses-find-a-friend-in-big-banks.html | Small Businesses Find A Friend in Big Banks | False | By Roy Furchgott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/le-cirque-ringmaster-remembers.html | Le Cirque Ringmaster Remembers | False | By Bob Morris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/mary-e-noonan-mark-j-robichaux.html | Mary E. Noonan, Mark J. Robichaux | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/when-there-s-smoke.html | When There's Smoke ... | False | By Jay Romano | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/of-gleaming-trout-and-undying-friendship.html | Of Gleaming Trout and Undying Friendship | False | By Nelson Bryant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/high-rents-on-columbus-are-amsterdam-s-appeal.html | High Rents on Columbus Are Amsterdam's Appeal | False | By Janet Allon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/a-nature-show-that-bucks-the-tide.html | A Nature Show That Bucks the Tide | False | By John Noble Wilford | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/how-seeds-get-around.html | How Seeds Get Around | False | By Joan Lee Faust | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/slight-rise-in-math-and-science-scores-less-in-reading.html | Slight Rise in Math and Science Scores, Less in Reading | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/jeanette-lerman-joseph-neubauer.html | Jeanette Lerman, Joseph Neubauer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/mr-chirac-s-first-great-work.html | Mr. Chirac's First Great Work | False | By Alan Riding | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/sanitation-s-dsny-logo-isn-t-recycled-from-you-know-whose.html | Sanitation's DSNY Logo Isn't Recycled From You Know Whose | False | By Constance L. Hays | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/allana-yoelson-and-matthew-egol.html | Allana Yoelson And Matthew Egol | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/world/pope-s-tremor-is-all-but-confirmed-as-parkinson-s.html | Pope's Tremor Is All But Confirmed as Parkinson's | False | By Celestine Bohlen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/world-cuisines-meet-at-former-gristmill.html | World Cuisines Meet at Former Gristmill | False | By M. H. Reed | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/what-will-gates-give.html | What Will Gates Give? | False | By Michael Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/couple-buy-new-home-with-old-roots.html | Couple Buy New Home With Old Roots | False | By Tracie Rozhon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/c-corrections-779709.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/nicole-a-kuckly-david-j-perez.html | Nicole A. Kuckly, David J. Perez | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/l-seeking-poetic-justice-740705.html | Seeking Poetic Justice | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/jennifer-garrett-and-per-r-olsson.html | Jennifer Garrett and Per R. Olsson | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/lee-aydelotte-david-m-boffey.html | Lee Aydelotte, David M. Boffey | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/raw-russian-politics.html | Raw Russian Politics | False | By Philip Taubman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/l-the-code-of-the-west-big-sky-big-money-738050.html | The Code of the West: Big Sky, Big Money | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/angry-not-i-said-the-author.html | Angry? Not I, Said the Author | False | By Olivia Goldsmith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-madeleine-albright-s-audition-740462.html | MADELEINE ALBRIGHT'S AUDITION | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/a-scandal-ripples-across-the-atlantic.html | A Scandal Ripples Across the Atlantic | False | By Edward Wyatt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/crabbing-in-jersey-city-offers-perspective-on-life-and-new-york.html | Crabbing in Jersey City Offers Perspective on Life (and New York) | False | By Mark Stover | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/report-finds-fault-with-highway-spending.html | Report Finds Fault With Highway Spending | False | By David W. Chen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/split-over-twa-crash-s-cause-widens-as-the-inquiry-continues.html | Split Over T.W.A. Crash's Cause Widens as the Inquiry Continues | False | By Andrew C. Revkin and Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/gators-have-no-mercy-on-the-tigers.html | Gators Have No Mercy on the Tigers | False | By Charlie Nobles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/teaching-teachers-to-talk-about-gay-issues.html | Teaching Teachers to Talk About Gay Issues | False | By Brett Brune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/westchester-guide-733610.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/katherine-grund-and-james-kane.html | Katherine Grund And James Kane | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/pennsylvania-bill-would-bar-the-use-of-unmarked-police-cars.html | Pennsylvania Bill Would Bar the Use of Unmarked Police Cars | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/snapshot-without-a-negative.html | Snapshot Without a Negative | False | By Judith H. Dobrzynski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-produce-industry-in-soho-is-getting-like-hunts-point-779733.html | Produce Industry in SoHo Is Getting Like Hunts Point | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/plummer-does-it-all-in-sun-devil-victory.html | Plummer Does It All in Sun Devil Victory | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/benefits-766623.html | BENEFITS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/one-killed-and-7-hurt-in-shooting-at-illegal-club.html | One Killed and 7 Hurt in Shooting at Illegal Club | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/industrial-pollution-helps-to-crowd-out-a-way-of-life.html | Industrial Pollution Helps To Crowd Out a Way of Life | False | By Norimitsu Onishi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/helping-wineries-grow-the-best-grapes.html | Helping Wineries Grow the Best Grapes | False | By Meryl Spiegel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/q-and-a-696285.html | Q and A | False | By Paul Freireich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/momism.html | Momism | False | By Emily MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-money-and-teeth-791873.html | Money and 'Teeth' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/wrestling-with-issues-of-art-and-power.html | Wrestling With Issues Of Art and Power | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/disorder-in-the-court.html | Disorder in the Court | False | By Teresa Carpenter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/williams-elevating-the-level-of-his-game.html | Williams Elevating The Level of His Game | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/jamie-a-levitt-geoffrey-w-smith.html | Jamie A. Levitt, Geoffrey W. Smith | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/the-fight-for-the-senate-14-states-to-watch.html | THE FIGHT FOR THE SENATE: 14 STATES TO WATCH | False | By David E. Rosenbaum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/the-war-at-sea.html | The War at Sea | False | By Howard Thompson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/special-tax-breaks-enrich-savings-of-many-in-the-ranks-of-management.html | Special Tax Breaks Enrich Savings Of Many in the Ranks of Management | False | By Christopher Drew and David Cay Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/around-the-country-roads-worth-slowing-down-for.html | Around the Country, Roads Worth Slowing Down For | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/it-can-feed-a-village.html | It Can Feed a Village | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/movies-this-week-681504.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/edward-evantash-karen-davidson.html | Edward Evantash, Karen Davidson | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/if-skip-away-passes-tests-it-s-on-to-big-rematch.html | If Skip Away Passes Tests, It's on to Big Rematch | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/c-corrections-792020.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/pay-bills-early-now-it-can-pay.html | Pay Bills Early? Now It Can Pay | False | By Martha Nolan McKenzie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/on-the-trail-she-s-first-mom-and-wife.html | On the Trail, She's First Mom And Wife | False | By Frank Bruni | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-last-tycoon.html | The Last Tycoon | False | By Joseph E. Persico | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-739995.html | In Another League the Ducks Get the Deep Freeze | False | By Jan Benzel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/out-of-tons-of-feathers-a-new-idea-for-diapers.html | Out of Tons of Feathers, A New Idea for Diapers | False | By Karen Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/a-plea-for-incivility.html | A Plea for Incivility | False | By Maureen Dowd | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/melanie-wine-matthew-tolan.html | Melanie Wine, Matthew Tolan | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-740071.html | In Another League the Ducks Get the Deep Freeze | False | By Patricia S. McCormick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-journey-in-geometric-designs-and-photographs-that-confound.html | A Journey In Geometric Designs And Photographs That Confound | False | HELEN A. HARRISON | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/automobiles/detroit-power-and-japanese-ingenuity.html | Detroit Power and Japanese Ingenuity | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/hamptons-film-fete-comes-into-its-own.html | Hamptons Film Fete Comes Into Its Own | False | By Renee Schilhab | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/compromise-alomars-paycheck-not-the-game.html | Compromise Alomar's Paycheck, Not the Game | False | By Glenn Rivers (DOC) | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/l-bar-harbor-inn-741469.html | Bar Harbor Inn | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/handoff-fish-to-finkelstein.html | Handoff: Fish to Finkelstein | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-rural-oasis-pursues-its-destiny-one-no-at-a-time.html | A 'Rural Oasis' Pursues Its Destiny, One No at a Time | False | By David W. Chen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/baseball-straying-from-values-loses-comfort-of-home.html | Baseball, Straying From Values, Loses Comfort of Home | False | By Robert Lipsyte | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/when-your-cd-is-in-francs-or-pounds.html | When Your C.D. Is in Francs or Pounds | False | By Laura Pedersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/michaelangelo-donatello-pucci.html | Michaelangelo, Donatello . . . Pucci? | False | By Alan Riding | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/a-different-kind-of-world-series-rookie.html | A Different Kind of World Series Rookie | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/innocence-betrayed.html | Innocence Betrayed | False | By James B. Stewart | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-flirting-with-suicide-740624.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/using-a-mortgage-in-a-bridal-registry.html | Using a Mortgage In a Bridal Registry | False | By Nick Ravo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/eleanor-hamilton-karl-e-vinacco.html | Eleanor Hamilton, Karl E. Vinacco | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/paperback-best-sellers-october-13-1996.html | PAPERBACK BEST SELLERS: October 13, 1996 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/80-s-excess-raised-to-an-esthetic.html | 80's Excess Raised to an Esthetic | False | By Christopher Reardon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/abby-pomerantz-david-rothschild.html | Abby Pomerantz, David Rothschild | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/dana-mccorvie-philip-maniatty.html | Dana McCorvie, Philip Maniatty | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/tales-of-hope-and-sorrow-in-bloodied-ireland.html | Tales of Hope and Sorrow in Bloodied Ireland | False | By Thomas Flanagan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/adina-chouequet-george-young-3d.html | Adina Chouequet, George Young 3d | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/c-corrections-777463.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/milton-goodman-102-creator-of-legendary-vodka-ad-in-50-s.html | Milton Goodman, 102, Creator of Legendary Vodka Ad in 50's | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/the-many-faces-of-islamic-law.html | The Many Faces of Islamic Law | False | By Elaine Sciolino | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/aimee-atorino-benton-c-booklet.html | Aimee Atorino, Benton C. Booklet | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/proud-to-have-a-role-model-and-be-one.html | Proud to Have a Role Model (and Be One) | False | By Karen Demasters | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/nancy-jones-and-blaine-carter.html | Nancy Jones And Blaine Carter | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/world/russian-favorite-leader-or-peril.html | Russian Favorite: Leader or Peril | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/what-s-my-line-good-question.html | What's My Line? Good Question | False | By David J. Morrow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/in-princeton-a-brief-ivy-interlude.html | In Princeton, a Brief Ivy Interlude | False | By Susan Spano | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/wendy-brewer-and-stockie-rhawn.html | Wendy Brewer and Stockie Rhawn | False | By Lois Smith Brady | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/garden-city-s-victory-gives-flatley-no-100.html | Garden City's Victory Gives Flatley No. 100 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/what-is-made-of-broken-promises.html | What Is Made of Broken Promises | False | By James Sterngold | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/belgian-artists-show-heralds-anniversaries.html | Belgian Artists' Show Heralds Anniversaries | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-empty-firetruck.html | The Empty Firetruck | False | By George James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/at-82-legendary-mediator-has-a-vision-for-e-64th-st.html | At 82, Legendary Mediator Has a Vision for E. 64th St. | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/two-relative-unknowns-try-to-make-a-name.html | Two Relative Unknowns Try to Make a Name | False | By Abby Goodnough | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/gant-batters-former-team-as-cardinals-seize-the-edge.html | Gant Batters Former Team As Cardinals Seize the Edge | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-the-trickle-down-theory-740594.html | THE TRICKLE-DOWN THEORY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740950.html | BOOKS IN BRIEF: NONFICTION | False | By Ruth Bayard Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/making-history-off-the-court.html | Making History off the Court | False | By Claudia Dreifus | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-he-found-a-feather-and-a-protector-of-birds-759228.html | He Found a Feather, And a Protector of Birds | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/handling-traditional-oil-varnish.html | Handling Traditional Oil Varnish | False | By Edward R. Lipinski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/from-bubbles-to-baubles.html | From Bubbles to Baubles | False | By Bill Kent | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/inside-769380.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/touches-from-asia-accent-dinner-menu.html | Touches From Asia Accent Dinner Menu | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/2-peddlers-new-tension.html | 2 Peddlers, New Tension | False | By David Bahr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/suzanne-maclachlan-w-k-fletcher.html | Suzanne MacLachlan, W. K. Fletcher | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/c-correction-775525.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/travel-advisory-653730.html | TRAVEL ADVISORY | False | By Joseph Siano | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/how-is-the-96-vintage-a-good-not-great-year.html | How Is the '96 Vintage? A Good, Not Great, Year | False | By Howard G. Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/lifted-lamp-golden-door-changing-rules.html | Lifted Lamp, Golden Door, Changing Rules | False | By David W. Chen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Bill Christophersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/post-time-dinner-time-a-grand-view-of-the-ponies-and-some-good-steak-too.html | Post Time, Dinner Time A Grand View of the Ponies And Some Good Steak, Too | False | By Fran Schumer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/back-to-the-classroom-with-a-wealth-of-experience.html | Back to the Classroom, With a Wealth of Experience | False | By Andrew Tokash | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/also-inside-760480.html | ALSO INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/police-corruption-charges-shake-a-chicago-suburb.html | Police-Corruption Charges Shake a Chicago Suburb | False | By Dirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/sweden-awards-its-nobel-prizes.html | Sweden Awards Its Nobel Prizes | False | By Dary Royster Alexander | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/classical-briefs-710237.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/working-with-traditional-oil-varnishes.html | Working With Traditional Oil Varnishes | False | By Edward R. Lipinski | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/where-wild-migrants-might-find-respite.html | Where Wild Migrants Might Find Respite | False | By Anne C. Fullam | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/defund-the-mud-slinging.html | Defund the Mud-Slinging | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/sometimes-a-luxury-jet-serves-god.html | Sometimes A Luxury Jet Serves God | False | By Evelyn Nieves | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/log-on-and-chat-about-shoe-polish.html | Log On and Chat About Shoe Polish | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/mill-workers-homes-now-a-delaware-inn.html | Mill Workers' Homes Now a Delaware Inn | False | By Janet Piorko | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/amateur-groups-take-symphonic-challenges.html | Amateur Groups Take Symphonic Challenges | False | By Robert Sherman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/quel-panama.html | Quel Panama! | False | By John le Carre | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/news-summary-789275.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/automobiles/how-those-dealer-addons-can-add-up.html | How Those Dealer Add-Ons Can Add Up! | False | By David Sedgwick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-no-decline-at-the-civic-center-758140.html | No Decline At the Civic Center | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-how-to-make-a-phd-matter-740551.html | HOW TO MAKE A PH.D. MATTER | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-prince-of-death.html | The Prince of Death | False | By Alastair Scott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/archives/a-master-of-windows-frowning-at-his-reflection.html | A Master of Windows, Frowning at His Reflection | True | By Stephen Henderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/kathryn-haynes-jonathan-pelson.html | Kathryn Haynes, Jonathan Pelson | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/sonia-toledo-and-gavin-zeigler.html | Sonia Toledo and Gavin Zeigler | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/l-fraternite-741434.html | Fraternite | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-media-titans-battle-i-duck-for-cover.html | The Media Titans' Battle I Duck for Cover | False | By Robert Lipsyte | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/just-what-is-the-burmese-problem.html | Just What Is The Burmese Problem? | False | By Seth Mydans | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/stressless-chic-night-life-goes-to-the-lounges.html | Stressless Chic: Night Life Goes To the Lounges | False | By Monique P. Yazigi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/hush-of-the-hives.html | Hush of the Hives | False | By Derrick Jensen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/eagles-showcase-a-new-breed-of-cornerback.html | Eagles Showcase a New Breed of Cornerback | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/off-camera-very-much-in-the-spotlight.html | Off Camera, Very Much in the Spotlight | False | By Diane Sierpina | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/allison-a-hill-and-keyes-edgar.html | Allison A. Hill and Keyes Edgar | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/julie-k-barten-roberto-de-alba.html | Julie K. Barten Roberto de Alba | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/harvest-ice-job-com-find-the-crowbar-s-secret-certainly.html | Harvest Ice? Jab Com? Find the Crowbar's Secret? Certainly | False | By Carolyn Battista | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/bernard-dubin-88-a-state-court-justice-dies.html | Bernard Dubin, 88, a State Court Justice, Dies | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/squatters-new-foe-credit-union.html | Squatters' New Foe: Credit Union | False | By Andrew Jacobs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/classical-briefs-740217.html | Classical Briefs | False | By Sarah Bryan Miller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/church-thriving-in-outreach-mission-to-neighborhood.html | Church Thriving In Outreach Mission To Neighborhood | False | By Merri Rosenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/susan-l-arena-jonathan-blaugrund.html | Susan L. Arena, Jonathan Blaugrund | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/a-case-for-abortion-rights-no-apologies.html | A Case for Abortion Rights, No Apologies. | False | By Claudia Dreifus | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/douglas-p-torre-77-a-pioneer-in-cryogenic-surgery-techniques.html | Douglas P. Torre, 77, a Pioneer In Cryogenic Surgery Techniques | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/world/93-report-by-cia-tied-haiti-agent-to-slaying.html | '93 Report By C.I.A. Tied Haiti Agent To Slaying | False | By Tim Weiner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/charlotte-ellertson-and-paull-hejinian.html | Charlotte Ellertson And Paull Hejinian | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/baltimore-is-close-to-home-for-yanks.html | Baltimore Is Close To Home For Yanks | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/activities-for-humanities-week.html | Activities for Humanities Week | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/with-a-dream-and-a-ferrari-an-executive-takes-up-racing.html | With a Dream (and a Ferrari), An Executive Takes Up Racing | False | By James V. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/once-more-the-devils-let-victory-get-away.html | Once More, The Devils Let Victory Get Away | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/you-don-t-need-a-poll-tax-to-subvert-voting-rights.html | You Don't Need a Poll Tax To Subvert Voting Rights | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-fiction-740993.html | BOOKS IN BRIEF: FICTION | False | By Andy Solomon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/lullabies-and-good-nights.html | Lullabies and Good Nights | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/an-inevitable-for-golf.html | An Inevitable for Golf | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/development-becomes-an-issue-at-greenburgh-nature-center.html | Development Becomes an Issue at Greenburgh Nature Center | False | By Roberta Hershenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740969.html | BOOKS IN BRIEF: NONFICTION | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-the-trickle-down-theory-740586.html | THE TRICKLE-DOWN THEORY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/results-plus-792110.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/i-know-it-sounds-mad.html | 'I Know It Sounds Mad' | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/world/east-african-countries-keep-burundi-sanctions-in-place.html | East African Countries Keep Burundi Sanctions in Place | False | By James C. McKinley Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/close-ups.html | Close-Ups | False | By Rosemary Ranck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/philadelphia-lawyers.html | Philadelphia Lawyers | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/crime-648221.html | Crime | False | By Marilyn Stasio | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-739952.html | In Another League the Ducks Get the Deep Freeze | False | By Anita Gates | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/l-an-actor-remembers-his-first-director-738174.html | An Actor Remembers His First Director | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-how-to-make-a-phd-matter-740500.html | HOW TO MAKE A PH.D. MATTER | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/best-sellers-october-13-1996.html | BEST SELLERS: October 13, 1996 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/it-s-pumpkins-galore-and-animals-for-petting.html | It's Pumpkins Galore And Animals for Petting | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/bridgemarket-finally-gets-its-yes.html | Bridgemarket Finally Gets Its Yes | False | By Andrew Jacobs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/get-thee-to-a-crisis-center-cmon-first-wives-get-even.html | Get Thee to a Crisis Center? C'mon, First Wives, Get Even | False | By Cynthia Heimel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/the-writer-in-prison.html | The Writer in Prison | False | By Joseph Brodsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/c-corrections-792012.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/the-wars-of-aleksandr-ivanovich-lebed.html | THE WARS OF ALEKSANDR IVANOVICH LEBED | False | By Michael Specter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/l-silver-lining-dept-741442.html | Silver Lining Dept. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/world/an-ailing-zapatista-gets-a-triumphant-welcome-in-mexico-city.html | An Ailing Zapatista Gets a Triumphant Welcome in Mexico City | False | By Julia Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/l-kennedy-transfer-741450.html | Kennedy Transfer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/an-old-fashioned-dance-to-the-music-of-time.html | An Old-Fashioned Dance to the Music of Time | False | By Christopher Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/amy-fusselman-frank-l-snider.html | Amy Fusselman, Frank L. Snider | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/chinese-spoken-here.html | Chinese Spoken Here | False | By William H. Honan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/a-handle-s-arc.html | A Handle's Arc | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/bringing-out-the-beast-in-hollywood.html | Bringing Out the Beast In Hollywood | False | By David J. Skal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/displaced-persons.html | Displaced Persons | False | By Ann Hulbert | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-sparkling-wine-and-champagne-757845.html | Sparkling Wine And Champagne | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/l-silent-orioles-792373.html | Silent Orioles | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/underused-jackson-heights-hospital-to-close.html | Underused Jackson Heights Hospital to Close | False | By Charisse Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/wendy-m-glass-and-ari-rosenberg.html | Wendy M. Glass and Ari Rosenberg | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/l-from-central-to-general-723576.html | From 'Central' To 'General' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/amanda-crider-george-sykes-jr.html | Amanda Crider, George Sykes Jr. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/jeffrey-a-siegel-and-sheera-karch.html | Jeffrey A. Siegel and Sheera Karch | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-public-transportation-to-bradley-airport-758183.html | Public Transportation To Bradley Airport | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/oldest-confederate-widow.html | Oldest Confederate Widow | False | By Adam Nossiter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/are-well-paid-trustees-putting-shareholders-first.html | Are Well-Paid Trustees Putting Shareholders First? | False | By Carole Gould | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/e-corrections-778095.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/lobbying-at-murdoch-gala-ignited-new-york-cable-clash.html | Lobbying at Murdoch Gala Ignited New York Cable Clash | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/the-irish-go-on-roll-regroup-then-romp.html | The Irish Go on Roll, Regroup, Then Romp | False | By Jere Longman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/foraging-for-volunteers-in-high-schools-restaurants-and-roadsides.html | Foraging for Volunteers in High Schools, Restaurants and Roadsides | False | By George James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/homework-s-greatest-hits.html | Homework's Greatest Hits | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-mosquito-controls-another-view-758167.html | Mosquito Controls, Another View | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/a-missing-issue-in-the-big-race.html | A Missing Issue In the Big Race | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/diary-776440.html | DIARY | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-guided-tour-of-the-tastes-of-the-mediterranean.html | A Guided Tour of the Tastes of the Mediterranean | False | By Catharine Coscarelli | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/caroline-estey-adrian-r-king-jr.html | Caroline Estey, Adrian R. King Jr. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/tv/smooth-operators.html | Smooth Operators | False | By Howard Thompson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-fiction-741027.html | BOOKS IN BRIEF: FICTION | False | By Bill Kent | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/no-headline-789356.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/bookshelf.html | Bookshelf | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/a-slow-boat-to-the-world-series.html | A Slow Boat to the World Series | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/james-chapman-80-official-who-guided-indy-car-racing.html | James Chapman, 80, Official Who Guided Indy-Car Racing | False | By Joseph Siano | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/the-saints-of-servitude.html | The Saints of Servitude | False | By Patricia Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/with-determination-and-heart-a-coach-builds-his-family.html | With Determination and Heart, a Coach Builds His Family | False | By Diane Ketcham | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-on-english-as-official-language-757810.html | On English As Official Language | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/marya-pollack-mark-d-lehrman.html | Marya Pollack, Mark D. Lehrman | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/florence-from-a-hilltop.html | Florence From a Hilltop | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/actress-s-film-honors-her-heritage.html | Actress's Film Honors Her Heritage | False | By John Randazzo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/company-kept-false-logs-on-driver-s-hours.html | Company Kept False Logs on Driver's Hours | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-bountiful-week-of-orchestras.html | A Bountiful Week of Orchestras | False | By Robert Sherman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/line-play-can-make-or-break-the-giants.html | Line Play Can Make Or Break The Giants | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/mohegans-open-connecticut-s-second-casino.html | Mohegans Open Connecticut's Second Casino | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/l-where-problem-lies-792381.html | Where Problem Lies | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/roll-over-elvis-satchmo.html | Roll Over, Elvis, Satchmo | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/some-humbling-times-for-a-high-tech-giant.html | Some Humbling Times For a High-Tech Giant | False | By Barnaby J. Feder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/in-japanese-novels-its-business-as-usual.html | In Japanese Novels, It's Business as Usual | False | By Ray Sawhill | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/grand-delusions.html | Grand Delusions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/t-la-rock-and-his-new-posse.html | T La Rock and His New Posse | False | By Rosalie R. Radomsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/growing-red-tide-imperils-shellfishing-along-texas-gulf-coast.html | Growing Red Tide Imperils Shellfishing Along Texas Gulf Coast | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/l-simplest-solution-792420.html | Simplest Solution | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/races-for-house-are-showing-signs-of-getting-closer.html | RACES FOR HOUSE ARE SHOWING SIGNS OF GETTING CLOSER | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/at-woofstock-96-frisbees-and-a-star.html | At Woofstock '96, Frisbees and a Star | False | By Sarah Slobin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/the-social-fabric.html | The Social Fabric | False | By Holly Brubach | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/ms-bucksbaum-and-mr-adamson.html | Ms. Bucksbaum And Mr. Adamson | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/spacious-room-with-a-view-big-portions.html | Spacious Room With a View, Big Portions | False | By Patricia Brooks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/kemp-on-offense.html | Kemp on Offense | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/running-against-hillary.html | Running Against Hillary | False | By Elisabeth Bumiller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/for-hispanic-poor-no-silver-lining.html | For Hispanic Poor, No Silver Lining | False | By Steven A. Holmes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/childrens-books.html | Children's Books | False | By Lisa Shea | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-you-can-fight-city-hall-start-a-petition-drive-759210.html | You Can Fight City Hall: Start a Petition Drive | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/world/family-and-friendship-guide-japanese-voting.html | Family and Friendship Guide Japanese Voting | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/aids-quilt-of-grief-on-capital-mall.html | AIDS Quilt of Grief on Capital Mall | False | By David W. Dunlap | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/sam-and-elizabeth-guns-and-art-in-hartford.html | Sam and Elizabeth, Guns and Art in Hartford | False | By Alberta Eiseman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/filling-malls-big-boxes-armies-of-silver-screens.html | Filling Malls' Big Boxes: Armies of Silver Screens | False | By Rachelle Garbarine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/musical-in-makeover-teddy-and-alice.html | Musical in Makeover: 'Teddy and Alice' | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/john-richards-3d-and-alison-oetting.html | John Richards 3d and Alison Oetting | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/world/a-leader-of-89-china-protest-held-on-subversion-charges.html | A Leader of '89 China Protest Held on Subversion Charges | False | By Patrick E. Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-stanford-white-s-li-architecture-757837.html | Stanford White's L.I. Architecture | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/a-plan-for-parents-of-disabled-children.html | A Plan for Parents Of Disabled Children | False | By Barbara Whitaker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/17-million-project-at-maimonides.html | $17 Million Project At Maimonides | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/as-lowery-reaches-record-his-career-is-up-and-it-is-good.html | As Lowery Reaches Record, His Career Is Up, and It Is Good | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-739880.html | In Another League the Ducks Get the Deep Freeze | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/location-location-location-why-not-the-inner-city.html | Location, Location, Location: Why Not the Inner City ? | False | By David Bollier | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/pealing-bells-bach-to-madonna.html | Pealing Bells, Bach to Madonna | False | By Valerie Cruice | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/a-lecture-for-turkey.html | A Lecture for Turkey | False | By Stephen Kinzer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/movies-are-like-babies.html | Movies Are Like Babies | False | By David McClintick | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/c-corrections-792039.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/residential-resales-710393.html | Residential Resales | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/c-corrections-777471.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/us/hollywood-dusts-off-its-claim-to-glamour.html | Hollywood Dusts Off Its Claim To Glamour | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/what-to-do-when-the-house-is-too-big-and-the-budget-not-big-enough.html | What to Do When the House Is Too Big and the Budget Not Big Enough | False | By Kit R. Roane | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/blundering-into-war.html | Blundering Into War | False | By Laura Silber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-faces-of-child-abuse-763578.html | Faces of Child Abuse | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/making-piano-s-12000-parts-equal-a-whole.html | Making Piano's 12,000 Parts Equal a Whole | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/l-society-s-child-792403.html | Society's Child | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740985.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/survivor-of-breast-cancer-writes-about-a-time-bomb.html | Survivor of Breast Cancer Writes About a 'Time Bomb' | False | By Sharon W. Linsker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-humanities-why-they-re-uh-the-reason-for-humanities-month.html | The Humanities? Why, They're, Uh . . . the Reason for Humanities Month | False | By Barbara Stewart | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/a-perfect-ending-for-columbia-in-overtime-victory.html | A Perfect Ending for Columbia in Overtime Victory | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/it-s-time-to-tune-up-job-benefits.html | It's Time To Tune Up Job Benefits | False | By Barbara B. Buchholz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/in-another-league-the-ducks-get-the-deep-freeze-695092.html | In Another League the Ducks Get the Deep Freeze | False | By Suzanne O'connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/market-timing.html | MARKET TIMING | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/movies/a-hollywood-scene-he-knows-too-well.html | A Hollywood Scene He Knows Too Well | False | By James Ryan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-as-you-think-research-synergy-think-nylon-791792.html | As You Think Research Synergy, Think Nylon | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/business/c-corrections-777455.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-a-call-for-incentives-791881.html | A Call for Incentives | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/l-don-t-overlook-the-little-composer-738131.html | Don't Overlook The 'Little' Composer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/lessons-in-love-as-a-leap-of-faith.html | Lessons in Love as a Leap of Faith | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-flirting-with-suicide-740640.html | FLIRTING WITH SUICIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/elisabeth-magnus-barry-mitchell-jr.html | Elisabeth Magnus, Barry Mitchell Jr. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/ms-koehl-mr-binswanger.html | Ms. Koehl, Mr. Binswanger | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/nautical-casual-as-silk-stockings-go-out-for-dinner.html | Nautical Casual As Silk Stockings Go Out for Dinner | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/help-on-h-i-v-roller-coaster.html | Help on H.I.V. Roller Coaster | False | By Michael Cooper | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/the-lion-sleeps-tonight.html | The Lion Sleeps Tonight | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/a-giant-of-the-new-surveys-his-rich-past.html | A Giant of the New Surveys His Rich Past | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/alden-byrholdt-and-john-reith.html | Alden Byrholdt And John Reith | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/court-makes-sidewalks-safe-for-artists.html | Court Makes Sidewalks Safe for Artists | False | By Michael Cooper | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/why-no-one-in-japan-is-down-on-the-farm.html | Why No One in Japan Is Down on the Farm | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-white-house-s-fault-791806.html | White House's Fault | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/world/paris-blames-us-position-for-setback-over-nato.html | Paris Blames U.S. Position For Setback Over NATO | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/i-got-breast-cancer-why-me.html | I Got Breast Cancer. Why Me? | False | By Ben Tusiani | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/weekinreview/what-about-shiatsu.html | What About Shiatsu? | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/from-stable-to-condo-in-the-west-village.html | From Stable to Condo in the West Village | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/opera-love-it-and-lampoon-it.html | Opera: Love It And Lampoon It | False | By Sarah Bryan Miller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/on-mental-health-companies-vary.html | On Mental Health, Companies Vary | False | By Linda Saslow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/pamela-reis-and-kevin-hyman.html | Pamela Reis And Kevin Hyman | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/ms-moss-mr-chickering.html | Ms. Moss, Mr. Chickering | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/a-spiritual-quest-realized-but-not-in-stone.html | A Spiritual Quest Realized But Not in Stone | False | By Paul Goldberger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/inside-785296.html | INSIDE | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/mercy-college-offers-acupuncture-training.html | Mercy College Offers Acupuncture Training | False | By Fay Ellis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/arts/an-apostle-of-love-returns-as-a-pop-mystic.html | An Apostle of Love Returns As a Pop Mystic | False | By Anthony DeCurtis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/strawberry-s-shots-put-yanks-a-game-away.html | Strawberry's Shots Put Yanks a Game Away | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/predictable-fare-handled-with-finesse.html | Predictable Fare Handled With Finesse | False | By Joanne Starkey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/how-to-make-a-phd-matter-740535.html | HOW TO MAKE A PH.D. MATTER | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/twilight-of-champions.html | Twilight of Champions | False | By Deirdre Mcnamer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/sports/army-stays-on-ground-in-a-rout-of-rutgers.html | Army Stays On Ground In a Rout Of Rutgers | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740934.html | BOOKS IN BRIEF: NONFICTION | False | By Rebecca Boggs Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/landscape-returns-to-the-foreground.html | Landscape Returns to the Foreground | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/l-stanford-white-s-li-architecture-757829.html | Stanford White's L.I. Architecture | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/travel/at-the-true-trial-of-the-century.html | At the True 'Trial of the Century' | False | By Naomi Fein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/magazine/l-how-to-make-a-phd-matter-740543.html | HOW TO MAKE A PH.D. MATTER | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-children-need-principles-not-patriotism-762555.html | Children Need Principles, Not Patriotism | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/realestate/new-rental-pulls-the-young-to-east-houston-street.html | New Rental Pulls the Young to East Houston Street | False | By Alan S. Oser | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/books-in-brief-nonfiction-740942.html | BOOKS IN BRIEF: NONFICTION | False | By Robert Sklar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/style/in-preparing-roses-for-winter-less-can-be-more.html | In Preparing Roses for Winter, Less Can Be More | False | By Stephen Scanniello | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/connecticut-guide-730246.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/nyregion/a-man-mourning-his-daughter-is-dedicated-to-a-sad-mission.html | A Man Mourning His Daughter Is Dedicated to a Sad Mission | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/books/all-in-his-head.html | All in His Head | False | By Lance Morrow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-13 | 1996-10-13 | https://www.nytimes.com/1996/10/13/opinion/l-not-criminal-behavior-791857.html | Not Criminal Behavior | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/slim-hope-for-missing-hunter.html | Slim Hope for Missing Hunter | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/rats-and-squalor-at-800-a-month.html | Rats and Squalor, at $800 a Month | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/25-year-low-in-a-measure-of-well-being.html | 25-Year Low In a Measure Of Well-Being | False | By Nick Ravo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/theater/theater-800821.html | THEATER | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-croatia-s-open-radio-764841.html | Croatia's Open Radio | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/saluting-a-building-by-a-man-who-stirs-things-up.html | Saluting A Building By a Man Who Stirs Things Up | False | By Paul Goldberger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/a-tight-race-for-governor-in-the-midwest.html | A Tight Race For Governor In the Midwest | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/music.html | MUSIC | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/worldbusiness/IHT-underwriters-decline-to-ease-rescheduling.html | Underwriters Decline to Ease Rescheduling | False | By Carl Gewirtz, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/dream-rematch-hits-a-snag.html | Dream Rematch Hits a Snag | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-1896-tips-and-waiters-in-our-pages-100-75-and-50-years-ago.html | 1896: Tips and Waiters: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/games-wooing-an-internet-audience.html | Games Wooing an Internet Audience | False | By Kris Goodfellow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/stephen-friedman-film-producer-59.html | Stephen Friedman, Film Producer, 59 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/knicks-plan-to-sign-brooks.html | Knicks Plan to Sign Brooks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/world/afghan-fights-islamic-tide-as-a-savior-or-a-conqueror.html | Afghan Fights Islamic Tide: As a Savior or a Conqueror? | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-in-popular-tongues-spanish-stays-numero-uno-800937.html | In Popular Tongues, Spanish Stays Numero Uno | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-finns-give-single-currency-a-boost.html | Finns Give Single Currency a Boost | | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/janice-a-burns-33-who-sought-a-wider-understanding-of-aids.html | Janice A. Burns, 33, Who Sought A Wider Understanding of AIDS | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/shunning-environmental-pleas-clinton-signs-pipeline-measure.html | Shunning Environmental Pleas, Clinton Signs Pipeline Measure | False | By John H. Cushman Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/clinton-s-sorriest-record.html | Clinton's Sorriest Record | False | By Anthony Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/aloha-to-the-gte-party-line.html | Aloha to the GTE Party Line | False | By Marlene Werner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/the-rookie-mickens-learns-nfl-lessons.html | The Rookie Mickens Learns N.F.L. Lessons | False | By Charlie Nobles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/dance-800805.html | DANCE | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/ammirati-team-moves-to-saatchi.html | Ammirati Team Moves to Saatchi | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/orioles-watch-dream-die.html | Orioles Watch Dream Die | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/same-scene-different-security-in-reopened-club.html | Same Scene, Different Security, in Reopened Club | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/books/armand-hammer-s-maze-of-skulduggery.html | Armand Hammer's Maze of Skulduggery | False | By Ralph Blumenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/political-ads-leap-from-the-tv-landscape.html | Political Ads Leap From the TV Landscape | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/c-corrections-800872.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/world/no-thanks-and-you-can-tell-it-to-the-marines.html | No Thanks! And You Can Tell It to the Marines | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/pennant-elates-yankee-fans-in-an-almost-spiritual-fashion.html | Pennant Elates Yankee Fans in an Almost Spiritual Fashion | False | By Randy Kennedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/news-summary-799777.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/chronicle-801097.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/day-off-for-some-schools.html | Day Off for Some Schools | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/no-headline-799750.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/cardinal-comeback-has-braves-in-trouble.html | Cardinal Comeback Has Braves In Trouble | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/jets-look-good-early-but-their-true-colors-emerge-amid-confusion.html | Jets Look Good Early, But Their True Colors Emerge Amid Confusion | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-relax-you-don-t-have-to-scrap-scrapple-763276.html | Relax! You Don't Have to Scrap Scrapple | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/style/IHT-yamamoto-steals-couture-crown-galliano-strikes-out.html | Yamamoto Steals Couture Crown; Galliano Strikes Out | False | By Suzy Menkes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/cynthia-novack-49-dancer-and-teacher.html | Cynthia Novack, 49, Dancer and Teacher | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/chronicle-793159.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-ignorant-investors-can-build-capitalism-too-800910.html | Ignorant Investors Can Build Capitalism Too | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/senate-candidates-torricelli-and-zimmer-exchange-barbs-before-a-jewish-audience.html | Senate Candidates Torricelli and Zimmer Exchange Barbs Before a Jewish Audience | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/news/obituary-tan-chee-khoon.html | OBITUARY: Tan Chee Khoon | False | International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/smuggled-aliens-now-cross-mohawk-land.html | Smuggled Aliens Now Cross Mohawk Land | False | By Douglas Martin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/results-plus-795860.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/welfare-mothers-and-informal-day-care-is-it-up-to-par.html | Welfare Mothers and Informal Day Care: Is It Up to Par? | False | By Joe Sexton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/c-corrections-800880.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/economic-calendar.html | Economic Calender | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/clinton-in-detailed-interview-calls-his-health-very-good.html | Clinton, in Detailed Interview, Calls His Health 'Very Good' | False | By Lawrence K. Altman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/working-on-the-railroad.html | Working on the Railroad | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-tv-station-figures-764523.html | TV Station Figures | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/power-game-yankees-blast-off-into-the-series.html | Power Game: Yankees Blast Off Into the Series | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/new-data-standard-may-help-speed-up-video-on-internet.html | New Data Standard May Help Speed Up Video on Internet | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/the-new-new-yorker-the-talk-of-the-town-except-on-madison-avenue.html | The New New Yorker: The Talk of the Town, Except on Madison Avenue | False | By Robin Pogrebin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/rigging-the-test-scores-justifiably.html | Rigging the Test Scores Justifiably | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/harry-glickman-wqxr-violinist-86.html | Harry Glickman, WQXR Violinist, 86 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/c-corrections-800830.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/equity-and-convertible-debt-offerings-are-set.html | Equity and Convertible Debt Offerings Are Set | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/machines-should-help-people-become-smarter-calmer-more-subtle.html | Machines should help people become smarter, calmer, more subtle. | False | By Edward Rothstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/the-riches-of-cable.html | The Riches of Cable | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/judah-stampfer-educator-and-poet-72.html | Judah Stampfer, Educator and Poet, 72 | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/aides-to-dole-say-he-plans-big-push-to-win-california.html | AIDES TO DOLE SAY HE PLANS BIG PUSH TO WIN CALIFORNIA | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/credit-offerings-for-the-week.html | Credit Offerings for the Week | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/new-households-form-slowly.html | New Households Form Slowly | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/managers-staying-dry-as-corporations-sink.html | Managers Staying Dry As Corporations Sink | False | By Diana B. Henriques and David Cay Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/rangers-slow-start-brings-talk-of-changes.html | Rangers' Slow Start Brings Talk of Changes | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/police-officer-shot-in-head-on-a-street-corner-in-brooklyn.html | Police Officer Shot in Head On a Street Corner in Brooklyn | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT/asian-donations-are-disputed-clinton-camp-assails-lowroad-attacks.html | Asian Donations Are Disputed: Clinton Camp Assails 'Low-Road' Attacks | False | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/c-corrections-800864.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/salmon-are-thrown-away-as-alaska-deals-with-glut.html | Salmon Are Thrown Away As Alaska Deals With Glut | False | By Timothy Egan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/bridge-793426.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/supreme-court-steps-into-gray-zone-consider-virtual-infringement-patent.html | The Supreme Court steps into a gray zone to consider "virtual" infringement on a patent. | False | By Teresa Riordan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/the-internet-scores-big-with-soccer-fanatics.html | The Internet Scores Big With Soccer Fanatics | False | By Jack Bell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/prestigious-liberal-irish-times-sails-ahead-troubled-competitive-market.html | Prestigious and Liberal Irish Times Sails Ahead in a Troubled and Competitive Market | False | By James F. Clarity | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT/american-topics-welcome-slammer.html | AMERICAN TOPICS: Welcome, Slammer | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/world/mechanic-of-japan-s-machine-politics-stalls-a-bit.html | Mechanic of Japan's Machine Politics Stalls a Bit | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/autopsy-of-fordham-player-proves-to-be-inconclusive.html | Autopsy of Fordham Player Proves to Be Inconclusive | False | By Norimitsu Onishi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/calipari-knows-you-can-t-always-go-back-home-again.html | Calipari Knows You Can't Always Go Back Home Again | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-all-purpose-tax-cut-800970.html | All-Purpose Tax Cut | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/the-bean-show-must-go-on.html | The Bean Show Must Go On | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/gop-leaders-in-show-me-state-find-dole-elusive.html | G.O.P. Leaders in Show Me State Find Dole Elusive | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/gun-violence-may-be-subsiding-studies-find.html | Gun Violence May Be Subsiding, Studies Find | False | By Fox Butterfield | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/world/british-parties-vie-for-votes-of-the-upwardly-mobile.html | British Parties Vie for Votes of the Upwardly Mobile | False | By Warren Hoge | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/torricelli-and-zimmer-spar-on-mideast-affairs.html | Torricelli and Zimmer Spar on Mideast Affairs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/in-his-own-words-796867.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/defense-carries-the-giants-so-far-then-begins-snapping.html | Defense Carries the Giants So Far, Then Begins Snapping | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/bernstein-setting-of-american-poetry-at-the-92d-st-y.html | Bernstein Setting of American Poetry at the 92d St. Y | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/pennant-doesn-t-equal-job-security-to-watson.html | Pennant Doesn't Equal Job Security to Watson | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/gingrich-vigorously-assails-democrats-fund-raising.html | Gingrich Vigorously Assails Democrats' Fund Raising | False | By Eric Schmitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/dole-in-new-jersey-asks-whether-he-should-attack.html | Dole, in New Jersey, Asks Whether He Should Attack | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/worldbusiness/IHT-short-cover-time-warner-wins-new-york-suit.html | Short Cover: Time Warner Wins New York Suit | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/world/spain-dismayed-by-theft-of-priceless-medieval-book.html | Spain Dismayed by Theft of Priceless Medieval Book | False | By Marlise Simons | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-the-populist-me-800996.html | The Populist 'Me' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/a-new-look-at-less-is-more.html | A New Look At 'Less Is More' | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/gradual-shift-gop-leaves-texas-least-likely-big-states-support-clinton.html | Gradual Shift to G.O.P. Leaves Texas Least Likely of the Big States to Support Clinton | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-american-topics-93179030769.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/yankees-in-series-after-15-years-in-wilderness.html | Yankees in Series After 15 Years in Wilderness | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/a-tribute-to-broadway-from-the-boston-pops-and-a-seinfeld-star.html | A Tribute to Broadway From the Boston Pops And a 'Seinfeld' Star | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/800318-is-tops-for-college-presidents-pay.html | $800,318 Is Tops for College Presidents' Pay | False | By William H. Honan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/holiday-today.html | Holiday Today | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/metro-digest-797502.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/world-series-heads-back-to-bronx.html | World Series Heads Back to Bronx | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/in-his-own-words-800651.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/c-corrections-800848.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/vigilantes-in-blue.html | Vigilantes in Blue | False | By Bob Herbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/sharing-a-muse-of-fire-in-a-close-collaboration.html | Sharing a Muse of Fire in a Close Collaboration | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-1921-harding-praised-in-our-pages-100-75-and-50-years-ago.html | 1921: Harding Praised: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/IHT-bouquets-and-bad-times-for-cyclist.html | Bouquets and Bad Times for Cyclist | False | By Samuel Abt, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/savoring-a-true-season-of-football.html | Savoring A True Season of Football | False | By Malcom Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-a-dredging-problem-764590.html | A Dredging Problem | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-the-eu-this-week.html | The EU This Week | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/giants-starting-to-point-fingers.html | Giants Starting To Point Fingers | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/theater/theater-795518.html | THEATER | False | By D. J. R. Bruckner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-religious-loophole-800988.html | Religious Loophole | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/small-presses-thrive-in-the-diversity-niche.html | Small Presses Thrive in the Diversity Niche | False | By Julie Lew | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-if-vp-debate-was-substantive-is-that-bad-800953.html | If V.P. Debate Was Substantive, Is That Bad? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-1946-fourth-republic-in-our-100-75-and-50-years-ago.html | 1946: Fourth Republic IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/c-corrections-800899.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-ignorant-investors-can-build-capitalism-too-800902.html | Ignorant Investors Can Build Capitalism Too | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-russian-opportunities-800945.html | Russian Opportunities | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/robert-alberts-89-us-history-expert.html | Robert Alberts, 89, U.S. History Expert | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/dividend-meetings-795780.html | Dividend Meetings | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/women-seen-or-just-used-through-art.html | Women Seen, Or Just Used, Through Art | False | By Joyce Purnick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/but-not-for-a-senator.html | . . . But Not for a Senator | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/irvin-is-average-in-return-but-cowboys-beat-cards.html | Irvin Is Average in Return, But Cowboys Beat Cards | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/technology-and-travails-of-dow-jones.html | Technology And Travails Of Dow Jones | False | By Steve Lohr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/a-yankee-celebration-of-fine-1996-vintage.html | A Yankee Celebration Of Fine 1996 Vintage | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/no-corks-popping-at-giants-stadium.html | No Corks Popping at Giants Stadium | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/business-digest-795739.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/flat-out-wrong.html | 'Flat-Out Wrong' | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/a-blow-to-european-nationalism.html | A Blow to European Nationalism | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/after-months-work-unit-wpp-group-lands-some-european-assignments-for-mazda.html | After months of work, a unit of the WPP Group lands some European assignments for Mazda. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/in-his-own-words-800635.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/creation-of-many-channels-sparks-home-grown-productions.html | Creation of Many Channels Sparks Home-Grown Productions | False | By John Tagliabue | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/dance-800791.html | DANCE | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/metro-digest-800546.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/torre-gets-his-own-hot-fudge-sundae.html | Torre Gets His Own Hot Fudge Sundae | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/worldbusiness/IHT-bundesbanks-pleas-go-unheard.html | Bundesbank's Pleas Go Unheard | False | By Carl Gewirtz, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/closing-the-book-on-a-saloon-for-drinkers-with-writing-problems.html | Closing the Book on a Saloon for 'Drinkers With Writing Problems' | False | By David M. Herszenhorn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-american-topics-92995261141.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/contemporary-viennese-seeking-new-traditions.html | Contemporary Viennese Seeking New Traditions | False | By Alex Ross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/hollywood-s-obsession-with-the-opening-weekend-makes-or-breaks-a-film.html | Hollywood's obsession with the opening weekend makes or breaks a film. | False | By Bernard Weinraub | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/joseph-m-larocca-87-leader-in-rehabilitation-of-the-disabled.html | Joseph M. LaRocca, 87, Leader In Rehabilitation of the Disabled | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-the-true-co-op-world-763373.html | The True Co-op World | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/world/in-toronto-us-fugitives-find-they-can-run-but-can-t-hide.html | In Toronto, U.S. Fugitives Find They Can Run but Can't Hide | False | By Clyde H. Farnsworth | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-qa-alberto-fujimori-a-quest-for-investors.html | Q&A / Alberto Fujimori: A Quest for Investors | False | John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/hispanic-and-italian-parades-staunchly-stake-their-claim-on-fifth-avenue.html | Hispanic and Italian Parades Staunchly Stake Their Claim on Fifth Avenue | False | By Mirta Ojito | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/rene-lacoste-dies-at-92-gave-fashion-the-alligator.html | Rene Lacoste Dies at 92; Gave Fashion the Alligator | False | By Robin Finn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/mexico-drops-its-petrochemical-privatization.html | Mexico Drops Its Petrochemical Privatization | False | By Sam Dillon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/l-return-of-civility-800961.html | Return of Civility | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/us/parents-will-let-texas-girl-have-surgery.html | Parents Will Let Texas Girl Have Surgery | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/opinion/the-new-isolationist.html | The New Isolationist? | False | By William Kristol and Robert Kagan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/arts/a-do-good-tv-family-sort-of-like-the-waltons.html | A Do-Good TV Family, Sort of Like the Waltons | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/IHT-obituary-tan-chee-khoon.html | OBITUARY: Tan Chee Khoon | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/sports/dolphins-intercept-bills-final-chance.html | Dolphins Intercept Bills' Final Chance | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/books/too-modern-for-old-china-and-paying-a-price.html | Too Modern for Old China, and Paying a Price | False | By Richard Bernstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/nyregion/the-traveling-archbishop.html | The Traveling Archbishop | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-14 | 1996-10-14 | https://www.nytimes.com/1996/10/14/business/worldbusiness/IHT-cyberscape-singapore-seeks-to-assure-users-on.html | CYBERSCAPE: Singapore Seeks to Assure Users on Internet Curbs | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/world/henri-nannen-editor-82-hurt-in-hitler-hoax.html | Henri Nannen, Editor, 82, Hurt In Hitler Hoax | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/effortless-modern-and-oh-yes-intelligent.html | Effortless, Modern and, Oh, Yes, Intelligent | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/philips-electronics-expects-weak-earnings.html | Philips Electronics Expects Weak Earnings | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/when-justice-is-hard-to-find.html | When Justice Is Hard to Find | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/policing-issue-who-guards-the-guards.html | Policing Issue: Who Guards The Guards? | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/l-science-and-women-816280.html | Science and Women | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/braves-stay-alive-with-a-blowout.html | Braves Stay Alive With a Blowout | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/albertson-s-stock-falls-15-on-poor-earnings-news.html | ALBERTSON'S STOCK FALLS 15% ON POOR EARNINGS NEWS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/world/a-wide-open-playing-field-for-the-great-game.html | A Wide Open Playing Field for the 'Great Game' | False | By Mike O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/clinton-steers-clear-of-tough-questions.html | Clinton Steers Clear Of Tough Questions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/goldman-to-elevate-115-but-not-all-to-coveted-partnerships.html | Goldman to Elevate 115, but Not All to Coveted Partnerships | False | By Peter Truell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/l-nylon-s-inventor-804355.html | Nylon's Inventor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/a-caffeine-jolt-for-the-braves-sleeping-bats.html | A Caffeine Jolt For the Braves' Sleeping Bats | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/just-saying-no.html | Just Saying No | False | By Russell Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/the-new-times-square-magic-that-surprised-the-magicians.html | The New Times Square: Magic That Surprised the Magicians | False | By Paul Goldberger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/leadership-heir-advances-as-e.d.s-seeks-visibility.html | Leadership Heir Advances As E.D.S. Seeks Visibility | False | By Allen R. Myerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/c-corrections-816051.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/gently-with-hints-of-motherhood.html | Gently, With Hints of Motherhood | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/at-t-is-seen-set-to-name-new-president.html | AT&T Is Seen Set to Name New President | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/transactions-814237.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/microsemi-to-acquire-product-lines-from-2-companies.html | MICROSEMI TO ACQUIRE PRODUCT LINES FROM 2 COMPANIES | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/science/cyberspace-with-a-laugh-track.html | Cyberspace, With a Laugh Track | False | By L. R. Shannon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/shifting-tone-of-campaign-dole-presses-the-ethics-issue.html | Shifting Tone of Campaign, Dole Presses the Ethics Issue | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/clinton-campaign-finds-harmony-after-swift-exit-by-morris.html | Clinton Campaign Finds Harmony After Swift Exit by Morris | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/i-m-going-to-keep-my-dignity-excerpts-from-torricelli-interview.html | 'I'm Going to Keep My Dignity': Excerpts From Torricelli Interview | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-a-stone-brings-home-a-west-bank-truth.html | A Stone Brings Home A West Bank Truth | False | By Abraham Rabinovich, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/l-for-clinton-and-dole-a-nobel-level-query-816272.html | For Clinton and Dole, A Nobel-Level Query | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/ecstasy-in-songs-of-the-sufi.html | Ecstasy In Songs Of The Sufi | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/future-according-marketer-stolichnaya-will-be-filled-with-flavored-vodka.html | The future, according to the marketer of Stolichnaya, will be filled with flavored vodka. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/transit-union-dissidents-feel-pressure.html | Transit Union Dissidents Feel Pressure | False | By Richard Perez-Pena | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/IHT-loosening-corporate-secrecy.html | Loosening Corporate Secrecy | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/no-headline-812463.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/IHT-consultant-who-left-clinton-team-joins-vw.html | Consultant Who Left Clinton Team Joins VW | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/people.html | People | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-asians-have-reasons-to-look-askance-at-nobel-peace-prizes.html | Asians Have Reasons to Look Askance at Nobel Peace Prizes | False | By Philip Bowring, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-1921japanese-reign-in-our-pages100-75-and-50-years-ago.html | 1921:Japanese Reign : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/jazz-without-structure-yet-dominated-by-structure.html | Jazz Without Structure, Yet Dominated by Structure | False | By Ben Ratliff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/l-is-clinton-s-encryption-policy-naive-or-shrewd-804240.html | Is Clinton's Encryption Policy Naive or Shrewd? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/theater/beryl-reid-actress-76-dies-gave-life-to-varied-eccentrics.html | Beryl Reid, Actress, 76, Dies; Gave Life to Varied Eccentrics | False | By Mel Gussow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/nextel-pondering-4-agencies.html | Nextel Pondering 4 Agencies | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/kramer-out-for-season.html | Kramer Out for Season | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/victory-in-a-war-of-attrition.html | Victory in a War of Attrition | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/world/austria-s-rightist-vote-no-to-europe.html | Austria's Rightist Vote: No to Europe | False | By Alan Cowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/stars-come-out-from-under.html | Stars Come Out From Under | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/coyotes-sign-roenick-for-5-years-20-million.html | Coyotes Sign Roenick For 5 Years, $20 Million | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/hill-holliday-unit-joins-gallo-roster.html | Hill, Holliday Unit Joins Gallo Roster | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-najibullahs-fate-letters-to-the-editor.html | Najibullah's Fate: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/kemp-and-farrakhan.html | Kemp and Farrakhan | False | By A. M. Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/digital-systems-in-80-million-deal-for-viewstar.html | DIGITAL SYSTEMS IN $80 MILLION DEAL FOR VIEWSTAR | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/a-thriving-fundamentalist-congregation-feels-most-comfortable-in-the-mainstream.html | A Thriving Fundamentalist Congregation Feels Most Comfortable in the Mainstream | False | By Michael Winerip | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/science/from-birth-body-houses-microbe-zoo.html | From Birth, Body Houses Microbe Zoo | False | By Sandra Blakeslee | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/supply-side-the-whole-story.html | Supply Side: The Whole Story | False | By John B. Taylor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/yankees-plan-to-baby-strawberry-s-hurt-toe.html | Yankees Plan to Baby Strawberry's Hurt Toe | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/summer-woes-paved-the-way-to-the-world-series.html | Summer Woes Paved the Way to the World Series | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-some-mideast-advice-letters-to-the-editor.html | Some Mideast Advice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/second-time-is-the-charm.html | Second Time Is the Charm | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/2-big-utilities-in-california-merge-to-fight-competition.html | 2 Big Utilities In California Merge to Fight Competition | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/skip-away-status-is-unclear.html | Skip Away Status Is Unclear | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/chronicle-816213.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/l-eggs-ends-ties-with-cordiant-unit.html | L'eggs Ends Ties With Cordiant Unit | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/c-corrections-816035.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/millicent-selsam-84-her-science-booklets-told-children-why.html | Millicent Selsam, 84; Her Science Booklets Told Children Why | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-1896straits-uproar-in-our-pages100-75-and-50-years-ago.html | 1896Straits Uproar : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/clinton-relishes-signing-bills-no-one-could-possibly-hate.html | Clinton Relishes Signing Bills No One Could Possibly Hate | False | By Todd S. Purdum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/IHT-art-looted-by-nazis-to-be-auctioned-in-austria.html | Art Looted by Nazis to be Auctioned in Austria | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/houston-mayoral-candidate-wins-a-5.5-million-libel-verdict.html | Houston Mayoral Candidate Wins a $5.5 Million Libel Verdict | False | By By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/in-his-own-words-814164.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/patterns-810290.html | Patterns | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/city-police-may-join-dominican-drug-war.html | City Police May Join Dominican Drug War | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/books/asterix-france-s-superman-and-ego.html | Asterix, France's Superman and Ego | False | By Alan Riding | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/science/as-snug-as-a-bug-in-the-system.html | As Snug as a Bug in the System | False | By Stephen Manes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/l-better-highways-will-cut-traffic-deaths-803197.html | Better Highways Will Cut Traffic Deaths | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/messier-coaxes-victory-out-of-his-teammates.html | Messier Coaxes Victory Out of His Teammates | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/chrysler-earnings-top-forecasts-lifting-auto-stocks.html | Chrysler Earnings Top Forecasts, Lifting Auto Stocks | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/a-leningrad-link-from-a-caracas-troupe.html | A Leningrad Link From a Caracas Troupe | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/account-shifts-at-dmb-b.html | Account Shifts At D.M.B. & B. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/science/discovery-on-cancer-of-prostate.html | Discovery On Cancer Of Prostate | False | By Jane E. Brody | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/c-corrections-816043.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/after-year-of-taking-notes-crew-is-eager-to-act-on-them.html | After Year of Taking Notes, Crew Is Eager to Act on Them | False | By Jacques Steinberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/williams-is-emerging-in-national-spotlight.html | Williams Is Emerging In National Spotlight | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/now-the-big-show.html | Now, the Big Show | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/tupperworm.html | Tupperworm | False | By Patricia Volk | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/world/a-drug-and-sports-scandal-swirls-near-argentine-chief.html | A Drug and Sports Scandal Swirls Near Argentine Chief | False | By Calvin Sims | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/world/us-warily-eyeing-iraq-urges-warring-kurds-to-make-peace.html | U.S., Warily Eyeing Iraq, Urges Warring Kurds to Make Peace | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/eleanor-f-cameron-84-children-s-author.html | Eleanor F. Cameron, 84, Children's Author | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/stadium-delay-for-team.html | Stadium Delay for Team | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/tailhook-scandal-s-long-shadows.html | Tailhook Scandal's Long Shadows | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/archer-daniels-agrees-to-big-fine-for-price-fixing.html | ARCHER DANIELS AGREES TO BIG FINE FOR PRICE FIXING | False | By Kurt Eichenwald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/politics-in-the-movies-it-s-like-the-real-thing.html | Politics in the Movies? It's Like the Real Thing | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/science/q-a-803332.html | Q&A | False | By C. Claiborne Ray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/north-carolina-incumbent-finds-recipe-for-success.html | North Carolina Incumbent Finds Recipe for Success | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/world/moscow-sends-homeless-to-faraway-hometowns.html | Moscow Sends Homeless To Faraway Hometowns | False | By Rachel L. Swarns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/richard-s-young-69-pioneer-in-the-study-of-space-biology-.html | Richard S. Young, 69, Pioneer In the Study of Space Biology | False | By Holcomb B. Noble | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/jackie-s-fifth-field-goal-seals-victory.html | Jackie's Fifth Field Goal Seals Victory | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-1946pact-disclosed-in-our-pages100-75-and-50-years-ago.html | 1946;Pact Disclosed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/name-of-the-game-t-i-t-l-e.html | Name of the Game: T-I-T-L-E | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/business-digest-814806.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/inside-814040.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-gratuitous-oligarchy-letters-to-the-editor.html | 'Gratuitous Oligarchy' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/world/fighters-in-afghan-mountains-live-for-next-battle.html | Fighters in Afghan Mountains Live for Next Battle | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/company-briefs-816686.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/news/consultant-who-left-clinton-team-joins-vw.html | Consultant Who Left Clinton Team Joins VW | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/science/microbial-life-s-steadfast-champion.html | Microbial Life's Steadfast Champion | False | By Sandra Blakeslee | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/fans-dig-deep-and-give-it-all-they-ve-got-for-series-tickets.html | Fans Dig Deep and Give It All They've Got for Series Tickets | False | By Bruce Weber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/chartwell-re-offers-to-buy-archer-group.html | Chartwell Re Offers To Buy Archer Group | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/books/a-rich-and-nasty-father-defined-by-his-tics.html | A Rich (and Nasty) Father, Defined by His Tics | False | By Michiko Kakutani | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/surgery-set-for-brown.html | Surgery Set for Brown | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/nuclear-plant-inquiry.html | Nuclear Plant Inquiry | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/zut-british-infiltrate-french-fashion.html | Zut! British Infiltrate French Fashion | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/intel-s-profits-rise-greater-than-forecasts.html | Intel's Profits Rise Greater Than Forecasts | False | By Lawrence M. Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/life-is-still-tough-at-the-15th-precinct.html | Life Is Still Tough at the 15th Precinct | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/1-charlotte-observer-did-candidate-no-injustice-804541.html | Charlotte Observer Did Candidate no Injustice | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/a-railroad-delivery.html | A Railroad Delivery | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/trw-announces-layoffs-and-233-million-charge.html | TRW Announces Layoffs And $233 Million Charge | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/c-corrections-816078.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/theater/figuring-out-how-to-feel-like-a-man-with-mamet.html | Figuring Out How to Feel Like a Man With Mamet | False | By Dinitia Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/small-agency-is-said-to-win-acura-review.html | Small Agency Is Said to Win Acura Review | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/powerful-bull-market-sends-dow-to-its-first-closing-above-6000.html | Powerful Bull Market Sends Dow To Its First Closing Above 6,000 | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/in-sun-a-history-lesson-on-parade.html | In Sun, a History Lesson on Parade | False | By Mirta Ojito | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/chronicle-816183.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/torricelli-states-his-case.html | Torricelli States His Case | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/deutsche-babcock-seess-revamping-as-costly.html | Deutsche Babcock Seess Revamping as Costly | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/four-western-senate-races-are-too-close-to-call.html | Four Western Senate Races Are Too Close to Call | False | By B. Drummond Ayres Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/cameco-adds-uranium-holdings-of-magnox-electric.html | CAMECO ADDS URANIUM HOLDINGS OF MAGNOX ELECTRIC | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/devils-youth-movement-does-not-include-broten.html | Devils' Youth Movement Does Not Include Broten | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/bond-market-closed.html | Bond Market Closed | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/rite-aid-to-buy-thrifty-payless-for-1.3-billion.html | Rite Aid to Buy Thrifty Payless for $1.3 Billion | False | By Charles V Bagli | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/so-far-states-aren-t-rewriting-the-book-on-welfare-plans.html | So Far, States Aren't Rewriting the Book on Welfare Plans | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/it-s-a-tank-it-s-a-plane-actually-it-s-a-bus.html | It's a Tank! It's a Plane! (Actually, It's a Bus) | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/science/earth-s-dominant-life-form-is-also-its-smallest-the-microbe.html | Earth's Dominant Life Form Is Also Its Smallest: the Microbe | False | By William J. Broad | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/l-is-clinton-s-encryption-policy-naive-or-shrewd-816256.html | Is Clinton's Encryption Policy Naive or Shrewd | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/l-let-private-sector-help-solve-housing-crunch-802999.html | Let Private Sector Help Solve Housing Crunch | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/l-a-kerr-farewell-802972.html | A Kerr Farewell | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/police-actions-are-questioned-as-fight-leaves-officer-dead.html | Police Actions Are Questioned As Fight Leaves Officer Dead | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/worldbusiness/IHT-thinking-ahead-commentary-we-cant-all-have-weak.html | Thinking Ahead / Commentary : We Can't All Have Weak Currencies | False | By Reginald Dale, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/shares-of-vanguard-airlines-drop-on-news-of-a-loss.html | SHARES OF VANGUARD AIRLINES DROP ON NEWS OF A LOSS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/the-right-skirt-is-a-long-skirt.html | The Right Skirt Is a Long Skirt | False | By Anne-Marie Schiro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/mimi-c-thompson-69-new-york-volunteer-and-philanthropist.html | Mimi C. Thompson, 69, New York Volunteer and Philanthropist | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/IHT-something-amiss-with-springboks.html | Something Amiss With Springboks | False | By Ian Thomsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/the-giants-offense-is-fooling-no-one.html | The Giants' Offense Is Fooling No One | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/bob-watson-deserves-a-thank-you.html | Bob Watson Deserves A Thank You | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/morgan-ends-season-on-high-note-for-nbc.html | Morgan Ends Season On High Note for NBC | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/chronicle-816205.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/worldbusiness/IHT-airbus-looks-highflying.html | Airbus Looks High-Flying | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/IHT-public-sector-ethos-and-jobs-at-stake.html | Public Sector Ethos, and Jobs, at Stake | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/some-junk-bond-issues-are-outperforming-many-stocks.html | Some junk bond issues are outperforming many stocks. | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/l-is-clinton-s-encryption-policy-naive-or-shrewd-816248.html | Is Clinton's Encryption Policy Naive or Shrewd? | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/eurotunnel-divides-management-s-roles.html | Eurotunnel Divides Management's Roles | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/opinion/IHT-the-present-policy-toward-north-korea-is-the-sensible-one.html | The Present Policy Toward North Korea Is the Sensible One | False | By Andrew Mack, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/arts/chess-801798.html | Chess | False | By Robert Byrne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/in-his-own-words-806730.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/a-candidate-s-hit-list.html | A Candidate's Hit List | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/torricelli-accepts-l-word-but-also-says-he-s-moderate.html | Torricelli Accepts 'L' Word, But Also Says He's Moderate | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/metro-digest-814938.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/c-corrections-816094.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/IHT-executives-warning-onraw-capitalism.html | Executives' Warning onRaw Capitalism | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/c-corrections-816060.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/news-summary-814822.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/victory-by-yankees-ignites-new-battle-a-fight-for-tickets.html | Victory by Yankees Ignites New Battle: A Fight for Tickets | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/army-and-navy-rolling-along.html | Army And Navy Rolling Along | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/coast-guard-fails-to-find-boat-in-distress.html | Coast Guard Fails to Find Boat in Distress | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/chronicle-816191.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/us/two-approaches-to-repairing-cities.html | Two Approaches to Repairing Cities | False | By Jane Fritsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/after-four-angry-years-as-a-wildcat-rodrick-rhodes-finds-peace.html | After Four Angry Years as a Wildcat, Rodrick Rhodes Finds Peace | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/growth-pace-picks-up-in-german-economy.html | Growth Pace Picks Up In German Economy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/world/israel-s-president-on-visit-to-soothe-egypt.html | Israel's President on Visit to Soothe Egypt | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/as-zoning-debate-rages-giant-stores-settle-in.html | As Zoning Debate Rages, Giant Stores Settle In | False | By Kirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/nyregion/atlantic-city-turned-down.html | Atlantic City Turned Down | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/dresdner-bank-foresees-strong-rise-in-profit.html | Dresdner Bank Foresees Strong Rise in Profit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/style/study-in-contrasts-chanel-givenchy.html | Study in Contrasts: Chanel, Givenchy | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/japan-airlines-stock-off-on-reports-of-new-rival.html | Japan Airlines Stock Off On Reports of New Rival | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/missing-players-having-an-impact-on-jets.html | Missing Players Having an Impact on Jets | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/from-pick-up-games-to-knicks-point-guard.html | From Pick-Up Games To Knicks Point Guard | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/middleman-companies-buff-metal-and-shares.html | Middleman Companies Buff Metal and Shares | False | By Claudia H. Deutsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/business/2-australian-banks-in-2.1-billion-merger.html | 2 Australian Banks In $2.1 Billion Merger | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/sports/an-honest-mistake.html | An Honest Mistake | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-15 | 1996-10-15 | https://www.nytimes.com/1996/10/15/science/accord-is-reached-to-recall-pesticide-devastating-hawk.html | Accord Is Reached To Recall Pesticide Devastating Hawk | False | By Les Line | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/yankees-yankees-yankees.html | Yankees, Yankees, Yankees | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/with-education-rare-political-spotlight-mainstream-clinton-message-seems-sell.html | With Education in Rare Political Spotlight, Mainstream Clinton Message Seems to Sell | False | By Peter Applebome | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/sampling-the-wares-on-the-spot.html | Sampling the Wares, on the Spot | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/accusing-a-referendum-of-misleading-the-voters.html | Accusing a Referendum of Misleading the Voters | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/us-to-revise-its-estimate-of-layoffs.html | U.S. to Revise Its Estimate Of Layoffs | False | By Richard W. Stevenson | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/who-says-serialism-can-t-be-kind-to-listeners.html | Who Says Serialism Can't Be Kind to Listeners? | False | By Alex Ross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/food-notes-820822.html | Food Notes | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/IHT-only-portugal-and-indonesia-can-settle-the-case.html | Only Portugal and Indonesia Can Settle the Case | False | By Irawan Abidin, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-dole-goes-after-ethical-failures-of-white-house.html | Dole Goes After 'Ethical Failures' of White House | False | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/phils-interview-dent.html | Phils Interview Dent | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/wine-talk-824186.html | Wine Talk | False | By Frank J. Prial | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-commuters-in-paris-face-strike-but-it-may-be-minor.html | Commuters In Paris Face Strike, but It May Be Minor | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/IHT-central-european-pact-letters-to-the-editor.html | Central European Pact : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/style/chronicle-823147.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/what-adm-s-ads-didn-t-tell.html | What A.D.M.'s Ads Didn't Tell | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/state-court-expands-human-rights-law.html | State Court Expands Human Rights Law | False | By James Dao | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/thousands-are-expected-at-rally-set-by-farrakhan.html | Thousands Are Expected At Rally Set By Farrakhan | False | By Charisse Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/jacor-communications-to-acquire-4-iowa-radio-stations.html | JACOR COMMUNICATIONS TO ACQUIRE 4 IOWA RADIO STATIONS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/bond-prices-turn-mixed-after-rally.html | Bond Prices Turn Mixed After Rally | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/style/chronicle-828343.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/l-giuliani-and-murdoch-823236.html | Giuliani and Murdoch | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/title-character-in-ellen-may-come-out-as-gay.html | Title Character in 'Ellen' May Come Out as Gay | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/2-in-race-for-senate-have-millions-left-to-spend-for-ads.html | 2 in Race for Senate Have Millions Left to Spend for Ads | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/vienna-boys-choir-hands-the-baton-to-a-woman.html | Vienna Boys Choir Hands The Baton to a Woman | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/movies/dreams-of-sundance-in-the-hamptons.html | Dreams of Sundance In the Hamptons | False | By William Grimes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/trader-to-be-penalized-for-fraud.html | Trader to Be Penalized for Fraud | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/yankees-3-wise-men-torre-zimmer-and-stottlemyre.html | Yankees' 3 Wise Men: Torre, Zimmer and Stottlemyre | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/l-chronic-fatigue-syndrome-needs-more-research-823015.html | Chronic Fatigue Syndrome Needs More Research | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/lopez-adds-power-behind-the-plate.html | Lopez Adds Power Behind the Plate | False | By Jerry Schwartz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/kasparov-beaten-in-israel-by-russians.html | Kasparov Beaten in Israel, by Russians | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/after-an-underdog-agency-gets-the-acura-account-heads-turn-on-madison-avenue.html | After an underdog agency gets the Acura account, heads turn on Madison Avenue. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/in-one-poor-african-nation-democracy-thrives.html | In One Poor African Nation, Democracy Thrives | False | By Howard W. French | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-q-a-thomas-mann-with-dole-in-doldrums-the-real-race-is-for-congress.html | Q & A / Thomas Mann : With Dole in Doldrums, the Real Race Is for Congress | False | Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/yankees-pitchers-take-swings-as-strawberry-sits.html | Yankees Pitchers Take Swings as Strawberry Sits | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/on-the-road-to-acclaim-a-chef-learns-lessons-in-humility.html | On the Road to Acclaim, a Chef Learns Lessons in Humility | False | By Marian Burros | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-vw-confirms-talks-with-morris.html | VW Confirms Talks With Morris | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/memories-that-transcend-games.html | Memories That Transcend Games | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/fraschilla-s-emphasis-building-a-program.html | Fraschilla's Emphasis: Building a Program | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/1-who-owns-columbus-823058.html | Who Owns Columbus | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/young-children-left-in-squalor-mother-and-friend-are-arrested.html | Young Children Left in Squalor; Mother and Friend Are Arrested | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/a-proud-bronx-basks-in-yankees-radiance.html | A Proud Bronx Basks In Yankees' Radiance | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/zimmer-says-he-s-a-centrist-who-d-shrink-government.html | Zimmer Says He's a Centrist Who'd Shrink Government | False | By Alan Finder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/on-the-question-of-pardons-dole-has-taken-both-sides.html | On the Question of Pardons, Dole Has Taken Both Sides | False | By Elaine Sciolino | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/presidential-debate.html | Presidential Debate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/once-again-a-collection-of-old-jokes.html | Once Again, A Collection Of Old Jokes | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/considering-plans-to-blitz-gop-territory.html | Considering Plans to Blitz G.O.P. Territory | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/french-papers-shut-by-strike-protesting-end-of-tax-break.html | French Papers Shut by Strike Protesting End Of Tax Break | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/personal-health-819204.html | Personal Health | False | By Jane E. Brody | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/sex-shops-greet-law-with-wink-nod-and-lawsuit.html | Sex Shops Greet Law With Wink, Nod and Lawsuit | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/study-says-curriculum-lacks-focus-in-2-areas.html | Study Says Curriculum Lacks Focus In 2 Areas | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/c-corrections-828602.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/downsizing-the-downsizing-crisis.html | Downsizing the Downsizing Crisis | False | By Steven Rattner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/bizet-s-carmen-no-pain-no-gain-or-not.html | Bizet's 'Carmen': No Pain, No Gain? Or Not? | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/c-corrections-828599.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/don-t-quote-kemp.html | Don't Quote Kemp | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/involvement-of-third-officer-in-fatal-shooting-is-explored.html | Involvement of Third Officer In Fatal Shooting Is Explored | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/dole-s-plan-bet-the-ranch-on-one-shot.html | Dole's Plan: Bet the Ranch on One Shot | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/japan-seeking-way-to-evolve-2-party-system.html | Japan Seeking Way to Evolve 2-Party System | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/c-corrections-828637.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/increase-in-taxi-leasing-rates-would-cut-drivers-profits.html | Increase in Taxi Leasing Rates Would Cut Drivers' Profits | False | By Garry Pierre-Pierre | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/from-big-eight-to-jersey-city-state.html | From Big Eight to Jersey City State | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/1-on-homeless-moscow-takes-cue-from-west-823031.html | On Homeless, Moscow Takes Cue From West | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/a-bland-presentation-for-verdi-s-tortured-spirits.html | A Bland Presentation for Verdi's Tortured Spirits | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/shares-of-us-robotics-rise-on-rumors-of-new-modem.html | SHARES OF U.S. ROBOTICS RISE ON RUMORS OF NEW MODEM | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/1-iraqis-make-shaw-but-not-iggins-appy-823414.html | Iraqis Make Shaw, but Not 'iggins, 'appy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/netscape-taking-on-lotus-with-new-corporate-system.html | Netscape Taking On Lotus With New Corporate System | False | By Steve Lohr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/theater/tribute-to-a-theater-executive-fills-the-house-as-he-wished.html | Tribute to a Theater Executive Fills the House, as He Wished | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/transactions-827843.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/as-american-as-pate-and-the-french-are-biting.html | As American as Pate (and the French Are Biting) | False | By Joseph Hanania | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/style/IHT-not-quite-ready-for-ben-jonson.html | Not Quite Ready for Ben Jonson | False | By Sheridan Morley, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/key-rates-818305.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/IHT-dreyfus-trilogy-letters-to-the-editor.html | 'Dreyfus Trilogy': LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/patriots-sign-byars.html | Patriots Sign Byars | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/court-accepts-case-tied-to-separation-of-powers.html | Court Accepts Case Tied to Separation of Powers | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/bus-stop-too-close-to-home.html | Bus Stop Too Close to Home | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/conrail-accepts-8.4-billion-offer-by-eastern-rival.html | CONRAIL ACCEPTS $8.4 BILLION OFFER BY EASTERN RIVAL | False | By Barnaby J. Feder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/reports-by-coke-and-pepsi-both-puzzle.html | Reports by Coke and Pepsi both puzzle. | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/starks-has-29-as-knicks-win.html | Starks Has 29 As Knicks Win | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/looking-back-on-years-of-fear-and-upheaval-in-china.html | Looking Back on Years of Fear and Upheaval in China | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/a-less-intrusive-government-excerpts-from-zimmer-interview.html | A 'Less Intrusive' Government: Excerpts From Zimmer Interview | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/magazine-editors-back-independence-policy.html | Magazine Editors Back Independence Policy | False | By Robin Pogrebin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/bombardier-test-flight.html | Bombardier Test Flight | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/IHT-manchester-united-breaks-new-ground-in-the-garden-of-light.html | Manchester United Breaks New Ground in the Garden of Light | False | By Rob Hughes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/store-arson-is-admitted.html | Store Arson Is Admitted | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/more-insurers-balk-on-breast-reconstruction.html | More Insurers Balk on Breast Reconstruction | False | By Susan Gilbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/movies/an-anniversary-tribute-to-the-million-man-march.html | An Anniversary Tribute To the Million Man March | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/afghan-foes-drive-back-islamic-force-near-kabul.html | Afghan Foes Drive Back Islamic Force Near Kabul | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/movies/an-artist-with-charm-and-the-impulse-to-shock.html | An Artist With Charm and the Impulse to Shock | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/singer-banned-after-cuba-show-wins-2.7-million-verdict.html | Singer, Banned After Cuba Show, Wins $2.7 Million Verdict | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/books/shedding-light-on-how-simpson-s-lawyers-won.html | Shedding Light on How Simpson's Lawyers Won | False | By Richard Bernstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/breaking-from-the-gate-slowly.html | Breaking From the Gate, Slowly | False | By Allen R. Myerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/movies/study-says-networks-have-cut-violence.html | Study Says Networks Have Cut Violence | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/don-t-ask-where-s-the-curry-powder.html | Don't Ask, 'Where's the Curry Powder?' | False | By Marian Burros | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/in-search-of-the-perfect-steak.html | In Search of the Perfect Steak | False | By Suzanne Hamlin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/pierre-franey-whose-lifelong-love-food-led-career-chef-author-dies-75.html | Pierre Franey, Whose Lifelong Love of Food Led to Career as Chef and Author, Dies at 75 | False | By Frank J. Prial | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-germany-stands-out-but-france-is-lagging-us-investors-are-keen-on-almost.html | Germany Stands Out, but France Is Lagging: U.S. Investors Are Keen On Almost All of Europe | False | By Alan Friedman, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/IHT-1946-meat-curb-ends-in-our-pages100-75-and-50-years-ago.html | 1946: Meat Curb Ends : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/united-news-and-media-to-buy-blenheim.html | UNITED NEWS AND MEDIA TO BUY BLENHEIM | False | By Afx News | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/spending-in-new-jersey.html | Spending in New Jersey | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/accuser-faces-rape-suspect-10-years-later.html | Accuser Faces Rape Suspect, 10 Years Later | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/cards-looking-to-wrap-it-up-and-win-braves-respect-too.html | Cards Looking to Wrap It Up And Win Braves' Respect, Too | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/seven-skeletons-and-a-suburb-in-shock.html | Seven Skeletons, and a Suburb in Shock | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/l-immigrants-deserve-compassion-not-censure-828823.html | Immigrants Deserve Compassion, Not Censure | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/horizon-cellular-to-sell-licenses-to-pricellular.html | HORIZON CELLULAR TO SELL LICENSES TO PRICELLULAR | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/jordan-s-king-visits-west-bank-to-bolster-arafat-in-talks.html | Jordan's King Visits West Bank to Bolster Arafat in Talks | False | By Joel Greenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/business-digest-827541.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/IHT-1896-spanish-to-go-in-our-pages100-75-and-50-years-ago.html | 1896: Spanish to Go : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-where-to-hear-or-watch-the-debate.html | Where to Hear or Watch the Debate | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/company-briefs-828653.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/action-by-rhode-island.html | Action by Rhode Island | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/us-appeals-panel-delays-rules-allowing-full-phone-competition.html | U.S. Appeals Panel Delays Rules Allowing Full Phone Competition | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/scythian-tomb-bares-hunter-plunderers-homey-side.html | Scythian Tomb Bares Hunter-Plunderers' Homey Side | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/the-chancellor-survives-year-one.html | The Chancellor 'Survives' Year One | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/court-upholds-ouster-of-judge-for-misconduct.html | Court Upholds Ouster of Judge for Misconduct | False | By John T. McQuiston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/dynamic-devils-duo-brylin-and-brodeur.html | Dynamic Devils Duo: Brylin and Brodeur | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/c-corrections-828610.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/evacuated-artists-plan-show.html | Evacuated Artists Plan Show | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/gm-s-earnings-nearly-doubled-in-3d-quarter.html | G.M.'s Earnings Nearly Doubled In 3d Quarter | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/2-companies-pick-agencies.html | 2 Companies Pick Agencies | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/young-lords-vital-in-60-s-a-model-now.html | Young Lords: Vital in 60's, A Model Now | False | By David Gonzalez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-american-topics-short-takes-93502028230.html | American Topics : Short Takes | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/seeking-lessons-for-today-in-the-story-of-cain-and-abel.html | Seeking Lessons for Today in the Story of Cain and Abel | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/mexico-confronts-rebels-with-limited-crackdown.html | Mexico Confronts Rebels With Limited Crackdown | False | By Julia Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/voter-registration-growing.html | Voter Registration Growing | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/united-companies-agrees-to-buy-empire-funding.html | UNITED COMPANIES AGREES TO BUY EMPIRE FUNDING | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/l-refrain-why-won-t-clinton-open-medical-file-828866.html | Refrain: Why Won't Clinton Open Medical File? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/inside-824925.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/skip-away-will-not-enter-breeders-cup.html | Skip Away Will Not Enter Breeders' Cup | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/group-to-study-on-line-users.html | Group to Study On-Line Users | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/l-refrain-why-won-t-clinton-open-medical-file-828858.html | Refrain: Why Won't Clinton Open Medical File? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/real-estate.html | Real Estate | False | By Harriet King | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/metro-digest-825859.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-optimism-record-highs-around-world-as-wall-street-fever-spreads-europes.html | Optimism Record Highs Around World As Wall Street Fever Spreads: Europe's Markets Boom in Unison | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/style/IHT-jazz-pictures-3-elegant-albums.html | Jazz Pictures: 3 Elegant Albums | False | By Mike Zwerin, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/rangers-know-the-score-vs-penguins.html | Rangers Know the Score vs. Penguins | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/texas-instruments-earnings-fall-sharply.html | Texas Instruments' Earnings Fall Sharply | False | By Allen R. Myerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/blank-on-bosnia.html | Blank on Bosnia | False | By Thomas L. Friedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/new-police-chief-in-camden.html | New Police Chief in Camden | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/the-year-of-spending-dangerously.html | The Year of Spending Dangerously | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/metropolitan-diary-817317.html | Metropolitan Diary | False | By Ron Alexander | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/l-kashmir-elections-823210.html | Kashmir Elections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/results-plus-827630.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/a-c-span-for-new-york.html | A C-Span for New York | False | By Gene Russianoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/in-the-bronx-welcoming-the-world-series-as-a-reflection-on-home.html | In the Bronx, Welcoming the World Series as a Reflection on Home | False | By Frank Bruni | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/sign-of-a-last-gasp-empire-british-are-the-coolies.html | Sign of a Last-Gasp Empire: British Are the Coolies | False | By Edward A. Gargan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/welfare-plan-would-aid-some-immigrants.html | Welfare Plan Would Aid Some Immigrants | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/zimmer-defends-positions.html | Zimmer Defends Positions | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/chase-and-citicorp-register-solid-earnings-for-third-quarter.html | Chase and Citicorp Register Solid Earnings for Third Quarter | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/IHT-east-timor-to-peaceful-selfdetermination-in-three-stages.html | East Timor: To Peaceful Self-Determination in Three Stages | False | By Jose Ramos-Horta, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/judge-denies-formal-move-for-deaf-jury.html | Judge Denies Formal Move For Deaf Jury | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/pregnant-immigrants-wait-out-policy-storm.html | Pregnant Immigrants Wait Out Policy Storm | False | By Tim Golden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/garden/a-shaman-s-tools-ma-huang-and-bloodroot-paste.html | A Shaman's Tools: Ma Huang And Bloodroot Paste | False | By Anne Raver | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/barkley-s-mouth-is-in-midseason-condition.html | Barkley's Mouth Is in Midseason Condition | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/l-immigrants-deserve-compassion-not-censure-828840.html | Immigrants Deserve Compassion, Not Censure | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/news-summary-826316.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/seagram-promotes-a-gin-on-radio.html | Seagram Promotes A Gin on Radio | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/tensions-over-racism-and-anti-semitism-have-surfaced-in-georgia-house-campaign.html | Tensions Over Racism and Anti-Semitism Have Surfaced in Georgia House Campaign | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/berkshire-will-acquire-flightsafety.html | Berkshire Will Acquire Flightsafety | False | By Charles V Bagli | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/food-additive-makers-said-to-seek-settlement-with-us.html | Food Additive Makers Said to Seek Settlement With U.S. | False | By Kurt Eichenwald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/jet-offensive-line-desperate-for-first-aid.html | Jet Offensive Line Desperate for First Aid | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/IHT-1921-jobless-europe-in-our-pages100-75-and-50-years-ago.html | 1921: Jobless Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/foes-of-ballot-proposal-to-ease-council-term-limits-law-begin-tv-campaign.html | Foes of Ballot Proposal to Ease Council-Term-Limits Law Begin TV Campaign | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/focusing-on-minorities-in-special-education.html | Focusing on Minorities in Special Education | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/there-s-a-new-leader-of-the-pack-a-healthy-beebe-is-catching-on.html | There's a New Leader of the Pack: A Healthy Beebe Is Catching On | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/opinion/to-thine-own-self-be-true.html | To Thine Own Self Be True | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/citibank-plans-global-campaign.html | Citibank Plans Global Campaign | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/world/china-joins-criticism-of-north-korea-sub.html | China Joins Criticism Of North Korea Sub | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-us-is-moving-troops-to-peacekeeping-duty-from-exsoviet-site-nato-base-in.html | U.S. Is Moving Troops To Peacekeeping Duty From Ex-Soviet Site : NATO Base In Hungary Key Center For Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/arts/opening-act-that-draws-a-main-event-following.html | Opening Act That Draws A Main Event Following | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/cardinals-or-braves-yankees-on-the-fence.html | Cardinals or Braves? Yankees on the Fence | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/style/recasting-a-workout-for-the-masses.html | Recasting a Workout for the Masses | False | By Anne S. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/perhaps-parker-s-past-ended-just-after-midnight.html | Perhaps Parker's Past Ended Just After Midnight | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/dole-accuses-clinton-of-devaluing-presidency.html | Dole Accuses Clinton of Devaluing Presidency | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/graf-tax-questions.html | Graf Tax Questions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/IHT-american-topics-liars-bewarebig-brother-is-interfacing-your-facts.html | American Topics : Liars, Beware;Big Brother Is Interfacing Your 'Facts' | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/brazen-thieves-hit-mobsters-homes-and-dons-don-t-see-the-humor-in-it.html | Brazen Thieves Hit Mobsters' Homes, And Dons Don't See the Humor in It | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/nyregion/no-headline-823090.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/born-in-crisis-conrail-defies-skeptics-with-turnaround.html | Born in Crisis, Conrail Defies Skeptics With Turnaround | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/business-travel.html | Business Travel | False | By Paul Burnham Finney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/us/as-dole-weighs-tougher-image-poll-finds-he-already-has-one.html | As Dole Weighs Tougher Image, Poll Finds He Already Has One | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/benitez-conscious.html | Benitez Conscious | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/nets-have-a-big-problem-at-the-small-forward-spot.html | Nets Have a Big Problem At the Small Forward Spot | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/sports/webb-is-top-rookie.html | Webb Is Top Rookie | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/business/quarterly-earnings-of-3-big-brokers-rise.html | Quarterly Earnings of 3 Big Brokers Rise | False | By Stephanie Strom | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-16 | 1996-10-16 | https://www.nytimes.com/1996/10/16/news/us-is-moving-troops-to-peacekeeping-duty-from-exsoviet-site-nato-base.html | U.S. Is Moving Troops To Peacekeeping Duty From Ex-Soviet Site : NATO Base In Hungary Key Center For Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/gte-gte-n.html | GTE (GTE, N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/the-master-of-ambiguity.html | The Master of Ambiguity | False | By Richard Ford | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/new-fodder-for-holyfield.html | New Fodder for Holyfield | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/at-last-a-unifying-force-in-bosnia-making-money.html | At Last, a Unifying Force in Bosnia: Making Money | False | By Chris Hedges | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/news-summary-843652.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/tonight-t-nfl-matchup.html | Tonight's N.F.L. Matchup | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/unexpectedly-apple-halts-string-of-losses.html | Unexpectedly, Apple Halts String of Losses | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/9-children-are-found-untended-mother-and-friend-are-arrested.html | 9 Children Are Found Untended; Mother and Friend Are Arrested | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/style/chronicle-844322.html | CHRONICLE | False | By Lisa W. Foderaro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/kemp-backers-still-seeking-pit-bull-but-he-s-not-biting.html | Kemp Backers Still Seeking Pit Bull, but He's Not Biting | False | By Jerry Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/ex-lawyer-charged-with-threatening-ex-lover.html | Ex-Lawyer Charged With Threatening Ex-Lover | False | By Norimitsu Onishi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/metro-digest-843725.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/espy-is-linked-to-illegal-gift-in-indictment.html | Espy Is Linked To Illegal Gift In Indictment | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/same-space-but-hardly-same-view.html | Same Space, But Hardly Same View | False | By Julie V. Iovine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/IHT-the-secret-life-of-a-tax-collector-climbing-mountains.html | The Secret Life of a Tax Collector: Climbing Mountains | False | By Ian Thomsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/pro-basketball.html | PRO BASKETBALL | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/bond-prices-slip-on-fear-of-inflation.html | Bond Prices Slip on Fear Of Inflation | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/brinkley-to-leave-post-on-abc-s-this-week.html | Brinkley to Leave Post On ABC's 'This Week' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/the-ink-trail-from-on-then-off.html | The 'Ink' Trail, From On, Then Off, Then On Again | False | By Andy Meisler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/if-mad-scientists-were-decorators.html | If Mad Scientists Were Decorators | False | By Elaine Louie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/eltron-international-and-zebra-technologies-to-merge.html | ELTRON INTERNATIONAL AND ZEBRA TECHNOLOGIES TO MERGE | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/worldbusiness/IHT-obstacle-to-monetary-plan-lingers-eu-rebuffs.html | Obstacle to Monetary Plan Lingers : EU Rebuffs Germany On Strict Deficit Curbs | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/hunt-adkins-wins-best-of-show-award.html | Hunt Adkins Wins Best of Show Award | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-from-alaska-fishes-in-search-of-leaves-832294.html | From Alaska, Fishes in Search of Leaves | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/IHT-1946-nazis-hanged-in-our-pages100-75-and-50-years-ago.html | 1946: Nazis Hanged : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/upbeat-jets-have-johnson-again.html | Upbeat Jets Have Johnson Again | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/afghans-at-un-offer-a-cease-fire-plan.html | Afghans, at U.N., Offer a Cease-Fire Plan | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-post-civil-war-gop-didn-t-diminish-courts-844012.html | Post-Civil-War G.O.P. Didn't Diminish Courts | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-oil-pipeline-measure-aims-to-insure-safety-832529.html | Oil Pipeline Measure Aims to Insure Safety | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/IHT-pardon-partners-letters-to-the-editor.html | Pardon Partners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/weakness-overseas-is-drag-on-ford-s-results.html | Weakness Overseas Is Drag on Ford's Results | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/european-union-to-join-us-trade-complaint.html | European Union to Join U.S. Trade Complaint | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/using-zimmer-s-newscast-simulation-against-him.html | Using Zimmer's Newscast Simulation Against Him | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/computer-associates-int-l-ca-n.html | COMPUTER ASSOCIATES INT'L (CA, N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/stanley-goldberg-62-physicist-and-historian.html | Stanley Goldberg, 62, Physicist and Historian | False | By William J. Broad | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/giants-sign-strahan-to-a-four-year-deal.html | Giants Sign Strahan To a Four-Year Deal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/IHT-blairs-his-own-man-letters-to-the-editor.html | Blair's His Own Man : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/p-f-pasternack-50-surgical-risk-expert.html | P.F. Pasternack, 50, Surgical-Risk Expert | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/miscellany.html | Miscellany | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/boy-13-held-in-joy-ride-with-school-bus.html | Boy, 13, Held in Joy Ride With School Bus | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/IHT-afghani-women-letters-to-the-editor.html | Afghani Women : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/IHT-change-will-stay-slow-in-japan.html | Change Will Stay Slow in Japan | False | By Roger Buckley, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/us-and-french-sniping-heats-up-over-paris-s-links-to-africa.html | U.S. and French Sniping Heats Up Over Paris's Links to Africa | False | By Howard W. French | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/thousands-rally-at-united-nations-on-day-of-atonement.html | Thousands Rally at United Nations on 'Day of Atonement' | False | By Charisse Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/chambliss-is-ready-for-the-next-major-step.html | Chambliss Is Ready for the Next Major Step | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/turned-off-by-politics-definitely-not-these-veteran-voters.html | Turned Off by Politics? Definitely Not These Veteran Voters | False | By Evelyn Nieves | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/sleaze-at-the-top.html | Sleaze at the Top | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/developer-of-diabetes-drug-plans-to-sell-stakes.html | DEVELOPER OF DIABETES DRUG PLANS TO SELL STAKES | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/company-briefs-846392.html | COMPANY BRIEFS | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/clinton-and-arkansas-have-long-ties-to-indonesian-family.html | Clinton and Arkansas Have Long Ties to Indonesian Family | False | By Jeff Gerth | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/new-wheels-for-gibbs-labonte.html | New Wheels for Gibbs, Labonte | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/the-big-shrug.html | The Big Shrug | False | By Maureen Dowd | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/worldbusiness/IHT-changes-in-sentiment-hit-us-currency-first-emu-or.html | Changes in Sentiment Hit U.S. Currency First : EMU or Not?Dollar Feels Effects Most | False | By Carl Gewirtz, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/IHT-link-with-matra-to-challenge-us-a-surprise-in-deal-for-thomson.html | Link With Matra To Challenge U.S. : A Surprise In Deal for Thomson | False | By Joseph Fitchett, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/jobless-rate-falls-in-britain.html | Jobless Rate Falls in Britain | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/i-back-the-new-exam-833983.html | Back the New Exam | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/a-masterly-maddux-sinks-cardinals.html | A Masterly Maddux Sinks Cardinals | False | By Jerry Schwartz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/compaq-computer-s-net-income-rises-by-43-but-stock-dips.html | Compaq Computer's Net Income Rises by 43%, But Stock Dips | False | By Lawrence M. Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/200000-raised-to-extend-term-limits.html | $200,000 Raised to Extend Term Limits | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/making-stock-buyers-of-wary-germans.html | Making Stock Buyers Of Wary Germans | False | By Edmund L. Andrews | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/c-corrections-846228.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/panel-urges-sweeping-changes-to-increase-the-safety-of-737-s.html | Panel Urges Sweeping Changes To Increase the Safety of 737's | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/inside-845450.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/piece-of-asphalt-pie.html | Piece of Asphalt Pie | False | By Elaine Louie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/morgan-grenfell-officials-dismissed.html | Morgan Grenfell Officials Dismissed | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/beating-tickets-but-not-the-authorities.html | Beating Tickets, but Not the Authorities | False | By John Sullivan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/britain-may-forbid-private-ownership-of-most-handguns.html | Britain May Forbid Private Ownership Of Most Handguns | False | By Sarah Lyall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/military-plans-sent-abroad.html | Military Plans Sent Abroad | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/c-corrections-846139.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/counterfeit-series-tickets-sold-by-scalpers-in-bronx.html | Counterfeit Series Tickets Sold by Scalpers in Bronx | False | By Bruce Weber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/candidates-fling-barbs-and-strive-for-folksy-tone.html | Candidates Fling Barbs and Strive for Folksy Tone | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/a-regional-troupe-leaps-into-the-national-ranks.html | A Regional Troupe Leaps Into the National Ranks | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/wickes-says-profits-were-overstated.html | Wickes Says Profits Were Overstated | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/workfare-job-threat-seen.html | Workfare Job Threat Seen | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-farrakhan-of-today-offers-a-positive-message-846724.html | Farrakhan of Today Offers a Positive Message | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/ddb-needham-renames-media-group.html | DDB Needham Renames Media Group | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/strong-3d-quarter-results-push-time-warner-stock-up.html | Strong 3d-Quarter Results Push Time Warner Stock Up | False | By Geraldine Fabrikant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/dole-attacks-clinton-s-ethics-president-parries-on-economy.html | DOLE ATTACKS CLINTON'S ETHICS; PRESIDENT PARRIES ON ECONOMY | False | By Francis X. Clines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/orioles-sign-pitching-coach.html | Orioles Sign Pitching Coach | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/a-spicier-mix-but-will-the-voters-bite.html | A Spicier Mix, but Will the Voters Bite? | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/how-to-get-kiwi-air-refunds.html | How to Get Kiwi Air Refunds | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/c-corrections-846198.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/where-the-shopping-and-tunes-are-looney.html | Where the Shopping and Tunes Are Looney | False | By Elaine Louie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/the-frost-is-on-the-cardinals-braves-force-game-7.html | The Frost Is on the Cardinals: Braves Force Game 7 | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/citibank-expanding-vietnam-exposure.html | Citibank Expanding Vietnam Exposure | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/transactions-835307.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/content-of-round-2-seems-familiar.html | Content of Round 2 Seems Familiar | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/japan-tries-aggressive-campaigning-politely.html | Japan Tries Aggressive Campaigning, Politely | False | By Sheryl Wudunn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/school-embezzler-sentenced.html | School Embezzler Sentenced | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/the-presidential-race.html | The Presidential Race | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/no-headline-839760.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/the-committee-system-as-a-way-around-rules-against-bribery.html | The committee system as a way around rules against bribery. | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/investments-with-votes-as-the-interest.html | Investments With Votes As the Interest | False | By Joyce Purnick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/rising-star-in-the-kremlin-an-ardent-pro-capitalist.html | Rising Star in the Kremlin: An Ardent Pro-Capitalist | False | By Michael R. Gordon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/pirates-won-t-let-martin-go.html | Pirates Won't Let Martin Go | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/administration-moves-to-defend-indonesia-policy-after-criticism.html | Administration Moves to Defend Indonesia Policy After Criticism | False | By David E. Sanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/friends-recall-gathering-attended-by-rape-suspect.html | Friends Recall Gathering Attended by Rape Suspect | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/consumer-inflation-rises-but-with-some-quirks.html | Consumer Inflation Rises, but With Some Quirks | False | By Robert D. Hershey Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/gillette-acquires-czech-razor-maker.html | Gillette Acquires Czech Razor Maker | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/the-big-drug-makers-continue-to-ride-a-wave-of-rising-sales.html | The big drug makers continue to ride a wave of rising sales. | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/business-digest-844098.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/midtown-block-shaken-by-explosions.html | Midtown Block Shaken by Explosions | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/calendar-tour-shows-and-discussions.html | Calendar: Tour, Shows and Discussions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/grant-to-opera-program.html | Grant to Opera Program | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/braves-win-3-1-force-7th-game.html | Braves Win, 3-1; Force 7th Game | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/zimmer-seat-fight-heats-up.html | Zimmer Seat Fight Heats Up | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/for-csx-chief-a-big-sales-job-to-win-conrail.html | For CSX Chief, a Big Sales Job to Win Conrail | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/theater/serving-sweet-revenge-while-dishing-the-dirt.html | Serving Sweet Revenge While Dishing the Dirt | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/jews-tell-of-lost-holocaust-deposits.html | Jews Tell of Lost Holocaust Deposits | False | By Janny Scott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/mets-seem-interested-in-smoltz-and-bonds.html | Mets Seem Interested In Smoltz and Bonds | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/strawberry-is-planning-to-limp-into-series.html | Strawberry Is Planning To Limp Into Series | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/european-aides-accused-of-stifling-data-on-illness-tied-to-cows.html | European Aides Accused of Stifling Data on Illness Tied to Cows | False | By Alan Cowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/executive-changes-840300.html | Executive Changes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/accounts.html | Accounts | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/archer-daniels-takes-steps-to-put-an-ally-on-its-board.html | Archer Daniels Takes Steps To Put an Ally On Its Board | False | By Kurt Eichenwald | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/us-jury-convicts-mexican-on-drug-charges.html | U.S. Jury Convicts Mexican on Drug Charges | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/exchange-chairman-quits.html | Exchange Chairman Quits | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/once-captives-of-dismal-housing-family-returns-to-mexico.html | Once Captives of Dismal Housing, Family Returns to Mexico | False | By Lizette Alvarez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/sears-s-earnings-rise-22-on-strong-sales-in-3-areas.html | Sears's Earnings Rise 22% On Strong Sales in 3 Areas | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/ioc-focuses-on-women.html | I.O.C. Focuses on Women | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/experimental-courts-are-using-new-strategies-to-blunt-the-lure-of-drugs.html | Experimental Courts Are Using New Strategies to Blunt the Lure of Drugs | False | By Mireya Navarro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/laura-la-plante-dies-at-92-archetypal-damsel-in-distress.html | Laura La Plante Dies at 92; Archetypal Damsel in Distress | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/finance-briefs-837075.html | Finance Briefs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/retailer-creates-wrong-impression-with-campaign-meant-revive-its-lagging-image.html | A retailer creates the wrong impression with a campaign meant to revive its lagging image. | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/chamois-suds-and-cappuccino-foam.html | Chamois, Suds and Cappuccino Foam | False | By Elaine Louie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/people.html | People | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/narcotics-detective-charged-as-part-of-drug-dealing-group.html | Narcotics Detective Charged As Part of Drug-Dealing Group | False | By Joseph P. Fried | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/for-joyner-kersee-the-longest-jump.html | For Joyner-Kersee, The Longest Jump | False | By Jere Longman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-a-desperate-kemp-846732.html | A Desperate Kemp? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/lopez-shuns-a-statistic-and-sparkles.html | Lopez Shuns A Statistic And Sparkles | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/the-attack-that-fizzled.html | The Attack That Fizzled | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/pacers-brown-out-of-hospital.html | Pacers' Brown Out of Hospital | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/c-corrections-846180.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/crooked-walls-can-speak-volumes.html | Crooked Walls Can Speak Volumes | False | By Kirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/one-dispute-settled-while-another-begins.html | One Dispute Settled While Another Begins | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/images-of-empty-seats-from-term-limits.html | Images of Empty Seats From Term Limits | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/it-s-hardly-a-super-bowl-but-the-merchants-smile.html | It's Hardly a Super Bowl But the Merchants Smile | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/progress-in-gm-strike-talks-in-canada-but-no-accord.html | Progress in G.M. Strike Talks in Canada but No Accord | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/many-roads-to-mozart-over-jazzy-terrain.html | Many Roads to Mozart Over Jazzy Terrain | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/the-scent-of-chamisa.html | The Scent of Chamisa | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/worldbusiness/IHT-air-france-seeking-alliances-in-us.html | Air France Seeking Alliances in U.S. | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/theater/broadway-s-gift-for-children.html | Broadway's Gift for Children | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/upon-the-wicked-stage-of-life.html | Upon the Wicked Stage of Life | False | By Bob Morris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/court-hears-challenge-to-anti-abortion-curb.html | Court Hears Challenge To Anti-Abortion Curb | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/books/papa-bear-the-new-hemingway-has-hairy-paws.html | Papa Bear: The New Hemingway Has Hairy Paws | False | By Christopher Lehmann-Haupt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/suez-posts-profit-for-the-first-half.html | Suez Posts Profit For The First Half | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/mcdaniel-is-high-on-the-list-for-nets.html | McDaniel Is High On The List For Nets | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/new-species-a-canadian-gator.html | New Species: A Canadian Gator | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/IHT-1896church-stronger-in-our-pages100-75-and-50-years-ago.html | 1896 Church Stronger : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/for-gop-freshman-loyalty-vital-in-94-is-a-problem-now.html | For G.O.P. Freshman, Loyalty Vital in '94 Is a Problem Now | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/dentists-must-treat-aids-patients.html | Dentists Must Treat AIDS Patients | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/pipeline-supervisors-charged-with-harming-environment.html | Pipeline Supervisors Charged With Harming Environment | False | By Joseph Berger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/movies/to-clint-with-love-from-jazz.html | To Clint, With Love, From Jazz | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/c-corrections-846210.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/masco-s-stake-in-an-affiliate-to-shrink.html | MASCO'S STAKE IN AN AFFILIATE TO SHRINK | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/penguins-cannot-handle-rangers-youth-movement.html | Penguins Cannot Handle Rangers' Youth Movement | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-special-police-status-832502.html | Special Police Status? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/man-is-sentenced-in-the-hiding-of-evidence-in-terrorist-slaying.html | Man Is Sentenced in the Hiding Of Evidence in Terrorist Slaying | False | By John Sullivan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/style/chronicle-844357.html | CHRONICLE | False | By Lisa W. Foderaro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/tough-campaign-task-policing-foreign-money.html | Tough Campaign Task: Policing Foreign Money | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/kanell-moves-up-to-no-2-spot.html | Kanell Moves Up to No. 2 Spot | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/IHT-the-peace-process-is-dead-unless-israelis-resolve-to-save-it.html | The Peace Process Is Dead, Unless Israelis Resolve to Save It | False | By Henry Siegman, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/IHT-bulgaria-killing-letters-to-the-editor.html | Bulgaria Killing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-caution-on-myanmar-844004.html | Caution on Myanmar | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/peso-hits-year-s-low-in-mexico.html | Peso Hits Year's Low In Mexico | False | By Sam Dillon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/austrian-puzzler-a-jew-marches-in-step-with-the-far-right.html | Austrian Puzzler: A Jew Marches in Step With the Far Right | False | By Alan Cowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/it-s-official-woods-is-on-tour.html | It's Official: Woods Is on Tour | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-don-t-make-a-worse-mess-of-our-political-mud-846708.html | Don't Make a Worse Mess of Our Political Mud | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/olympic-financial-stock-falls-as-no-offer-is-made.html | OLYMPIC FINANCIAL STOCK FALLS AS NO OFFER IS MADE | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/amr-corp-amr-n.html | AMR CORP. (AMR, N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/c-corrections-846163.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-absurd-nuclear-games-832650.html | Absurd Nuclear Games | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/the-new-birthday-party.html | The New Birthday Party | False | By Lena Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/fairleigh-s-dickinson-jr-76-who-helped-save-the-meadowlands.html | Fairleigh S. Dickinson Jr., 76, Who Helped Save the Meadowlands | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/searing-images-from-debates-past-are-continuing-to-haunt-dole.html | Searing Images From Debates Past Are Continuing to Haunt Dole | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/russia-s-tax-crisis.html | Russia's Tax Crisis | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-oxford-s-expanded-health-plan-is-dangerous-833975.html | Oxford's Expanded Health Plan Is Dangerous | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/a-rummagers-haven.html | A Rummagers' Haven | False | By Marianne Rohrlich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/sports/torre-s-inflection-means-rogers-s-season-is-over.html | Torre's Inflection Means Rogers's Season Is Over | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/bargain-u.html | Bargain U. | False | By Harold Howe 2d | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/world/ex-colleague-accuses-aides-in-argentina-of-corruption.html | Ex-Colleague Accuses Aides In Argentina Of Corruption | False | By Calvin Sims | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/arts/the-pop-life-834378.html | The Pop Life | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/l-don-t-make-a-worse-mess-of-our-political-mud-846694.html | Don't Make a Worse Mess of Our Political Mud | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/us/house-candidate-s-father-quits-as-adviser-over-racist-charges.html | House Candidate's Father Quits As Adviser Over Racist Charges | | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/dredging-plan-near-statue.html | Dredging Plan Near Statue | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/business/key-rates-833576.html | Key Rates | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/officer-breaks-silence-in-fatal-shooting-of-a-colleague.html | Officer Breaks Silence in Fatal Shooting of a Colleague | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/bridge-836508.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/garden/garden-events-a-sale-festivals-and-lectures.html | Garden Events: A Sale, Festivals and Lectures | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/nyregion/c-corrections-846171.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/IHT-eu-joins-complaint-on-tokyo-more-cooperation-is-expected-europe-backs-us.html | EU Joins Complaint on Tokyo; More Cooperation Is Expected : Europe Backs U.S. In Key Trade Battle | | By Alan Friedman, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-17 | 1996-10-17 | https://www.nytimes.com/1996/10/17/opinion/IHT-1921-leisure-corrupts-in-our-pages100-75-and-50-years-ago.html | 1921: Leisure Corrupts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/cigar-is-stepping-gingerly-on-way-to-the-cup-classic.html | Cigar Is Stepping Gingerly On Way to the Cup Classic | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/c-corrections-864609.html | Corrections | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/treasury-issues-post-price-rise.html | Treasury Issues Post Price Rise | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/peronists-shun-a-rally-honoring-their-founder.html | Peronists Shun a Rally Honoring Their Founder | False | By Calvin Sims | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/nfl-matchups-week-8.html | N.F.L. Matchups: Week 8 | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/nixon-memo-criticizes-dole-defenses-as-knee-jerk.html | Nixon Memo Criticizes Dole Defenses As 'Knee Jerk' | False | By Tim Weiner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/now-torre-can-plan-for-atlanta.html | Now, Torre Can Plan For Atlanta | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/gone-but-not-forgotten.html | Gone but Not Forgotten | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/IHT-viewers-say-clinton-won-but-duel-had-little-impact.html | Viewers Say Clinton 'Won,' But Duel Had Little Impact | | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/investigation-is-widening-into-killing-of-an-officer.html | Investigation Is Widening Into Killing Of an Officer | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/maverick-official-quits.html | Maverick Official Quits | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/british-air-plans-revamping-of-unit.html | British Air Plans Revamping of Unit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/the-same-old-islanders-return-to-the-coliseum.html | The Same Old Islanders Return to the Coliseum | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/jury-in-kelly-rape-case-hears-accuser-s-father.html | Jury in Kelly Rape Case Hears Accuser's Father | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/kelly-s-decades-of-distillations.html | Kelly's Decades Of Distillations | False | By Roberta Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/IHT-stand-by-afghans-letters-to-the-editor.html | Stand by Afghans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/wilson-to-take-the-field-as-mets-first-base-coach.html | Wilson to Take the Field As Mets' First-Base Coach | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/where-trio-got-its-start.html | Where Trio Got Its Start | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/humor-and-energy-in-team-s-second-spot.html | Humor and Energy in Team's Second Spot | False | By Ernest Tollerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/the-view-from-new-york.html | The View From New York | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/IHT-men-lining-up-to-run-hong-kong-wont-rock-the-boat.html | Men Lining Up to Run Hong Kong Won't Rock the Boat | | By Kevin Murphy, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/former-ziegfeld-follies-girl-recalls-the-glory-days.html | Former Ziegfeld Follies Girl Recalls the Glory Days | False | By Douglas Martin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/c-corrections-864617.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/looking-for-a-life-but-finding-la.html | Looking for a Life but Finding L.A. | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/fathers-phone-conversation-is-disclosed-at-trial-for-rape.html | Fathers' Phone Conversation Is Disclosed at Trial for Rape | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/decision-reduces-penalty-on-chrysler-in-california.html | Decision Reduces Penalty On Chrysler in California | False | By Andrea Adelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/wintery-night-in-red-square-and-sadness-about-lebed.html | Wintery Night In Red Square, And Sadness About Lebed | False | By Michael Specter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/study-finds-few-women-in-5-highest-company-jobs.html | Study Finds Few Women In 5 Highest Company Jobs | False | By Judith H. Dobrzynski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/a-general-on-his-own.html | A General on His Own | False | By Alessandra Stanley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/a-different-kind-of-yankee-team.html | A Different Kind of Yankee Team | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/on-ukraine-s-capitalist-path-clique-mars-roadblocks.html | On Ukraine's Capitalist Path, Clique Mars Roadblocks | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/the-best-of-the-world-in-the-bronx.html | The Best Of the World In the Bronx | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/c-corrections-864625.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/from-babe-to-reggie-some-yankees-series-memories.html | From Babe to Reggie, Some Yankees Series Memories | False | By Rat Corio | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/crossroad-of-art-and-life-where-rap-meets-ballet.html | Crossroad of Art and Life Where Rap Meets Ballet | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/a-world-and-a-wife-collapsing.html | A World And a Wife Collapsing | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/business-digest-862398.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/berthold-goldschmidt-93-composer-who-fled-nazis.html | Berthold Goldschmidt, 93; Composer Who Fled Nazis | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/l-clinton-the-everyguy-864480.html | Clinton, the Everyguy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/u-of-rhode-island-is-shaken-by-players-assault-on-fraternity.html | U. of Rhode Island Is Shaken by Players' Assault on Fraternity | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/oh-what-sharp-razors-you-have-grandma.html | Oh, What Sharp Razors You Have, Grandma | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/metro-digest-862436.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/dole-gives-impetus-to-changing-the-tax-code.html | Dole Gives Impetus to Changing the Tax Code | False | By Richard W. Stevenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/love-and-the-big-city-equally-baffling.html | Love and the Big City, Equally Baffling | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/industrial-output-down-in-august-in-japan.html | Industrial Output Down In August in Japan | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/new-video-releases-863750.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/executives-back-dole-despite-clinton-record.html | Executives Back Dole Despite Clinton Record | False | By Judith H. Dobrzynski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/view-of-dole-from-70.html | View of Dole From '70 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/final-approval-for-stadium.html | Final Approval for Stadium | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/the-spoken-word.html | The Spoken Word | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/business-is-biggest-political-donor-dwarfing-labor-s-contribution-study-says.html | Business Is Biggest Political Donor, Dwarfing Labor's Contribution, Study Says | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/daimler-studying-integration-of-mercedes.html | Daimler Studying Integration of Mercedes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/ar-baron-agrees-to-settle-sec-case.html | A.R. Baron Agrees To Settle S.E.C. Case | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/l-if-tomatoes-could-vote-864510.html | If Tomatoes Could Vote | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/style/IHT-kids-antimalaria-drugs-pose-hard-choice-for-parents.html | KIDS: Anti-Malaria Drugs Pose Hard Choice For Parents | False | By Susan Keselenko Coll, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/benjamin-a-trustman-92-lawyer-and-florida-land-developer.html | Benjamin A. Trustman, 92, Lawyer and Florida Land Developer | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/all-work-for-golfers-on-bubble-at-disney.html | All Work For Golfers On Bubble At Disney | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-863521.html | Art in Review | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/at-t-s-quarter-meets-lowered-expectations.html | AT&T's Quarter Meets (Lowered) Expectations | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/on-their-environmental-records-it-looks-like-a-close-contest.html | On Their Environmental Records, It Looks Like a Close Contest | False | By Alan Finder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/gore-kemp-and-no-politics-for-dinner.html | Gore, Kemp and No Politics for Dinner | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/officers-trial-in-slaying-stirs-racial-tensions.html | Officers' Trial in Slaying Stirs Racial Tensions | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/baseball-s-big-show-the-fox-way.html | Baseball's Big Show, the Fox Way | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/questions-on-ethics-lead-to-review-of-needle-exchange-study.html | Questions on Ethics Lead to Review of Needle-Exchange Study | False | By Warren E. Leary | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/l-japan-feeds-cities-starves-farms-editor-your-oct-13-week-review-article-why-so-864412.html | How Japan Feeds the Cities, Starves the Farms To the Editor: Your Oct. 13 Week in Review article on why so many young people in Japan desert the country for the city takes up the minor reasons but ignores the major one. As the producer of food, without which the city cannot survive for a day, the country has been indispensable. It still is, but the world trade in food gives people the illusion that if you don't produce food at home, you can always import. As a consequence, primary industries are rapidly losing profitability, and a result is the "hollowing" of the Japanese countryside. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/IHT-assisted-suicide-letters-to-the-editor.html | Assisted Suicide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/for-both-camps-in-final-debate-hopes-risks-and-a-few-surprises.html | For Both Camps in Final Debate, Hopes, Risks and a Few Surprises | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/style/IHT-the-movie-guide-wings-of-courage.html | THE MOVIE GUIDE : Wings of Courage | False | By Joan Dupont, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/IHT-1946-controls-lifted-in-our-pages100-75-and-50-years-ago.html | 1946: Controls Lifted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/l-on-containing-nationalism-in-europe-864447.html | On Containing Nationalism in Europe | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/despite-rumblings-brown-isn-t-looking-over-shoulder.html | Despite Rumblings, Brown Isn't Looking Over Shoulder | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/new-jerseyans-are-big-givers.html | New Jerseyans Are Big Givers | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/l-isn-t-soul-relevant-864498.html | Isn't Soul Relevant? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/a-clinton-foray-into-republican-territory.html | A Clinton Foray Into Republican Territory | False | By Todd S. Purdum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/omnicom-forms-european-media-unit.html | Omnicom Forms European Media Unit | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/spain-s-iberia-poised-for-profitable-year.html | Spain's Iberia Poised For Profitable Year | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/trans-atlantic-mix-of-parallels-and-contrasts.html | Trans-Atlantic Mix of Parallels and Contrasts | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/2-executives-step-down-at-archer-daniels.html | 2 Executives Step Down at Archer Daniels | False | By Kurt Eichenwald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/l-no-excuse-for-bigotry-in-georgia-campaign-854581.html | No Excuse for Bigotry in Georgia Campaign | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/rangers-emotions-run-high-for-blues.html | Rangers' Emotions Run High For Blues | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/lagardere-shares-surge-on-thomson-purchase.html | Lagardere Shares Surge On Thomson Purchase | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/theater/tackling-the-mysteries-of-human-chemistry.html | Tackling the Mysteries Of Human Chemistry | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/bailey-s-record-ratified.html | Bailey's Record Ratified | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/in-his-own-words-857700.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/business-is-top-campaign-donor.html | Business is Top Campaign Donor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/style/chronicle-864153.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/company-briefs-863513.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/25-and-under.html | S25 and Under | False | By Eric Asimov | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/key-rates-852295.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/theater/was-it-high-art-or-high-crime.html | Was It High Art or High Crime? | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/what-s-obscure-is-society-in-a-new-tale-of-jude.html | What's Obscure Is Society In a New Tale of Jude | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/a-whisky-golden-time.html | A Whisky-Golden Time | False | By Pete Hamill | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/on-talk-radio-bob-dole-just-took-off-the-gloves.html | On Talk Radio, Bob Dole Just Took Off the Gloves | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/dairy-strike-divides-2-teamsters-locals.html | Dairy Strike Divides 2 Teamsters' Locals | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/1-questions-of-presidential-character-go-begging-864471.html | Questions of Presidential Character Go Begging | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/reich-and-kelly-old-pals-are-friendly-rivals.html | Reich and Kelly : Old Pals Are Friendly Rivals | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/movies/artificiality-vanquishes-an-authenticity-issue.html | Artificiality Vanquishes An Authenticity Issue | False | By Janet Maslin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/hannah-green-69-an-author-who-pursued-perfection-dies.html | Hannah Green, 69, an Author Who Pursued Perfection, Dies | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/among-glossy-blondes-a-showcase-for-brazil-s-black-faces.html | Among Glossy Blondes, a Showcase for Brazil's Black Faces | False | By Diana Jean Schemo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/editor-in-chief-to-leave-buzz-magazine.html | Editor in Chief to Leave Buzz Magazine | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/1-how-japan-feeds-the-cities-starves-the-farms-864420.html | How Japan Feeds the Cities, Starves the Farms | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/prosecutors-backed-on-dna.html | Prosecutors Backed on DNA | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/50-arrested-in-projects-sweep.html | 50 Arrested in Projects Sweep | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/adshel-acquires-shf-communications.html | Adshel Acquires SHF Communications | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/end-of-the-road.html | End of the Road | False | By Anthony Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/IHT-to-do-ethical-business-with-russians-be-ethical-yourselves.html | To Do Ethical Business With Russians, Be Ethical Yourselves | False | By Guy de Selliers, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/tax-deferred-pay-for-executives.html | Tax-Deferred Pay for Executives | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/1-powerless-presidents-864560.html | Powerless Presidents | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/not-even-close-braves-bronx-bound-after-routing-cards.html | Not Even Close: Braves Bronx-Bound After Routing Cards | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/messages-in-strong-images.html | Messages in Strong Images | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/one-foe-remains-for-yanks-the-world-champion-braves.html | One Foe Remains for Yanks: The World Champion Braves | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/at-silicon-graphics-a-surprise-loss.html | At Silicon Graphics, a Surprise Loss | False | By Lawrence M. Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/1-a-solution-on-pardons-864501.html | A Solution on Pardons | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/latest-data-may-indicate-the-economy-is-cooling-off.html | Latest Data May Indicate The Economy Is Cooling Off | False | By Richard W. Stevenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/new-video-releases-848727.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/raider-fined-50000.html | Raider Fined $50,000 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/new-york-city-sues-tobacco-companies.html | New York City Sues Tobacco Companies | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/1-draft-charge-backfires-864536.html | Draft Charge Backfires | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/teen-ager-is-convicted-in-token-clerk-s-murder.html | Teen-Ager Is Convicted in Token Clerk's Murder | False | By Joseph P. Fried | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/allstate-corp-all-n.html | ALLSTATE CORP. (ALL, N) | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/nuclear-lab-to-pay-us-to-settle-case.html | Nuclear Lab To Pay U.S. To Settle Case | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/suffolk-officers-awarded-large-raise.html | Suffolk Officers Awarded Large Raise | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/speak-softly-run-swiftly-swing-powerfully.html | Speak Softly, Run Swiftly, Swing Powerfully | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/news-summary-862886.html | News Summary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/worldbusiness/IHT-thinking-aheadcommentary-the-world-turns-against.html | Thinking Ahead/Commentary : The World Turns Against Corruption | False | By Reginald Dale, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/last-chance.html | Last Chance | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/savagery-beyond-sense.html | Savagery Beyond Sense | False | By Bob Herbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/pearson-picks-an-american-as-executive.html | Pearson Picks An American As Executive | False | By Robin Pogrebin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/college-football-report-861146.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/california-journal-a-name-to-reckon-with.html | California Journal: A Name to Reckon With | False | By Iver Peterson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/IHT-no-legalizing-drugs-would-harm-young-people-in-europe.html | No, Legalizing Drugs Would Harm Young People in Europe | False | By Joseph A. Califano Jr., International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/more-town-houses-rise-in-raritan-township-nj.html | More Town Houses Rise in Raritan Township, N.J. | False | By Rachelle Garbarine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/after-war-and-blockade-crime-frays-life-in-iraq.html | After War and Blockade, Crime Frays Life in Iraq | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/robertson-is-convicted.html | Robertson Is Convicted | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/IHT-vantage-point-tragedy-in-guatemalafifa-must-face-up-to-its-duties.html | Vantage Point : Tragedy in Guatemala/FIFA Must Face Up to Its Duties | False | By Ian Thomsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/new-video-releases-863777.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/kansas-city-looks-for-silver-lining.html | Kansas City Looks for Silver Lining | False | By Don Terry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/books/from-le-carre-a-tailor-stitching-suits-and-intrigue.html | From le Carre, a Tailor Stitching Suits and Intrigue | False | By Michiko Kakutani | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/ex-pitcher-sentenced.html | Ex-Pitcher Sentenced | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/disregarding-the-dangers-of-the-bronx.html | Disregarding The 'Dangers' Of the Bronx | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/l-politics-and-drug-use-853399.html | Politics and Drug Use | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/man-charged-in-faking-of-nursing-credentials.html | Man Charged in Faking of Nursing Credentials | False | By Lynda Richardson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/police-arrest-brooklyn-man-on-fbi-s-most-wanted-list.html | Police Arrest Brooklyn Man On F.B.I.'s Most Wanted List | False | By John Sullivan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/bowe-to-try-golota-again.html | Bowe to Try Golota Again | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/mtv-takes-a-breather-from-the-future-to-review-its-winning-ads.html | MTV takes a breather from the future to review its winning ads. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/finance-briefs-858455.html | FINANCE BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/top-democrat-proposes-plan-on-preschool-access-for-all.html | Top Democrat Proposes Plan On Preschool Access For All | False | By Jonathan Rabinovitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/the-series-continues-to-be-familiar-territory-for-braves.html | The Series Continues to Be Familiar Territory for Braves | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/the-great-buddhas-wait-knowing-nothing-lasts.html | The Great Buddhas Wait, Knowing Nothing Lasts | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/also-of-note.html | Also of Note | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/sulzer-to-cut-jobs-at-machinery-unit.html | Sulzer to Cut Jobs At Machinery Unit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/hingis-drives-on.html | Hingis Drives On | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/bowing-out-with-head-high.html | Bowing Out With Head High | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/sifting-among-the-icons-for-the-key-to-johns.html | Sifting Among the Icons for the Key to Johns | False | By Michael Kimmelman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/the-republican-error.html | The Republican Error | False | By A.m. Rosenthal | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/in-his-own-words-862975.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/IHT-1921women-convene-in-our-pages100-75-and-50-years-ago.html | 1921:Women Convene : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/queens-contractor-is-accused-of-fraud-in-painting-schools.html | Queens Contractor Is Accused Of Fraud in Painting Schools | False | By Norimitsu Onishi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/new-york-at-rush-hour-cox-insists-his-team-will-be-up-to-the-task.html | New York at Rush Hour: Cox Insists His Team Will Be Up to the Task | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/transactions-853852.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/wall-street-usually-thrilled-by-merger-deals-shrugs-at-one.html | Wall Street, usually thrilled by merger deals, shrugs at one. | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/no-headline-858218.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/new-video-releases-863769.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/books/los-angeles-foundation-honors-10-writers.html | Los Angeles Foundation Honors 10 Writers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/IHT-1896bryans-character-in-our-pages100-75-and-50-years-ago.html | 1896:Bryan's Character : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/farewell-for-now-to-mr-lebed.html | Farewell, for Now, to Mr. Lebed | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/two-different-pleas-for-change-excerpts-from-a-second-senate-debate.html | Two Different Pleas for Change: Excerpts From a Second Senate Debate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/images-that-won-t-let-go-of-the-eye.html | Images That Won't Let Go of the Eye | False | By Sarah Boxer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/company-is-under-inquiry-on-prices-for-heating-oil.html | Company Is Under Inquiry On Prices for Heating Oil | False | By Selwyn Raab | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/c-corrections-855480.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/direct-link-found-between-smoking-and-lung-cancer.html | DIRECT LINK FOUND BETWEEN SMOKING AND LUNG CANCER | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/dole-unleashes-his-tough-talk-on-immigration.html | Dole Unleashes His Tough Talk On Immigration | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-863505.html | Art in Review | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/french-strike-slows-planes-trains-and-mail-in-protesting-cuts.html | French Strike Slows Planes, Trains and Mail in Protesting Cuts | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/still-stubbornly-surly.html | Still Stubbornly Surly | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-850853.html | Art in Review | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/for-white-house-lebed-s-dismissal-is-a-case-of-dogs-fighting-under-a-carpet.html | For White House, Lebed's Dismissal Is a Case of Dogs Fighting Under a Carpet | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/nets-mulling-mcdaniel-deal.html | Nets Mulling McDaniel Deal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/in-asia-a-war-of-past-and-present.html | In Asia, a War of Past and Present | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/bankers-trust-new-york-corp-btn.html | BANKERS TRUST NEW YORK CORP. (BT,N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/from-spring-fever-to-fall-classic.html | From Spring Fever To Fall Classic | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/lemaire-plans-to-mix-it-up-with-goalies.html | Lemaire Plans to Mix It Up With Goalies | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/style/chronicle-864145.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/us/virus-linked-to-colds-may-cure-cancer-scientists-say.html | Virus Linked To Colds May Cure Cancer, Scientists Say | False | By Nicholas Wade | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/c-corrections-864633.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/l-on-containing-nationalism-in-europe-864439.html | On Containing Nationalism in Europe | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/camden-schools-criticized.html | Camden Schools Criticized | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/tdk-moves-an-account-to-ryan-drossman.html | TDK Moves an Account To Ryan Drossman | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/houston-is-finally-taking-aim.html | Houston Is Finally Taking Aim | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/harsh-tone-of-campaign-becomes-issue.html | Harsh Tone Of Campaign Becomes Issue | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/1-credit-on-crime-864552.html | Credit on Crime | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/restaurants-849316.html | Restaurants | False | By Ruth Reichl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/loroupe-to-defend-title.html | Loroupe to Defend Title | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/home-video-848700.html | Home Video | False | By Peter M. Nichols | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/percussion-to-set-feet-dancing.html | Percussion To Set Feet Dancing | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/new-york-city-sues-big-tobacco-companies-to-recoup-health-costs.html | New York City Sues Big Tobacco Companies to Recoup Health Costs | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-863610.html | Art in Review | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/some-final-goodbyes-for-a-fordham-player.html | Some Final Goodbyes For A Fordham Player | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/walter-sencer-75-professor-at-mt-sinai.html | Walter Sencer, 75, Professor at Mt. Sinai | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/clinton-appearance-planned.html | Clinton Appearance Planned | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/opinion/next-time-a-real-debate.html | Next Time, a Real Debate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/business/profits-are-down-at-upm-kymmene.html | Profits Are Down At UPM-Kymmene | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/style/chronicle-856010.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/nyregion/inside-864382.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/world/yeltsin-angrily-announces-dismissal-of-aide-he-hailed-as-a-likely-political-heir.html | YELTSIN ANGRILY ANNOUNCES DISMISSAL OF AIDE HE HAILED AS A LIKELY POLITICAL HEIR | False | By Michael Specter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/sports/a-15-0-breeze-caps-comeback-by-braves.html | A 15-0 Breeze Caps Comeback by Braves | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-18 | 1996-10-18 | https://www.nytimes.com/1996/10/18/arts/art-in-review-863491.html | Art in Review | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/second-debate-met-by-indifference-fixed-minds-and-preference-for-baseball.html | Second Debate Met by Indifference, Fixed Minds and Preference for Baseball | False | By Rick Bragg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/news/nafta-spawns-special-programs-in-trade-law.html | NAFTA Spawns Special Programs in Trade Law | False | By George Ridge, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/200-new-sites-may-hold-key-to-flight-800.html | 200 New Sites May Hold Key To Flight 800 | False | By Don van Natta Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-hong-kong-instilling-chinese-identity.html | Hong Kong Instilling 'Chinese' Identity | False | By Jenni Meili Lau, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/your-money/IHT-ignore-the-pros-and-practice-patience.html | Ignore the Pros and Practice Patience | False | By Philip Segal, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/c-corrections-888052.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/blizzard-storms-past-rage-in-the-first-abl-game.html | Blizzard Storms Past Rage In the First A.B.L. Game | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/transactions-875473.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/choreographers-many-facets-for-a-cause.html | Choreographers' Many Facets, for a Cause | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/yanks-dust-off-gloves-and-bats-and-umbrellas.html | Yanks Dust Off Gloves and Bats and Umbrellas | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/news/status-and-salaries-are-both-in-decline-chips-down-for-teachers.html | Status and Salaries Are Both in Decline : Chips Down For Teachers | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/c-corrections-877360.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/funeral-for-slain-officer-recalls-success-cut-short.html | Funeral for Slain Officer Recalls Success Cut Short | False | By David M. Herszenhorn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/news/tackling-the-global-gender-gap.html | Tackling the Global Gender Gap | False | By Edward B. Fiske, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/world/bosnian-serbs-said-to-hide-big-supplies-of-heavy-arms.html | Bosnian Serbs Said to Hide Big Supplies of Heavy Arms | False | By Raymond Bonner | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-as-european-integration-loomsec-studies-come-into-their-own.html | As European Integration Looms,EC Studies Come Into Their Own | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/cider-from-connecticut-mill-is-linked-to-e-coli-outbreak.html | Cider From Connecticut Mill Is Linked to E. Coli Outbreak | False | By Jonathan Rabinovitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/lebed-unbound.html | Lebed Unbound | False | By Richard Pipes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/apple-introduces-2-more-performas.html | Apple Introduces 2 More Performas | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/searching-for-women-in-the-history-of-jazz.html | Searching for Women In the History Of Jazz | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/quietly-sorrowfully-a-jazz-club-dies.html | Quietly, Sorrowfully, A Jazz Club Dies | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/tubbs-charges-dropped.html | Tubbs Charges Dropped | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/ted-turner-denies-push-to-drop-fox.html | Ted Turner Denies Push To Drop Fox | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/who-makes-the-call-a-choice-along-the-dial.html | Who Makes the Call? A Choice Along the Dial | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/news-about-clinton-and-dole-cools-off-in-california-media.html | News About Clinton And Dole Cools Off In California Media | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/opener-could-be-wet-one.html | Opener Could Be Wet One | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/l-love-your-city-love-its-weird-statues-876399.html | Love Your City, Love Its Weird Statues | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/it-s-a-whine-free-series-unlike-last-year-s.html | It's a Whine-Free Series, Unlike Last Year's | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/corn-crop-brings-smiles-to-nebraska-but-some-are-wary.html | Corn Crop Brings Smiles to Nebraska, but Some Are Wary | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/the-mets-6-million-is-enough-for-franco.html | The Mets' $6 Million Is Enough For Franco | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/tired-of-campaign-vitriol-voters-go-negative.html | Tired of Campaign Vitriol, Voters Go Negative | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/times-co-posts-37-rise-in-operating-profit.html | Times Co. Posts 37% Rise in Operating Profit | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/world/yeltsin-is-backed-on-lebed-s-ouster.html | YELTSIN IS BACKED ON LEBED'S OUSTER | False | By Michael Specter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/a-tour-of-the-bronx-no-longer-burning.html | A Tour of the Bronx, No Longer Burning | False | By Robert D. McFadden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/classical.html | CLASSICAL | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/jazz.html | JAZZ | False | By Ben Ratliff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/hamilton-lines-up-wide-eyed-and-eager.html | Hamilton Lines Up Wide-Eyed And Eager | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/selloff-follows-disappointing-earnings-at-xerox.html | Selloff Follows Disappointing Earnings at Xerox | False | By Claudia H. Deutsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/news/tuition-costscolleges-open-to-bargaining.html | Tuition Costs:Colleges Open To Bargaining | False | By Joseph Rosenbloom, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/business-digest-886599.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/IHT-1896-bicycle-smile-in-our-pages100-75-and-50-years-ago.html | 1896: Bicycle Smile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/inside-886548.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/company-briefs-888087.html | Company Briefs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/world-series-showdown.html | World Series Showdown | False | By Jack Curry and Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/stokes-is-out-2-weeks.html | Stokes Is Out 2 Weeks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/results-plus-887412.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/ban-on-public-urination.html | Ban on Public Urination? | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/l-yiddish-and-toast-871281.html | Yiddish and Toast | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-status-and-salaries-are-both-in-decline-chips-down-for-teachers.html | Status and Salaries Are Both in Decline : Chips Down For Teachers | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/l-a-cable-monopoly-871192.html | A Cable Monopoly | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/c-corrections-888028.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/no-minds-changed-in-90-minutes.html | No Minds Changed In 90 Minutes | False | By Monte Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/high-court-justice-won-t-reopen-polls.html | High Court Justice Won't Reopen Polls | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/for-better-or-for-worse-with-the-bull.html | For Better Or for Worse With the Bull | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-a-legal-assault-on-affirmative-action.html | A Legal Assault on Affirmative Action | False | By Edward B. Fiske, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/IHT-1921us-child-labor-in-our-pages100-75-and-50-years-ago.html | 1921:U.S. Child Labor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/l-columbus-s-roots-876291.html | Columbus's Roots | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/news/genetic-screening-an-unsettling-battle-is-joined.html | Genetic Screening An Unsettling Battle Is Joined | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/syracuse-loses-tackle.html | Syracuse Loses Tackle | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/bridge-879207.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/mistrial-declared-for-2-officers-in-slaying-of-a-black-motorist.html | Mistrial Declared for 2 Officers in Slaying of a Black Motorist | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/torricelli-puts-focus-on-education-cuts.html | Torricelli Puts Focus on Education Cuts | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-tuition-costscolleges-open-to-bargaining.html | Tuition Costs:Colleges Open To Bargaining | False | By Joseph Rosenbloom, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/trade-deficit-narrows-but-just-slightly.html | Trade Deficit Narrows, but Just Slightly | False | By Richard W. Stevenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/world/nicaragua-sour-and-unsure-as-nation-prepares-to-vote.html | Nicaragua Sour and Unsure As Nation Prepares to Vote | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/college-football-report-885622.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/l-drug-testing-in-the-home-is-a-family-matter-871109.html | Drug Testing in the Home Is a Family Matter | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-tackling-the-global-gender-gap.html | Tackling the Global Gender Gap | False | By Edward B. Fiske, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/the-fight-over-street-art.html | The Fight Over Street Art | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-british-worried-by-falling-standards-and-school-violence.html | British Worried by Falling Standards and School Violence | False | By Veronica Forwood, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/sprucing-up-giants-stadium.html | Sprucing Up Giants Stadium | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/world/afghan-factions-still-fight-it-out-but-talk-of-peace-continues.html | Afghan Factions Still Fight It Out, but Talk of Peace Continues | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/world/magda-trocme-94-is-dead-sheltered-victims-of-nazis.html | Magda Trocme, 94, Is Dead; Sheltered Victims of Nazis | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/judge-rejects-plea-by-one-company-in-archer-case.html | Judge Rejects Plea by One Company in Archer Case | False | By Kurt Eichenwald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/bernard-wexler-70-a-lawyer-who-helped-reduce-fund-fees.html | Bernard Wexler, 70, a Lawyer Who Helped Reduce Fund Fees | False | By Joseph B. Treaster | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/talking-to-france-on-screen.html | Talking to France, on Screen | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-rules-on-reform-wont-be-bent-eu-tells-poland.html | Rules on Reform Won't Be Bent, EU Tells Poland | False | By Peter S. Green, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/a-good-law-yields-more-voters.html | A Good Law Yields More Voters | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-nafta-spawns-special-programs-in-trade-law.html | NAFTA Spawns Special Programs in Trade Law | False | By George Ridge, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/world/free-of-marx-communists-stock-is-soaring-in-japan.html | Free of Marx, Communists' Stock Is Soaring in Japan | False | By Sheryl Wudunn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/metro-digest-887293.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/l-difficult-subsidies-887021.html | Difficult Subsidies | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-genetic-screening-an-unsettling-battle-is-joined.html | Genetic Screening An Unsettling Battle Is Joined | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/howard-stern-stirs-up-a-senate-race.html | Howard Stern Stirs Up a Senate Race | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/courting-israel-and-france.html | Courting Israel and France | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/steinbrenner-wants-a-talk-with-mattingly.html | Steinbrenner Wants A Talk With Mattingly | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/IHT-on-japans-ballot-the-choice-is-stagnation-or-new-growth.html | On Japan's Ballot, the Choice Is Stagnation or New Growth | False | By Kenneth S. Courtis, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/how-to-lead-a-musical-treasure-hunt.html | How to Lead a Musical Treasure Hunt | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/1-child-care-should-be-educational-not-informal-887013.html | Child Care Should Be Educational, Not Informal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/1-defense-department-condemns-torture-manual-876321.html | Defense Department Condemns Torture Manual | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/IHT-where-to-watch-the-world-series.html | Where to Watch The World Series | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/1-facts-and-myths-in-new-york-housing-871818.html | Facts and Myths In New York Housing | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/richter-stops-36-as-rangers-get-even.html | Richter Stops 36 As Rangers Get Even | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/dole-s-pregnant-silence.html | Dole's Pregnant Silence | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-lesson-for-a-lifetimemake-your-mistakes-at-driving-school-not-on-the.html | Lesson for a Lifetime:Make Your Mistakes at Driving School, Not on the Road | False | By Brad Spurgeon, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/torre-far-from-sandlot-but-close-to-home.html | Torre Far From Sandlot but Close to Home | False | By Randy Kennedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/faith-and-fun-mix-in-ellington-rarity.html | Faith and Fun Mix in Ellington Rarity | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/2-israelis-outline-new-risk-to-electronic-data-security.html | 2 Israelis Outline New Risk To Electronic Data Security | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/a-shift-to-alternative-fuels.html | A Shift to Alternative Fuels | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/texas-tech-gains-guard.html | Texas Tech Gains Guard | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/li-company-admits-it-sold-medals-of-honor.html | L.I. Company Admits It Sold Medals of Honor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/a-rare-sighting-in-south-dakota-an-incumbent-in-a-battle-for-re-election.html | A Rare Sighting in South Dakota: An Incumbent in a Battle for Re-election | False | By David E. Rosenbaum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/rock.html | ROCK | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/IHT-vantage-point-soccertoo-much-like-real-life-for-american-tastes.html | Vantage Point : Soccer?Too much like real life for american-tastes | False | By Ian Thomsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/feathery-fossil-hints-dinosaur-bird-link.html | Feathery Fossil Hints Dinosaur-Bird Link | False | By Malcolm W. Browne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/turning-fall-s-many-colors-into-basic-green.html | Turning Fall's Many Colors Into Basic Green | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/IHT-1946-tax-convention-in-our-pages100-75-and-50-years-ago.html | 1946: Tax Convention : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-are-learning-disabilities-being-misused.html | Are Learning Disabilities Being Misused? | False | By Joseph Rosenbloom, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/news/a-legal-assault-on-affirmative-action.html | A Legal Assault on Affirmative Action | False | By Edward B. Fiske, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/your-money/IHT-briefcase-cs-first-boston-likes-italy-stocks.html | BRIEFCASE : CS First Boston Likes Italy Stocks | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/this-time-perot-aiming-his-message-demographics-instead-wooing-all-voters.html | This Time, Perot Is Aiming His Message by Demographics, Instead of Wooing All the Voters | False | By Ernest Tollerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/world/kurds-allied-with-iraqis-regain-ground.html | Kurds Allied With Iraqis Regain Ground | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/new-york-sues-big-tobacco.html | New York Sues Big Tobacco | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/sister-and-brother-testify-as-rape-trial-ends-first-week.html | Sister and Brother Testify as Rape Trial Ends First Week | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/IHT-east-europeans-westernize-curricula.html | East Europeans Westernize Curricula | False | By Susan Milligan, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/the-blackhawks-sign-zharnov-for-15-million.html | The Blackhawks Sign Zharnov for $15 Million | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/officer-shot-dead-in-brooklyn-suspect-killed-by-police-gunfire.html | Officer Shot Dead in Brooklyn; Suspect Killed by Police Gunfire | False | By Nick Ravo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/shares-of-onyx-up-on-report-of-cancer-breakthrough.html | SHARES OF ONYX UP ON REPORT OF CANCER BREAKTHROUGH | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/turning-hopes-into-reality-in-the-bronx.html | Turning Hopes Into Reality In the Bronx | False | By David Gonzalez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/slow-changes-in-japan.html | Slow Changes in Japan | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/company-admits-it-sold-medals-of-honor.html | Company Admits It Sold Medals of Honor | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/another-tiger-oversold.html | Another Tiger Oversold | False | By Russell Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/another-rookie-is-one-off-the-lead-at-disney.html | Another Rookie Is One Off The Lead at Disney | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/worldbusiness/IHT-bonn-will-retain-its-solidarity-tax-in-setback-for.html | Bonn Will Retain Its 'Solidarity Tax' in Setback for Austerity | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/senators-still-a-thorn-in-the-devils-side.html | Senators Still a Thorn in the Devils' Side | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/world/new-thai-tourist-sight-burmese-giraffe-women.html | New Thai Tourist Sight: Burmese 'Giraffe Women' | False | By Seth Mydans | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/dole-warns-to-task-of-attacking-clinton.html | Dole Warns to Task Of Attacking Clinton | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/news/british-worried-by-falling-standards-and-school-violence.html | British Worried by Falling Standards and School Violence | False | By Veronica Forwood, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/c-corrections-888010.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/state-trooper-is-injured.html | State Trooper Is Injured | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/bob-dole-favored-in-his-home-state.html | Bob Dole Favored In His Home State | False | By Jo Thomas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/an-ivy-covered-shell-game.html | An Ivy-Covered Shell Game | False | By William D. Hansen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/no-headline-879410.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/democrats-curb-raising-of-funds-by-a-top-official.html | DEMOCRATS CURB RAISING OF FUNDS BY A TOP OFFICIAL | False | By Stephen Labaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/l-expand-javits-center-872164.html | Expand Javits Center | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/c-corrections-888044.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/worldbusiness/IHT-economic-scene-heavy-symbolism-comes-to-scotland.html | ECONOMIC SCENE : Heavy Symbolism Comes to Scotland | False | By Richard Covington, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/c-corrections-888001.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/negotiators-try-again-to-secure-labor-deal.html | Negotiators Try Again To Secure Labor Deal | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/us-energy-chief-rejects-action-to-push-heating-oil-price-down.html | U.S. Energy Chief Rejects Action To Push Heating Oil Price Down | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/news/east-europeans-westernize-curricula.html | East Europeans Westernize Curricula | False | By Susan Milligan, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/blues-hold-another-sniping-match.html | Blues Hold Another Sniping Match | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/key-rates-874728.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/bonds-end-mixed-giving-up-early-gains.html | Bonds End Mixed, Giving Up Early Gains | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/nets-become-tougher-as-mcdaniel-signs-on.html | Nets Become Tougher As McDaniel Signs On | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/robert-f-williams-71-civil-rights-leader-and-revolutionary.html | Robert F. Williams, 71, Civil Rights Leader and Revolutionary | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/teachers-are-the-principal-characters-in-five-new-television-sitcoms.html | Teachers Are the Principal Characters in Five New Television Sitcoms | False | By Pam Belluck | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/in-his-own-words-879649.html | In His Own Words | False | | 1996-10-19 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/arts/a-friendly-touch-to-aid-the-hermitage.html | A Friendly Touch, to Aid the Hermitage | False | By Carol Vogel | 1996-10-19 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/opinion/the-fenway-conspiracy.html | The Fenway Conspiracy | False | By Hart Seely and Frank Cammuso | 1996-10-19 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/no-household-names-but-defense-does-job.html | No Household Names, But Defense Does Job | False | By Mike Freeman | 1996-10-19 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/ual-dismisses-leo-burnett-its-longtime-ad-angency.html | UAL Dismisses Leo Burnett, Its Longtime Ad Angency | False | By Stuart Elliott | 1996-10-19 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/julian-h-levi-87-influential-advocate-of-urban-renewal.html | Julian H. Levi, 87, Influential Advocate of Urban Renewal | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/czechs-say-they-warned-us-of-chemical-weapons-in-gulf.html | Czechs Say They Warned U.S. Of Chemical Weapons in Gulf | False | By Philip Shenon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/us-is-asked-to-tell-group-to-disclose-tobacco-ties.html | U.S. Is Asked To Tell Group To Disclose Tobacco Ties | False | By Jane Fritsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/just-like-miss-america.html | Just Like Miss America | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/nyregion/news-summary-884995.html | News Summary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/braves-can-see-a-place-in-history-beyond-the-bronx.html | Braves Can See A Place in History Beyond the Bronx | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/us/beliefs-880159.html | Beliefs | False | By Peter Steinfels | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/world/sex-lies-and-the-courts-a-fury-rises-in-belgium.html | Sex, Lies and the Courts: A Fury Rises in Belgium | False | By Marlise Simons | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/business/comsat-to-sell-80-stake-in-ascent-entertainment.html | COMSAT TO SELL 80% STAKE IN ASCENT ENTERTAINMENT | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-19 | 1996-10-19 | https://www.nytimes.com/1996/10/19/sports/barkley-s-old-nemesis.html | Barkley's Old Nemesis | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/meghan-dillon-andrew-stewart.html | Meghan Dillon, Andrew Stewart | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/the-art-of-the-possible.html | The Art of the Possible | False | By Bill Keller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-race-is-over-845906.html | RACE IS OVER | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/tourism-might-just-destroy-new-york-s-flavor.html | Tourism Might Just Destroy New York's Flavor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/a-risky-new-role-for-mexico-s-army.html | A Risky New Role for Mexico's Army | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/sarah-e-winkler-simon-j-leopold.html | Sarah E. Winkler, Simon J. Leopold | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-trickle-down-theory-846147.html | THE TRICKLE-DOWN THEORY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/the-office-market-renovation-not-construction.html | The Office Market: Renovation, Not Construction | False | By Diana Shaman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/debate-on-a-name-change-for-prestige-and-profit.html | Debate on a Name Change for Prestige and Profit | False | By Joseph Berger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/residential-resales-761710.html | Residential Resales | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/devoured-by-otherness.html | Devoured by Otherness | False | By W. S. di Piero | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/lars-v-ahlfors-89-pioneer-in-the-outer-reaches-of-higher-math.html | Lars V. Ahlfors, 89, Pioneer in the Outer Reaches of Higher Math | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/apocalypse-now.html | Apocalypse Now | False | By Robert Polito | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/ready-to-go-in-vietnam-alas-there-s-no-market.html | Ready to Go In Vietnam: Alas, There's No Market | False | By Timothy Middleton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/diary-885428.html | DIARY | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/testimony-from-the-weary-on-the-welfare-treadmill.html | Testimony From the Weary On the Welfare Treadmill | False | By Kit R. Roane | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/the-secret-attack-on-have-nots.html | The Secret Attack on Have-Nots | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/holders-of-savings-bonds-get-that-sinking-feeling.html | Holders of Savings Bonds Get That Sinking Feeling | False | By Marcia Vickers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/changes-due-at-worldwide-plaza.html | Changes Due at Worldwide Plaza | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/puppeteer-specializes-in-epics.html | Puppeteer Specializes In Epics | False | By Bob Morris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/region/bringing-classic-american-motion-pictures-to-the-tv-screen.html | Bringing Classic American Motion Pictures to the TV Screen | False | By Debra Morgenstern Katz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/restored-naturally.html | Restored, Naturally | False | By Denise Fainberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-future-of-nostalgia-845876.html | THE FUTURE OF NOSTALGIA | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/region/talking-about-new-jersey-with-the-candidates-for-the-senate.html | Talking About New Jersey With the Candidates for the Senate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/the-home-of-the-man-who-planned-chelsea.html | The Home of the Man Who Planned Chelsea | False | By Christopher Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/l-suntans-and-dates-don-t-justify-college-costs-900850.html | Suntans and Dates Don't Justify College Costs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/l-suntans-and-dates-don-t-justify-college-costs-900877.html | Suntans and Dates Don't Justify College Costs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/condom-crew-caught-in-middle-on-streets.html | Condom Crew Caught in Middle on Streets | False | By Sarah Kershaw | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/koreans-turn-to-picketing-over-high-rent.html | Koreans Turn To Picketing Over High Rent | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/revamped-knicks-assessing-strengths.html | Revamped Knicks Assessing Strengths | False | By Dan Markowitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/focus-shifts-to-contests-in-the-house.html | Focus Shifts To Contests In the House | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/rachel-d-godsil-james-s-freeman.html | Rachel D. Godsil, James S. Freeman | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/world/new-bosnia-government-shows-few-signs-of-life.html | New Bosnia Government Shows Few Signs of Life | False | By Chris Hedges | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/if-room-prices-keep-rising-so-may-new-hotels.html | If Room Prices Keep Rising, So May New Hotels | False | By John Holusha | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/when-a-sponsor-refuses-to-sell.html | When a Sponsor Refuses to Sell | False | By Dennis Hevesi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/region/the-tightrope-of-tommy-chan.html | The Tightrope of Tommy Chan | False | By Jane H. Lii | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/police-captain-is-shot-in-the-back-in-a-troubled-precinct-in-the-bronx.html | Police Captain Is Shot in the Back in a Troubled Precinct in the Bronx | False | By Robert D. McFadden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/more-roads-are-leading-to-no-load-funds.html | More Roads Are Leading to No-Load Funds | False | By Virginia Munger Kahn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/defining-a-woman-s-place-in-the-world-as-the-very-center-of-life.html | Defining a Woman's Place in the World as the Very Center of Life | False | By Vivien Raynor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/lisa-barnhouse-steven-s-gal.html | Lisa Barnhouse, Steven S. Gal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/remembrance-of-corn-pone-past.html | Remembrance of Corn Pone Past | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/region/in-westport-the-arts-v-education.html | In Westport, the Arts v. Education | False | By James Lomuscio | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/abigail-rose-michael-j-blum.html | Abigail Rose, Michael J. Blum | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/steven-tisch-and-jamie-alexander.html | Steven Tisch and Jamie Alexander | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/l-our-neurotic-miseries-846422.html | Our Neurotic Miseries | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/region/what-bond-act-might-mean-for-li.html | What Bond Act Might Mean for L.I. | False | By John Rather | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/ali-is-still-floating-now-far-above-reproach.html | Ali Is Still Floating, Now Far Above Reproach | False | By Robert Lipsyte | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/caryn-kasper-and-glen-landow.html | Caryn Kasper And Glen Landow | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/unseen-father-haunts-2-siblings.html | Unseen Father Haunts 2 Siblings | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/l-on-the-silver-screen-silence-can-be-golden-845612.html | On the Silver Screen, Silence Can Be Golden | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-getting-to-bradley-863815.html | Getting To Bradley | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/the-limits-of-abortion-protests.html | The Limits of Abortion Protests | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/violence-on-tv-declines.html | Violence on TV Declines | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/l-racism-cont-846988.html | Racism (Cont.) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/what-a-deal-but-somebody-pays.html | What A Deal! But Somebody Pays. | False | By David Cay Johnston | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-sweet-and-savory-tastes-of-ecuador.html | The Sweet and Savory Tastes of Ecuador | False | By Susan Jo Keller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/dole-warns-against-influence-of-foreign-aid-on-democrats.html | Dole Warns Against Influence Of Foreign Aid' on Democrats | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/bad-year-for-pumpkins-not-so-bad-for-corn.html | Bad Year for Pumpkins, Not So Bad for Corn | False | By Karen Demasters | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/world/indonesian-family-and-its-rich-empire.html | Indonesian Family And Its Rich Empire | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/driving-rain-and-howling-wind-cannot-stop-5-0-columbia.html | Driving Rain and Howling Wind Cannot Stop 5-0 Columbia | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/no-name-no-sex-but-lots-of-style.html | No Name, No Sex but Lots of Style | False | By Somini Sengupta | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/making-it-right.html | Making It Right? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-lethal-legacy-to-workers-communities-and-the-future-864765.html | Lethal Legacy to Workers, Communities and the Future | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/in-dick-morris-specter-a-vision-of-marley-s-ghost.html | In Dick Morris Specter, a Vision of Marley's Ghost | False | By Francis X. Clines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/making-reading-a-total-experience.html | Making Reading A Total Experience | False | By Linda Saslow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/2-ex-judges-and-a-lawyer-are-convicted-of-corruption.html | 2 Ex-Judges And a Lawyer Are Convicted Of Corruption | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-key-to-pumpkin-madness.html | The Key to Pumpkin Madness | False | By David Bouchier | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-journey-after-the-onset-of-leukemia.html | The Journey After the Onset of Leukemia | False | By Stephanie Glass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/michael-harrison-and-nina-lucas.html | Michael Harrison and Nina Lucas | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/l-scribner-s-and-benetton-849596.html | Scribner's And Benetton | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/elizabeth-tibbals-and-sean-davy.html | Elizabeth Tibbals And Sean Davy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/los-angeles.html | Los Angeles | False | By Verne G. Kopytoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/c-correction-846414.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/delta-jet-skids-off-la-guardia-runway.html | Delta Jet Skids Off La Guardia Runway | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/so-young-so-fragile-so-vexed-about-sex.html | So Young, So Fragile, So Vexed About Sex | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/raymond-o-prada-psychologist-60.html | Raymond O. Prada, Psychologist, 60 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/changing-channels.html | Changing Channels | False | By Alison Leigh Cowan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/c-corrections-901075.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/westchester-guide-834971.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/l-with-nazism-a-return-to-his-roots-845620.html | With Nazism, A Return to His Roots | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/darwin-family-values.html | Darwin Family Values | False | By Derek Bickerton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/paper-hats-with-shtick-and-scissors.html | Paper Hats With Shtick And Scissors | False | By Mark Francis Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/archer-daniels-midland-fine-payer-to-the-us.html | Archer Daniels Midland, Fine-Payer to the U.S. | False | By Kurt Eichenwald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/l-cezanne-show-847020.html | Cezanne Show | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/c-corrections-847062.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/george-runs-well-linemen-eat-well.html | George Runs Well, Linemen Eat Well | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/mr-gore-goes-to-washington-too.html | Mr. Gore Goes to Washington, Too | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/elizabeth-hagerty-lawrence-dessen.html | Elizabeth Hagerty, Lawrence Dessen | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/unraveling-the-regal-pedigree-of-a-silver-tureen.html | Unraveling the Regal Pedigree of a Silver Tureen | False | By Rita Reif | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-canon-846007.html | THE CANON | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-on-students-acquiring-reading-skills-863645.html | On Students Acquiring Reading Skills | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/on-new-pier-a-necessity-brings-amenity.html | On New Pier, A Necessity Brings Amenity | False | By Andrew Jacobs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/how-to-fill-a-big-screen.html | How to Fill a Big Screen | False | By Diane Jacobs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-future-of-nostalgia-845868.html | THE FUTURE OF NOSTALGIA | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-war-of-the-princetons.html | The War of the Princetons | False | By Ben Jenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/world/as-shouts-die-down-japan-is-ready-for-national-vote.html | As Shouts Die Down, Japan Is Ready for National Vote | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/killing-brings-a-brutal-end-to-4-decades-of-crime.html | Killing Brings a Brutal End to 4 Decades of Crime | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/east-islip-becomes-focus-of-a-battle-on-teacher-tenure.html | East Islip Becomes Focus of a Battle On Teacher Tenure | False | By Jennifer Motl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/gaye-sussman-jonathan-markson.html | Gaye Sussman, Jonathan Markson | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/cowboy-stories.html | Cowboy Stories | False | By Keith Schneider | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-haunted-house-and-pumpkin-eating-bears.html | A Haunted House and Pumpkin-Eating Bears | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/l-get-a-real-life-845655.html | Get a (Real) Life! | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/airlines-test-new-scrutiny-of-baggage.html | Airlines Test New Scrutiny Of Baggage | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry-846635.html | BOOKS IN BRIEF: FICTION AND POETRY | False | By William Ferguson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/survival-barely-in-the-great-depression.html | Survival, Barely, in The Great Depression | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/please-murphy-don-t-abandon-us-just-yet.html | Please, Murphy, Don't Abandon Us Just Yet | False | By Susan Braudy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/district-s-discord-brings-deja-vu.html | District's Discord Brings Deja Vu | False | By Michael Cooper | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/time-again-to-tuck-in-the-spring-bulbs.html | Time, Again, to Tuck In the Spring Bulbs | False | By Joan Lee Faust | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/stephanie-kemp-james-loeffler-jr.html | Stephanie Kemp, James Loeffler Jr. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-virtuoso-of-herald-square.html | The Virtuoso of Herald Square | False | By Sarah Kershaw | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/high-praise-and-high-goals.html | High Praise And High Goals | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/patricia-o-reilly-j-p-huffstetler-jr.html | Patricia O'Reilly, J. P. Huffstetler Jr. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-big-brother-is-us-846082.html | BIG BROTHER IS US | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/while-in-hoboken-artists-hold-open-house.html | . . . While in Hoboken, Artists Hold Open House | False | By Karen Demasters | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-next-hundred-years-845850.html | THE NEXT HUNDRED YEARS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry-846597.html | BOOKS IN BRIEF: FICTION AND POETRY | False | By Justine Elias | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/america-fattens-up.html | America Fattens Up | False | By James Barron | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-french-fries-as-hand-food-perish-the-thought-900648.html | French Fries as Hand Food? Perish the Thought! | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/market-timing.html | MARKET TIMING | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/phoebe-louis-dreyfus-peter-eavis.html | Phoebe Louis-Dreyfus, Peter Eavis | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/has-country-music-become-a-soundtrack-for-white-flight.html | Has Country Music Become A Soundtrack for White Flight? | False | By Bruce Feiler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/in-tribute-to-ella-fitzgerald-and-yonkers.html | In Tribute to Ella Fitzgerald, and Yonkers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/accord-on-water-supply-is-criticized-for-weakness.html | Accord on Water Supply Is Criticized for Weakness | False | By Richard Perez-Pena | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/world/belarus-knight-on-a-charger-carries-hammer-and-sickle.html | Belarus Knight on a Charger Carries Hammer and Sickle | False | By Michael R. Gordon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/jets-were-up-and-bills-were-down-in-1986-but-fans-know-the-rest.html | Jets Were Up and Bills Were Down in 1986, but Fans Know the Rest | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/c-correction-833282.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/army-simply-runs-tulane-out-of-town.html | Army Simply Runs Tulane Out of Town | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/minivan-crisis.html | Minivan Crisis | False | By Ann Hood | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/hugh-ferrand-and-susan-murphy.html | Hugh Ferrand and Susan Murphy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/vibrant-florals-come-out-in-paris.html | Vibrant Florals Come Out in Paris | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/jessica-inselbuch-and-jan-malasek.html | Jessica Inselbuch And Jan Malasek | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/victim-of-the-50-s-blacklist-gets-to-tell-his-tale.html | Victim of the 50's Blacklist Gets to Tell His Tale | False | By Barbara Delatiner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/j-solomon-92-philanthropist-and-lawyer.html | J. Solomon, 92, Philanthropist And Lawyer | False | By Holcolm B. Noble | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-regional-company-s-decline.html | A Regional Company's Decline | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/placid-diversity-convenient-to-manhattan.html | Placid Diversity Convenient to Manhattan | False | By Joyce Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/tv/mixing-things-up-with-a-laugh.html | Mixing Things Up With a Laugh | False | By Andy Meisler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/in-hothouse-of-politics-signs-sprout.html | In Hothouse of Politics, Signs Sprout | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/study-finds-little-change-in-federal-prosecution-of-drug-cases.html | Study Finds Little Change in Federal Prosecution of Drug Cases | False | By Christopher S. Wren | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/x-men-s-foe-spotlight-on-a-corner.html | X-Men's Foe: Spotlight On a Corner | False | By Andrew Jacobs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-whitman-approach-to-welfare-reform.html | The Whitman Approach To Welfare Reform | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/ferry-operators-are-confronting-an-aging-fleet.html | Ferry Operators Are Confronting An Aging Fleet | False | By Carole Paquette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/investors-hate-oil-but-it-keeps-going-up.html | Investors Hate Oil, But It Keeps Going Up | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/thomas-willard-89-cinematographer.html | Thomas Willard, 89, Cinematographer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/the-main-attraction-at-disney-it-s-woods.html | The Main Attraction At Disney? It's Woods | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/on-the-towns-848166.html | ON THE TOWNS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/remembering-a-deli-man.html | Remembering a Deli Man | False | By Michael Cooper | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/coupling-rail-companies.html | Coupling Rail Companies | False | By Barnaby J. Feder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/rooms-with-a-view.html | Rooms With a View | False | By Fran Schumer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/images-that-speak-of-health-and-beauty-and-fertility.html | Images That Speak of Health and Beauty and Fertility | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/susan-k-meyers-and-ian-p-ratner.html | Susan K. Meyers And Ian P. Ratner | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/on-e-43d-st-a-church-is-rising-from-its-ashes.html | On E. 43d St., a Church Is Rising From Its Ashes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/only-auburn-s-fans-stop-florida.html | Only Auburn's Fans Stop Florida | False | By Charlie Nobles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/l-downsized-workers-recovered-no-ground-900893.html | Downsized Workers Recovered No Ground | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/in-october-baseball-is-the-best.html | In October, Baseball Is the Best | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/long-island-journal-829927.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/more-unforgettable-homework.html | More Unforgettable Homework | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/willard-simmons-84-is-dead-founded-market-research-firm.html | Willard Simmons, 84, Is Dead; Founded Market Research Firm | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-the-salvia-and-the-menorah-863823.html | The Salvia and The Menorah | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/connecticut-guide-837296.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/held-hostage-in-a-project-they-kept-up.html | Held Hostage In a Project They Kept Up | False | By Evelyn Nieves | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-amistad-revolt-a-footnote-863840.html | Amistad Revolt, A Footnote | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-nonfiction-846678.html | BOOKS IN BRIEF: NONFICTION | False | By Bruno Maddox | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/q-and-a-803162.html | Q and A | False | By Janet Piorko | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/us-hostile-want-to-make-something-of-it.html | Us, Hostile? Want to Make Something of It? | False | By Joe Sharkey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/world/family-tied-to-democratic-party-funds-built-an-indonesian-empire.html | Family Tied to Democratic Party Funds Built an Indonesian Empire | False | By Seth Mydans | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-sociology-is-fine-but-students-need-basics-900494.html | Sociology Is Fine, But Students Need Basics | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/brodeur-s-night-off-is-a-flop.html | Brodeur's Night Off Is a Flop | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/the-bull-keeps-charging-prices-will-fluctuate.html | The Bull Keeps Charging Prices will fluctuate. | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-high-is-low-846058.html | HIGH IS LOW | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/the-fall-season-pays-tribute-to-art.html | The Fall Season Pays Tribute to Art | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/c-corrections-804096.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/freak-love.html | Freak Love | False | By Richard A. Shweder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-sociology-is-fine-but-students-need-basics-900427.html | Sociology Is Fine, But Students Need Basics | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/l-dealing-the-race-card-846430.html | Dealing the Race Card | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/a-question-for-stephen-king.html | A QUESTION FOR: Stephen King | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/big-mac-hold-the-beef.html | Big Mac, Hold the Beef | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/synagogue-century-old-told-to-move.html | Synagogue, Century Old, Told to Move | False | By Janet Allon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/antiques-against-a-special-backdrop-at-lockwood-mathews.html | Antiques Against a Special Backdrop at Lockwood-Mathews | False | By Bess Liebenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/gabrielle-holder-elijah-turner-3d.html | Gabrielle Holder, Elijah Turner 3d | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/dese-dem-and-dole.html | Dese, Dem and Dole | False | By Elliott Rebhun | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/hard-to-hate-the-yankees-these-fans-do-their-best.html | Hard to Hate the Yankees? These Fans Do Their Best | False | By Bruce Weber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/fordham-surges-but-still-falls-short.html | Fordham Surges, But Still Falls Short | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/blood-feuds.html | Blood Feuds | False | By Seth Mydans | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-nonfiction-846651.html | BOOKS IN BRIEF: NONFICTION | False | By Milton Garrison | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-showcase-for-local-chefs-and-local-bounty.html | A Showcase for Local Chefs and Local Bounty | False | By Richard Jay Scholem | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-sociology-is-fine-but-students-need-basics-900621.html | Sociology Is Fine, But Students Need Basics | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/video-guides-a-road-test.html | Video Guides: A Road Test | False | By Suzanne Carmichael | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/l-prep-schools-and-the-middle-class-887587.html | Prep Schools and the Middle Class | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/heidi-howard-and-aaron-tandy.html | Heidi Howard and Aaron Tandy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/britain-mulls-handgun-ban.html | Britain Mulls Handgun Ban | False | By Sarah Lyall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/when-the-market-wasnt-for-the-masses.html | When The Market Wasn't for The Masses | False | By Judith Kane | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/tv-stations-ad-logs-show-spending-gap-between-two-candidates-in-senate-race.html | TV Stations' Ad Logs Show Spending Gap Between Two Candidates in Senate Race | False | By Alan Finder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/world/yeltsin-picks-an-unassuming-loyal-legislator-to-succeed-lebed.html | Yeltsin Picks an Unassuming, Loyal Legislator to Succeed Lebed | False | By Alessandra Stanley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/first-a-firebrand-then-a-romantic-now-what.html | First a Firebrand, Then a Romantic. Now What? | False | K. ROBERT SCHWARZ | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/theater/the-drama-critic-who-made-the-pulse-race.html | The Drama Critic Who Made the Pulse Race | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/in-oradell-the-arts-vie-with-electronics.html | In Oradell, the Arts Vie With Electronics . . . | False | By David W. Chen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/mean-and-meaner.html | Mean and Meaner | False | By Maureen Dowd | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/making-history-of-the-funniest-kind.html | Making History Of The Funniest Kind | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/c-corrections-847070.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-earthy-flavor-of-wild-mushrooms.html | The Earthy Flavor of Wild Mushrooms | False | By Moira Hodgson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/henry-g-walker-photographer-75.html | Henry G. Walker Photographer, 75 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/italian-dishes-with-sparkle-and-finesse.html | Italian Dishes With Sparkle and Finesse | False | By Joanne Starkey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-mansion-will-wake-up-to-find-it-s-1908-again.html | A Mansion Will Wake Up To Find It's 1908 Again | False | By Rachelle Garbarine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/liability-horse.html | Liability Horse | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-another-view-on-heroin-use-863831.html | Another View On Heroin Use | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/chicago-layovers-can-be-delicious.html | Chicago Layovers Can Be Delicious | False | By Dennis Ray Wheaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/when-jeeves-and-bertie-break-into-song.html | When Jeeves and Bertie Break Into Song | False | By Richard Nelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/the-stately-puppets-of-sicily.html | The Stately Puppets of Sicily | False | By Mary Taylor Simeti | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/what-in-the-world-s-with-carmen-sandiego.html | What in the World's With 'Carmen Sandiego'? | False | By Susan Diesenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/lee-arthur-leo-laplante.html | Lee Arthur, Leo LaPlante | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/l-russia-must-eliminate-abuse-of-the-homeless-876313.html | Russia Must Eliminate Abuse of the Homeless | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/teen-ager-in-hiding-how-yanks-kept-williams-under-wraps.html | Teen-Ager in Hiding: How Yanks Kept Williams Under Wraps | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/following-trails-and-stories-pound-ridge-man-finds-a-lost-village.html | Following Trails and Stories, Pound Ridge Man Finds a Lost Village | False | By Cynthia Magriel Wetzler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/mary-m-langan-steven-r-o-neil.html | Mary M. Langan, Steven R. O'Neil | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/new-rochelle-hopes-home-depot-sparks-a-revival.html | New Rochelle Hopes Home Depot Sparks a Revival | False | By Mary McAleer Vizard | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/jeanne-ackman-robert-haimovici.html | Jeanne Ackman, Robert Haimovici | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/david-viscott-psychotherapist-of-the-airwaves-is-dead-at-58.html | David Viscott, Psychotherapist Of the Airwaves, Is Dead at 58 | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/l-mexico-847054.html | Mexico | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/wings-on-a-bird-school-reform-and-diversity.html | Wings on a Bird: School Reform And Diversity | False | By Fred Musante | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-federal-prisoner-states-her-case.html | A Federal Prisoner States Her Case | False | By Andi Rierden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/adult-communities-are-spreading-across-the-state.html | Adult Communities Are Spreading Across the State | False | By Rachelle Garbarine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/when-churches-want-to-grow-and-towns-say-no.html | When Churches Want to Grow and Towns Say No | False | By David W. Chen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/alison-eidelhoch-and-michael-getz.html | Alison Eidelhoch and Michael Getz | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/kathleen-belden-merritt-schoff.html | Kathleen Belden, Merritt Schoff | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/wilderness-vs-houses-in-the-idaho-mountains.html | Wilderness Vs. Houses In the Idaho Mountains | False | By Stephen Steubner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-big-brother-is-us-846074.html | BIG BROTHER IS US | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/go-from-welfare-to-work-somebody-has-to-be-hiring.html | Go From Welfare to Work? Somebody Has to Be Hiring | False | By Barbara Stewart | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/world/winning-formula-location-location-connections.html | Winning Formula: Location, Location, Connections | False | By Seth Faison | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/pataki-vetoes-reassessment-plan.html | Pataki Vetoes Reassessment Plan | False | By Donna Greene | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/abortion-is-an-issue-in-groups-support.html | Abortion Is an Issue In Groups' Support | False | By Donna Greene | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/joumana-rizk-and-han-yong.html | Joumana Rizk and Han Yong | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/on-balanchine-s-turf-going-beyond-his-influence.html | On Balanchine's Turf, Going Beyond His Influence | False | By Hilary Ostlere | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/l-wrong-message-900907.html | Wrong Message | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/building-apartments-for-the-low-income-elderly.html | Building Apartments for the Low-Income Elderly | False | By Barbara B. Buchholz | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/how-an-internet-wannabe-became-an-ireallydontwannabe.html | How an Internet Wannabe Became an I-Really-Don't-Wannabe | False | By Robert Riche | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-sampling-of-sample-sales.html | A Sampling of Sample Sales | False | By Monique P. Yazigi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/giuliani-denies-conflict-charge.html | Giuliani Denies Conflict Charge | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/mental-health-ventures-may-gain-from-new-law.html | Mental Health Ventures May Gain From New Law | False | By Sharon R. King | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/de-niro-up-for-empowerment.html | De Niro Up for 'Empowerment' | False | By Janet Allon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/lets-clear-the-political-path-to-the-future-of-television.html | Let's Clear the Political Path To the Future of Television | False | By Eckhard Pfeiffer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/a-big-toe-causes-a-lineup-problem-901024.html | A Big Toe Causes A Lineup Problem | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/li-girl-strangled-and-a-teen-age-neighbor-is-charged.html | L.I. Girl Strangled, and a Teen-Age Neighbor Is Charged | False | By Michael Cooper | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/tobacco-lobby-fights-for-military-subsidy.html | Tobacco Lobby Fights for Military Subsidy | False | By Eric Schmitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/in-quebec-a-self-fulfilling-separatism.html | In Quebec, a Self-Fulfilling Separatism | False | By Anthony Depalma | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/ruth-e-hiller-david-e-peck.html | Ruth E. Hiller, David E. Peck | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/torricelli-attacks-gingrich-in-a-campaign-among-minorities.html | Torricelli Attacks Gingrich in a Campaign Among Minorities | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/from-the-essence-of-7-months-to-the-best-of-7-games.html | From the Essence of 7 Months to the Best of 7 Games | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-artificial-womb-845914.html | THE ARTIFICIAL WOMB | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/pictures-from-an-institution.html | Pictures From an Institution | False | By Evelyn Toynton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/mary-noonan-mark-robichaux.html | Mary Noonan, Mark Robichaux | False | By Lois Smith Brady | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/fred-feldman-helicopter-reporter-dies-at-63.html | Fred Feldman, Helicopter Reporter, Dies at 63 | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/elizabeth-maguire-malcolm-w-mead.html | Elizabeth Maguire, Malcolm W. Mead | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/gop-leaders-doubtful-that-dole-can-close-gap.html | G.O.P. Leaders Doubtful That Dole Can Close Gap | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/new-land-deal-to-help-protect-montana-river.html | New Land Deal to Help Protect Montana River | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/concerns-grow-that-doctor-assisted-suicide-would-leave-the-powerless-vulnerable.html | Concerns Grow That Doctor-Assisted Suicide Would Leave the Powerless Vulnerable | False | By Gina Kolata | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/l-are-we-master-of-our-microbes-or-not-874540.html | Are We Master of Our Microbes, or Not? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/l-suntans-and-dates-don-t-justify-college-costs-900869.html | Suntans and Dates Don't Justify College Costs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/surf-s-up-no-sunscreen-needed.html | Surf's Up (No Sunscreen Needed) | False | By Gordon F. Sander | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/benefits-872890.html | BENEFITS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/q-a-849502.html | Q. & A. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/audible-ink.html | Audible Ink | False | By Julie Lasky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-hard-fought-race-that-s-costing-millions.html | A Hard Fought Race That's Costing Millions | False | By Abby Goodnough | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/karen-bergman-john-thyfault.html | Karen Bergman, John Thyfault | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/for-bruckner-a-vague-nazi-aura-persists.html | For Bruckner, a Vague Nazi Aura Persists | False | By Bryan Gilliam | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-weirdness-makes-sense-845949.html | WEIRDNESS MAKES SENSE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-flight-845973.html | THE FLIGHT | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/maureen-mcgrath-thomas-svoboda.html | Maureen McGrath, Thomas Svoboda | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/would-you-fight-for-these-islands.html | Would You Fight for These Islands? | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/capturing-the-unposed-instant-and-the-american-landscape.html | Capturing the Unposed Instant and the American Landscape | False | By Phyllis Braff | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/a-growing-number-of-black-stars-are-shining-in-hollywood.html | A Growing Number of Black Stars Are Shining in Hollywood | False | By Craigh Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/ilene-m-rosen-and-todd-rowan.html | Ilene M. Rosen and Todd Rowan | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/1-great-characters-from-ferber-s-pen-845647.html | Great Characters From Ferber's Pen | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/a-big-toe-causes-a-lineup-problem-901016.html | A Big Toe Causes A Lineup Problem | False | MICHAEL COOPER | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/ghostly-halloween-goingson-for-all.html | Ghostly Halloween Goings-On for All | False | By Barbara Clark Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/new-noteworthy-paperbacks-846970.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/1-reclining-woes-847003.html | Reclining Woes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/keeping-the-cold-out-in-winter.html | Keeping the Cold Out In Winter | False | By Jay Romano | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/lisa-kaufman-and-alan-s-kava.html | Lisa Kaufman And Alan S. Kava | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/automobiles/low-resale-as-a-good-deal.html | Low Resale as a Good Deal | False | By Michelle Krebs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/1-slovakia-s-minorities-875880.html | Slovakia's Minorities | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/one-view-stocks-will-keep-on-chugging.html | One View: Stocks Will Keep On Chugging | False | By Michael Brush | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/c-corrections-847089.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/once-a-star-everywhere-but-home.html | Once a Star Everywhere But Home | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-giving-credit-where-credit-is-due-863661.html | Giving Credit Where Credit Is Due | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/t-la-rock-and-his-posse-at-a-jewish-nursing-home.html | T La Rock and His Posse At a Jewish Nursing Home | False | By Rosalie R. Radomsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/storm-batters-region-with-rain-and-wind.html | Storm Batters Region With Rain and Wind | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-trickle-down-theory-846112.html | THE TRICKLE-DOWN THEORY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/giants-go-to-washington-in-a-fighting-mood.html | Giants Go to Washington in a Fighting Mood | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/a-dear-jiang-letter.html | A Dear Jiang Letter | False | By Thomas L. Friedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/labor-negotiations-not-rained-out.html | Labor Negotiations Not Rained Out | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/derek-jeter-takes-a-swing-and-a-collectible-is-born.html | Derek Jeter Takes a Swing, and a Collectible Is Born | False | By Laura Koss-Feder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/clinton-proposes-drug-testing-plan-for-young-people.html | CLINTON PROPOSES DRUG-TESTING PLAN FOR YOUNG PEOPLE | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/why-the-bull-is-a-compulsive-climber.html | Why the Bull Is a Compulsive Climber | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/us-airlines-finally-reach-cruising-speed.html | U.S. Airlines Finally Reach Cruising Speed | False | By Adam Bryant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-french-fries-as-hand-food-perish-the-thought-900656.html | French Fries as Hand Food? Perish the Thought! | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/5-trios-arrive-on-the-scene-offering-favorites.html | 5 Trios Arrive on the Scene, Offering Favorites | False | By Robert Sherman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/the-title-will-be-decided-in-the-battles-of-midfield.html | The Title Will Be Decided In the Battles of Midfield | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/italian-dishes-at-a-larchmont-makeover.html | Italian Dishes at a Larchmont Makeover | False | By M. H. Reed | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-on-students-acquiring-reading-skills-863653.html | On Students Acquiring Reading Skills | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/out-of-the-sandbox-and-into-fashion-all-by-age-7.html | Out of the Sandbox and Into Fashion, All by Age 7 | False | By David Colman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/a-youth-movement-on-an-old-team.html | A Youth Movement on an Old Team | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/wallace-and-knicks-wipe-the-slate-clean.html | Wallace and Knicks Wipe the Slate Clean | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/time-again-to-tuck-in-spring-bulbs.html | Time, Again, To Tuck In Spring Bulbs | False | By Joan Lee Faust | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/which-germans.html | Which Germans? | False | By Jacob Heilbrunn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/libel-and-the-ballot-box.html | Libel and the Ballot Box | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/deborah-penner-douglas-bernstein.html | Deborah Penner, Douglas Bernstein | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-next-hundred-years-845841.html | THE NEXT HUNDRED YEARS | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/going-for-broke.html | Going for Broke | False | By Bill Kent | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/l-enhancing-intellect-through-the-arts-845604.html | Enhancing Intellect Through the Arts | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/a-hazardous-profession.html | A Hazardous Profession | False | By Meryl Gordon | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-flavor-of-wild-mushrooms.html | The Flavor of Wild Mushrooms | False | By Moira Hodgson | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/l-racism-cont-846996.html | Racism (Cont.) | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/also-inside-877980.html | ALSO INSIDE | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/one-roast-at-a-time.html | One Roast at a Time | False | By Molly O'Neill | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/lebed-gets-the-boot.html | Lebed Gets The Boot | False | By Alessandra Stanley | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-nonfiction-759287.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/borks-bite.html | Bork's Bite | False | By Richard A. Epstein | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/l-tickets-please-847046.html | Tickets, Please | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/suzanne-keating-stephen-lukens.html | Suzanne Keating, Stephen Lukens | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/on-the-trail-of-jfk-jr-and-his-bride.html | On the Trail of JFK Jr. And His Bride | False | By Andrea Kannapell | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/promises-rued.html | Promises Rued | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/reversal-of-fortune.html | Reversal of Fortune | False | By Daniel E. Sutherland | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/the-un-candidate.html | The Un-Candidate | False | By Tish Durkin | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/luba-khodos-stuart-evensen.html | Luba Khodos, Stuart Evensen | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/new-yorkers-co-878111.html | NEW YORKERS & CO. | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/transcending-a-painful-moment-in-history.html | Transcending a Painful Moment in History | False | By Leslie Kandell | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/results-plus-900281.html | RESULTS PLUS | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/taking-hold-of-the-purse-strings-and-holding-their-own.html | Taking Hold of the Purse Strings, and Holding Their Own | False | By Fred Brock | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/at-englishtown-a-drive-in-sells-stamps-to-go-hold-the-fries.html | At Englishtown, a Drive-In Sells Stamps to Go (Hold the Fries) | False | By Steve Strunsky | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/the-script-is-still-being-written.html | The Script Is Still Being Written | False | By Richard L. Berke | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/a-silk-road-outpost-of-surprises.html | A Silk Road Outpost Of Surprises | False | By Michael Mewshaw | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-sociology-is-fine-but-students-need-basics-900540.html | Sociology Is Fine, But Students Need Basics | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/new-heights-for-a-diva-rupaul-s-tv-talk-show.html | New Heights for a Diva: RuPaul's TV Talk Show | False | By Andrea Higbie | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/spanish-revenge.html | Spanish Revenge | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/theater/a-designer-with-a-vision-of-earnest.html | A Designer With a Vision of 'Earnest' | False | By William Harris | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-basics-of-laying-ceramic-tile.html | The Basics of Laying Ceramic Tile | False | By Edward R. Lipinski | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/a-long-winding-path-leads-a-fiery-maestro-to-new-jersey.html | A Long, Winding Path Leads a Fiery Maestro to New Jersey | False | By Lawrence B. Johnson | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/among-the-hellenes.html | Among the Hellenes | False | By Barry Unsworth | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/rallying-to-stake-their-claim-on-a-better-future.html | Rallying to Stake Their Claim on a Better Future | False | By Kit R. Roane | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/inside-874990.html | INSIDE | False | | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/bad-weather-and-very-good-teams.html | Bad Weather and Very Good Teams | False | By Murray Chass | 1996-10-20 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/jodi-drexler-and-bradford-billet.html | Jodi Drexler and Bradford Billet | False | | 1996-10-20 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/the-reconstruction-of-a-5-story-mansion-manque.html | The Reconstruction of a 5-Story Mansion Manque | False | By Tracie Rozhon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-friendly-joking-boss-and-a-nice-family-man.html | A Friendly, Joking Boss And a 'Nice Family Man' | False | By Lizette Alvarez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/pan-am-announces-a-novel-fare-method.html | Pan Am Announces A Novel Fare Method | False | By Adam Bryant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/elegant-offerings-with-an-elegant-look.html | Elegant Offerings With an Elegant Look | False | By Patricia Brooks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-punmeister-846155.html | PUNMEISTER | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/robert-bannon-86-researcher-in-optics.html | Robert Bannon, 86, Researcher in Optics | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/dartmouth-pummels-yale-into-the-books.html | Dartmouth Pummels Yale Into The Books | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/sara-a-callagy-nicholas-b-finn.html | Sara A. Callagy, Nicholas B. Finn | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/a-smorgasbord-of-seawater.html | A Smorgasbord of Seawater | False | By Patricia Volk | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/it-looked-like-araby-but-it-was-really-the-east-end.html | It Looked Like Araby, but It Was Really the East End | False | By Barbara Delatiner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/no-headline-894796.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/the-right-stuff-about-a-high-school.html | The Right Stuff About a High School | False | By Fred Musante | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/wanting-luxury-and-being-able-to-afford-it.html | Wanting Luxury and Being Able to Afford It | False | By Penny Singer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/miss-shaughnessy-and-mr-dennis.html | Miss Shaughnessy And Mr. Dennis | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/inside-894710.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/let-s-play-none-it-s-a-washout-in-the-bronx.html | Let's Play None: It's a Washout in the Bronx | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/clinton-s-record.html | Clinton's Record | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/cheryl-whaley-and-eric-aboaf.html | Cheryl Whaley and Eric Aboaf | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-tomorrow-never-knows-846090.html | TOMORROW NEVER KNOWS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/fyi-873292.html | F.Y.I. | False | By Daniel B. Schneider | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/cozy-and-classic-in-the-west-village.html | Cozy and Classic In the West Village | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/the-casualties-of-deception.html | The Casualties of Deception | False | By Wendy Lesser | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-future-of-nostalgia-845884.html | THE FUTURE OF NOSTALGIA | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/lauren-herbert-samuel-rappaport.html | Lauren Herbert, Samuel Rappaport | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/beards-and-prayers-matters-of-orthodoxy-split-temple.html | Beards and Prayers: Matters of Orthodoxy Split Temple | False | By Somini Sengupta | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/the-rickety-kelly-may-be-down-but-he-is-far-from-out.html | The Rickety Kelly May Be Down, but He Is Far From Out | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/slumping-market-expecting-financial-lift.html | Slumping Market Expecting Financial Lift | False | By Janet Allon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/county-attracts-interest-for-using-managed-care.html | County Attracts Interest for Using Managed Care | False | By Kate Stone Lombardi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/from-norway-an-unsettling-look-at-what-s-below-the-surface.html | From Norway, an Unsettling Look at What's Below the Surface | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/tv/movies-this-week-877654.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-fractured-jersey-city-thrives-on-its-diversity-864773.html | Fractured? Jersey City Thrives on Its Diversity | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/l-without-the-novel-no-movie-845639.html | Without the Novel, No Movie | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/realestate/c-correction-847380.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/playing-in-the-neighborhood-851620.html | PLAYING IN THE NEIGHBORHOOD | False | By Sarah Slobin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/bronx-precinct-captain-is-shot-in-the-back.html | Bronx Precinct Captain Is Shot in the Back | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-canon-846031.html | THE CANON | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/l-scottish-treats-847038.html | Scottish Treats | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/politics-on-and-out-of-line.html | Politics On and Out of Line | False | By Max Frankel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/for-2-denominations-one-cleric-fills-a-need.html | For 2 Denominations, One Cleric Fills a Need | False | By Don Terry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/smiling-through-the-60-s-in-reagan-country.html | Smiling Through the 60's in Reagan Country | False | By Deanne Stillman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/towns-halting-spread-of-ferry-service.html | Towns Halting Spread of Ferry Service | False | By Carole Paquette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/a-big-toe-causes-a-lineup-problem-901008.html | A Big Toe Causes A Lineup Problem | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/irving-granet-engineer-72.html | Irving Granet, Engineer, 72 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/c-corrections-900990.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/shannon-jaycie-dominique-and-again.html | Shannon! Jaycie! Dominique! And Again! | False | By Jonathan Van Meter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/dirty-looks.html | Dirty Looks | False | By Mary Tannen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/fred-hooper-at-99-years-young-still-finds-himself-on-the-right-track.html | Fred Hooper, at 99 Years Young, Still Finds Himself on the Right Track | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/even-capote-might-have-approved-this-version.html | Even Capote Might Have Approved This Version | False | By James Ryan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/paper-their-world.html | Paper Their World | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/in-land-of-shattered-nerves-bridge-traffic-worsens.html | In Land of Shattered Nerves, Bridge Traffic Worsens | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/hiawatha-goes-hollywood.html | Hiawatha Goes Hollywood | False | By Susan Bolotin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/c-corrections-901067.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/jane-hotchkiss-charles-gordy-2d.html | Jane Hotchkiss, Charles Gordy 2d | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/world/nazi-s-case-forces-italy-to-revisit-sore-subject.html | Nazi's Case Forces Italy To Revisit Sore Subject | False | By Celestine Bohlen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/executives-are-afraid-of-power-shift-to-democrats.html | Executives Are Afraid Of Power Shift To Democrats | False | By Robert D. Hershey Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/l-research-subjects-yes-but-not-guinea-pigs-887579.html | Research Subjects, Yes, But Not Guinea Pigs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/clare-tuomey-paul-stafstrom.html | Clare Tuomey, Paul Stafstrom | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/tv/staring-into-the-heart-of-darkness.html | Staring Into the Heart of Darkness | False | By Justine Elias | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/the-voters-sober-up.html | The Voters Sober Up | False | By Alan Ehrenhalt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/opinion/l-unfettered-capitalism-900915.html | Unfettered Capitalism | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/spying-and-lying.html | Spying and Lying | False | By Norman Rush | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/honoring-women-as-keepers-of-the-home.html | Honoring Women as Keepers of the Home | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/best-sellers-october-20-1996.html | BEST SELLERS: October 20, 1996 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/li-vines-830224.html | L.I. Vines | False | By Howard G. Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/neck-that-down.html | Neck That Down | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-sociology-is-fine-but-students-need-basics-900613.html | Sociology Is Fine, But Students Need Basics | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/the-classics-chilled-out.html | The Classics, Chilled Out | False | By Michiko Kakutani | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/thai-barge-procession-on-reign-s-50th-year.html | Thai Barge Procession on Reign's 50th Year | False | By Seth Mydans | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-artificial-womb-845922.html | THE ARTIFICIAL WOMB | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/in-his-own-words-898120.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/abuzz-about-flights-over-the-grand-canyon.html | Abuzz About Flights Over the Grand Canyon | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/arne-barkhuus-90-un-health-official.html | Arne Barkhuus, 90, U.N. Health Official | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/making-the-switch-to-the-private-sector.html | Making the Switch to the Private Sector | False | By James Lomuscio | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/automobiles/even-the-spirit-is-scaled-down.html | Even the Spirit Is Scaled Down | False | By Michelle Krebs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/transactions-897868.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry-846619.html | BOOKS IN BRIEF: FICTION AND POETRY | False | By Laura Winters | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/at-this-time-of-year-lemke-means-trouble.html | At This Time of Year, Lemke Means Trouble | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/a-newspaper-returns-home-to-hartford.html | A Newspaper Returns Home to Hartford | False | By Betsy Wittemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/sun-devils-avoid-upset-with-overtime-victory.html | Sun Devils Avoid Upset With Overtime Victory | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/a-beloved-museum-tiptoes-into-the-future.html | A Beloved Museum Tiptoes Into The Future | False | By Deborah Weisgall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-vacant-stores-cause-worry-on-upper-west-side-900630.html | Vacant Stores Cause Worry On Upper West Side | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/2-in-gop-seek-assembly-upsets.html | 2 in G.O.P. Seek Assembly Upsets | False | By Donna Greene | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/puerto-rico-is-exporting-many-drug-case-witnesses-to-florida.html | Puerto Rico Is Exporting Many Drug-Case Witnesses to Florida | False | By Mireya Navarro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/caste-and-sikh-temple-politics-may-be-behind-fatal-shooting.html | Caste and Sikh Temple Politics May Be Behind Fatal Shooting | False | By Somini Sengupta | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/the-campaigns-for-congress.html | THE CAMPAIGNS FOR CONGRESS | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/the-p-word.html | The 'P' Word | False | By Linda Wertheimer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/and-it-s-3-4-or-more-hours-out-at-the-old-ball-game.html | And It's 3, 4 or More Hours Out at the Old Ball Game | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-next-hundred-years-845833.html | THE NEXT HUNDRED YEARS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/c-corrections-900982.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/job-uncertainty-makes-offers-easier-to-refuse.html | Job Uncertainty Makes Offers Easier to Refuse | False | By Roy Furchgott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/sarah-e-winer-steven-r-maizes.html | Sarah E. Winer, Steven R. Maizes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/bertuzzi-fumes-and-isles-add-loss-to-their-vocabulary.html | Bertuzzi Fumes, and Isles Add Loss to Their Vocabulary | False | By Rick Westhead | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/o-bannon-is-standing-up-and-making-noise-for-nets.html | O'Bannon Is Standing Up And Making Noise for Nets | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/alternatives-to-long-island-touted-by-other-states.html | Alternatives to Long Island Touted by Other States | False | By Stewart Ain | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/an-eye-for-african-art.html | An Eye for African Art | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry-846600.html | BOOKS IN BRIEF: FICTION AND POETRY | False | By Scott Veale | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/hunting-cash-candidates-follow-the-bright-lights.html | Hunting Cash, Candidates Follow the Bright Lights | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/l-i-appealing-to-floridians-to-come-on-up.html | L.I. Appealing to Floridians to 'Come On Up' | False | By Stewart Ain | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/environmental-bill-the-pros-and-cons.html | Environmental Bill: The Pros and Cons | False | By Elsa Brenner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/party-animals.html | Party Animals | False | By Wendy Wasserstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/6-arrested-and-2-hospitalized-in-violent-brawl-at-college.html | 6 Arrested and 2 Hospitalized in Violent Brawl at College | False | By Kit R. Roane | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/jazz-bach-a-choral-premiere.html | Jazz, Bach, A Choral Premiere | False | By Robert Sherman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-nonfiction-846660.html | BOOKS IN BRIEF: NONFICTION | False | By Andrea Higbie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/days-off-and-dampness-keeping-an-emotional-edge.html | Days Off and Dampness: Keeping an Emotional Edge | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/in-gop-country-shrugs-and-yawns.html | In G.O.P. Country, Shrugs and Yawns | False | By Elizabeth Kolbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/arts/on-cd-orchestras-fall-victim-to-their-glorious-pasts.html | On CD, Orchestras Fall Victim to Their Glorious Pasts | False | By Lawrence B. Johnson | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/deep-in-the-mums-brief-season.html | Deep in the Mums' Brief Season | False | By Cass Peterson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/historic-rice-plantations-of-south-carolina.html | Historic Rice Plantations Of South Carolina | False | By Logan Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/teen-agers-from-milan-learn-the-american-way.html | Teen-Agers From Milan Learn the American Way | False | By Lynne Ames | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/law-student-sees-south-africa-up-close.html | Law Student Sees South Africa Up Close | False | By Donna Greene | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/business/a-virtual-secretary-finds-you-even-out-of-the-office.html | A Virtual Secretary Finds You, Even Out of the Office | False | By Louise Nameth | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/caste-may-be-india-s-moral-achilles-heel.html | Caste May Be India's Moral Achilles' Heel | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/cancer-breakthroughs-with-one-gene.html | Cancer Breakthroughs With One Gene | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/1-cezanne-show-847011.html | Cezanne Show | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/movies/1-a-hard-hit-and-an-error-845590.html | A Hard Hit and an Error | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/the-news-from-amherst.html | The News From Amherst | False | By Erik Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/africa-hears-indifference-in-a-us-offer-to-help.html | Africa Hears Indifference in a U.S. Offer to Help | False | By Howard W. French | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/nosing-around-new-yorks-water-supply.html | Nosing Around New York's Water Supply | False | By John Grobler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/demographics-and-destiny.html | Demographics and Destiny | False | By Paul Krugman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/new-kind-of-test-for-candidates.html | New Kind of Test For Candidates? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/l-the-hall-of-antiquities-846066.html | THE HALL OF ANTIQUITIES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/calypso-club-says-racism-is-behind-quality-of-life-cries.html | Calypso Club Says Racism Is Behind Quality-of-Life Cries | False | By Somini Sengupta | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/clinton-plans-europe-talk-his-aides-say.html | Clinton Plans Europe Talk, His Aides Say | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/paperback-best-sellers-october-20-1996.html | PAPERBACK BEST SELLERS: October 20, 1996 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/in-the-beginning-there-was-a-bible-discussion-group-and-then-pbs-came-calling.html | In the Beginning There Was a Bible Discussion Group. And Then PBS Came Calling. | False | By Rodger Kamenetz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/weekinreview/end-games-end-in-a-huff.html | End Games End in a Huff | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/news-summary-899119.html | News Summary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/theater/vintage-glimpses-of-a-lost-theatrical-world.html | Vintage Glimpses of a Lost Theatrical World | False | By Margo Jefferson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/nancy-goldenberg-adam-j-kansler.html | Nancy Goldenberg, Adam J. Kansler | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/edward-stewart-58-author-of-12-novels.html | Edward Stewart, 58, Author of 12 Novels | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/books/books-in-brief-fiction-and-poetry.html | BOOKS IN BRIEF: FICTION AND POETRY | False | By Rob Spillman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/magazine/slamming-the-door.html | Slamming the Door | False | By Jason Deparle | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/at-disney-world-a-boardwalk-village.html | At Disney World, A Boardwalk Village | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/world-series-stands-on-its-own.html | World Series Stands on Its Own | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/cyberscout.html | CYBERSCOUT | False | By L. R. Shannon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/sports/iowa-runs-slips-and-slides-past-struggling-penn-state.html | Iowa Runs, Slips and Slides Past Struggling Penn State | False | By Jere Longman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/style/suzanne-rittereiser-r-t-anderson.html | Suzanne Rittereiser, R. T. Anderson | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/peter-lyon-author-and-scriptwriter-81.html | Peter Lyon, Author And Scriptwriter, 81 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/on-civil-rights-clinton-steers-bumpy-course-between-right-and-left.html | On Civil Rights, Clinton Steers Bumpy Course Between Right and Left | False | By Steven A. Holmes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/travel/two-new-mexico-spas.html | Two New Mexico Spas | False | By Susan Rowland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/us/clarence-i-blau-89-official-in-new-deal.html | Clarence I. Blau, 89, Official in New Deal | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/some-people-need-a-sermon-on-the-mound.html | Some People Need a Sermon on the Mound | False | By Robert Lipsyte | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/northeaster-hits-region-with-record-rains-and-high-winds.html | Northeaster Hits Region With Record Rains and High Winds | False | By Lizette Alvarez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-20 | 1996-10-20 | https://www.nytimes.com/1996/10/20/nyregion/north-bellmore-divided-over-use-of-military-base.html | North Bellmore Divided Over Use Of Military Base | False | By Vivien Kellerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/l-farrakhan-s-day-911879.html | Farrakhan's Day | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/IHT/the-eu-this-week.html | The EU This Week | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/l-lessons-from-south-africa-on-human-rights-873551.html | Lessons From South Africa on Human Rights | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/face-lift-at-apple.html | Face Lift at Apple | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/new-modern-plans-by-us-robotics-entice-wall-street.html | New modern plans by U.S. Robotics entice Wall Street. | False | By Peter H. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/ncr-spreads-its-wings-flight-insurance-anyone.html | NCR Spreads Its Wings (Flight Insurance, Anyone?) | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/no-agreement-in-gm-strike-by-canadians.html | No Agreement In G.M. Strike By Canadians | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/running-from-the-law.html | Running From The Law | False | By Anthony Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/world/edith-penrose-81-dies-business-trend-expert.html | Edith Penrose, 81, Dies; Business Trend Expert | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/pac-s-power-the-senate-race.html | PAC's Power the Senate Race | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/news-summary-908908.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/IHT/american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/on-trial-was-glass-half-or-full-sized.html | On Trial: Was Glass Half-or Full-Sized? | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/burnett-in-wake-of-loss-plans-to-return-to-basics.html | Burnett, in Wake of Loss, Plans to Return to Basics | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/jets-flirt-with-victory-but-remain-perfect-0-8.html | Jets Flirt With Victory, But Remain Perfect: 0-8 | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/head-of-charles-is-canceled.html | Head of Charles Is Canceled | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/world/dead-language-irish-soap-opera-may-wake-it-up.html | Dead Language? Irish Soap Opera may Wake It up | False | By James F. Clarity | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/slate-delays-fee-for-readers.html | Slate Delays Fee for Readers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/lights-camera-surf-for-film-buffs.html | Lights, Camera, Surf for Film Buffs | False | By Peter M. Nichols | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/hearing-the-void-gerry-mulligan-left.html | Hearing the Void Gerry Mulligan Left | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/business-digest-910236.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/pivotal-figures-of-newspaper-series-may-be-only-bit-players.html | Pivotal Figures of Newspaper Series May Be Only Bit Players | False | By Tim Golden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/yankees-long-layoff-ends-in-a-longer-night.html | Yankees' Long Layoff Ends in a Longer Night | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/ads-get-rougher.html | Ads Get Rougher | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/IHT-new-zealand-still-out-in-front.html | New Zealand Still Out in Front | False | By Gerald Segal, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/the-jets-toughness-no-shock-to-bills.html | The Jets' Toughness No Shock To Bills | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/dance-in-review-910201.html | Dance in Review | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/style/chronicle-911747.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/oilers-get-a-few-breaks-and-roll-past-the-steelers.html | Oilers Get a Few Breaks and Roll Past the Steelers | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/in-his-own-words-910058.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/in-his-own-words-906018.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/teen-ager-charged-in-strangling-of-neighbor-17.html | Teen-Ager Charged in Strangling of Neighbor, 17 | False | By John Sullivan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/immediate-labor-pact-unlikely.html | Immediate Labor Pact Unlikely | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/torricelli-and-zimmer-take-message-to-cities.html | Torricelli and Zimmer Take Message to Cities | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/world/us-said-to-favor-a-delay-in-bosnian-municipal-vote.html | U.S. Said to Favor a Delay In Bosnian Municipal Vote | False | By Raymond Bonner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/job-access-equality-911852.html | Job-Access Equality | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/a-continuing-struggle-876127.html | A Continuing Struggle | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/new-hearing-for-ex-president.html | New Hearing for Ex-President | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/IHT-american-topics-9362945052.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/world/afghan-rockets-pound-rebels-holding-airport-near-kabul.html | Afghan Rockets Pound Rebels Holding Airport Near Kabul | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/dividend-meetings-902357.html | Dividend Meetings | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/foreign-gop-donor-raised-dole-funds.html | Foreign G.O.P. Donor Raised Dole Funds | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/farrakhan-s-day-911917.html | Farrakhan's Day | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/the-braves-quickly-put-their-signature-on-this-series.html | The Braves Quickly Put Their Signature on This Series | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/brown-and-lewis-click-in-comeback.html | Brown and Lewis Click in Comeback | False | By Tarik El-Bashir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/IHT-cycling-what-now-for-motorola-crew.html | Cycling : What Now for Motorola Crew? | False | By Samuel Abt, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/figuring-out-phone-numbers.html | Figuring Out Phone Numbers | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/a-primal-phantasmagoria-not-just-for-gamblers.html | A Primal Phantasmagoria Not Just for Gamblers | False | By Herbert Muschamp | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/change-the-term-limits-law.html | Change the Term Limits Law | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/united-rallies-slides-and-heads-its-way-to-first-title.html | United Rallies, Slides and Heads Its Way to First Title | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/get-ready-get-set.html | Get Ready, Get Set . . . | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/c-corrections-911950.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/whoever-fixed-the-field-is-fired.html | Whoever Fixed The Field Is Fired! | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/l-evasion-on-health-care-911844.html | Evasion on Health Care | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/albany-lawsuit-seeks-time-to-dig-for-dutch-artifacts.html | Albany Lawsuit Seeks Time To Dig for Dutch Artifacts | False | By Raymond Hernandez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/surfers-get-a-day-in-court.html | Surfers Get a Day in Court | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/villain-is-dioxin-relocation-is-response-but-judgment-is-in-dispute.html | Villain Is Dioxin. Relocation Is Response. But Judgment Is in Dispute. | False | By Adam Nossiter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/worldbusiness/IHT-signs-of-slower-us-growth-bode-well-for-all.html | Signs of Slower U.S. Growth Bode Well for All | False | By Carl Gewirtz, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/l-releasing-medical-files-911860.html | Releasing Medical Files | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/drug-center-meets-resistance-from-prosecutors.html | Drug Center Meets Resistance From Prosecutors | False | By Jan Hoffman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/storm-floods-many-areas-and-kills-4.html | Storm Floods Many Areas And Kills 4 | False | By Robert D. McFadden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/books/wasserstein-to-deliver-first-lecture-in-a-series.html | Wasserstein to Deliver First Lecture in a Series | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/IHT-american-topics-entering-the-world-on-wings-of-song.html | AMERICAN TOPICS : Entering the World On Wings of Song | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/braves-starters-crave-getting-first-strike.html | Braves Starters Crave Getting First Strike | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/wall-st-profits-lead-a-recovery-in-new-york-city.html | WALL ST. PROFITS LEAD A RECOVERY IN NEW YORK CITY | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/clinton-looking-to-97-congress-visits-new-york-and-new-jersey.html | Clinton, Looking to '97 Congress, Visits New York and New Jersey | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/maybe-it-s-time-to-see-the-internet-as-a-what-s-in-it-for-me-pipeline.html | Maybe it's time to see the Internet-as-a-what-s-in-it-for-me-pipeline | False | By Denise Caruso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/immigrants-fighting-back-as-citizens.html | Immigrants Fighting Back, As Citizens | False | By Joyce Purnick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/IHT-1946-byrnes-report-in-our-pages100-75-and-50-years-ago.html | 1946: Byrnes Report : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/mary-boynton-85-blood-bank-director.html | Mary Boynton, 85, Blood Bank Director | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/IHT-qa-hans-van-mierlo-preparing-the-eu-for-the-future.html | Q&A / Hans van Mierlo : Preparing the EU for the Future | False | By Robert Kroon, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/equity-and-convertible-debt-offerings-scheduled-this-week.html | Equity and Convertible Debt Offerings Scheduled This Week | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/macrae-sykes-86-wall-street-leader.html | Macrae Sykes, 86, Wall Street Leader | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/world/clinton-to-tell-central-european-lands-nato-has-room-for-them.html | Clinton to Tell Central European Lands NATO Has Room for Them | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/in-the-mouths-of-babes.html | In the Mouths of Babes | False | By Bob Herbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/bridge-901741.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/IHT-1896trafalgar-lesson-in-our-pages100-75-and-50-years-ago.html | 1896:Trafalgar Lesson : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/nader-joins-the-guest-list.html | Nader Joins the Guest List | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/week-changes-ended-with-several-agency-executives-switching-leaving-regrouping.html | A week of changes ended with several agency executives switching, leaving and regrouping. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/rewriting-history-is-a-tricky-business.html | Rewriting History Is a Tricky Business | False | By Sarah Koenig | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/dance-in-review-901784.html | Dance in Review | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/for-first-time-recent-years-magazine-industry-basking-sunny-outlook.html | For the first time in recent years, the magazine industry is basking in a sunny outlook. | False | By Robin Pogrebin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/news/malaysiacaning-for-illegals-bosses.html | MalaysiaCaning for Illegals' Bosses | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/books/paradoxes-in-rebellion-against-hitler.html | Paradoxes in Rebellion Against Hitler | False | By Christopher Lehmann-Haupt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/wide-search-for-clues-in-shooting-of-officer.html | Wide Search for Clues In Shooting of Officer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/a-political-fight-marks-a-coming-of-age-for-a-silicon-valley-titan.html | A Political Fight Marks a Coming of Age for a Silicon Valley Titan | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/fund-raiser-for-democrats-now-faces-harsh-spotlight.html | Fund-Raiser for Democrats Now Faces Harsh Spotlight | False | By David E. Sanger and James Sterngold | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/this-fur-advertisement-was-not-exactly-as-advertised.html | This Fur Advertisement Was Not Exactly as Advertised | False | By Dana Canedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/hey-buddy-can-you-spare-a-ticket.html | Hey, Buddy, Can You Spare a Ticket? | False | By David Herszenhorn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/bill-aims-at-young-smokers.html | Bill Aims at Young Smokers | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/style/chronicle-911739.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/in-final-rounds-rivals-wield-bare-knuckle-ads.html | In Final Rounds, Rivals Wield Bare-Knuckle Ads | False | By Robin Toner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/IHT-1921-silesia-partition-in-our-pages100-75-and-50-years-ago.html | 1921: Silesia Partition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/though-evidence-is-thin-tale-of-cia-and-drugs-has-a-life-of-its-own.html | Though Evidence Is Thin, Tale of C.I.A. and Drugs Has a Life of Its Own | False | By Tim Golden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/reeves-s-speech-motivates-giants-but-a-second-half-rally-falls-short.html | Reeves's Speech Motivates Giants, But a Second-Half Rally Falls Short | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/metro-digest-910210.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/crowding-is-eased-with-less-class-time.html | Crowding Is Eased With Less Class Time | False | By Norimitsu Onishi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/busting-a-cable-trust.html | Busting A Cable Trust | False | By Randy M. Mastro | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/economic-calendar.html | Economic Calendar | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/live-on-fox-a-curse-from-cox.html | Live on Fox: A Curse From Cox | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/l-right-to-bear-arms-is-a-british-tradition-873845.html | Right to Bear Arms Is a British Tradition | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/news/qa-hans-van-mierlo-preparing-the-eu-for-the-future.html | Q&A / Hans van Mierlo : Preparing the EU for the Future | False | By Robert Kroon, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/books/competing-versions-of-poem-by-nobelist.html | Competing Versions Of Poem By Nobelist | False | By Dinitia Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/in-his-own-words-906409.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/a-rise-in-visitors-a-shortage-of-rooms.html | A Rise in Visitors, a Shortage of Rooms | False | By Thomas J. Lueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/jason-bernard-58-an-actor-in-television-films-and-series.html | Jason Bernard, 58, an Actor In Television Films and Series | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/october-becomes-cruelest-month-for-pettitte.html | October Becomes Cruelest Month for Pettitte | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/c-corrections-911941.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/l-arguable-statements-911895.html | Arguable Statements | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/jonathan-scoville-58-landscape-painter.html | Jonathan Scoville, 58, Landscape Painter | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/workfare-s-missing-link.html | Workfare's Missing Link | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/police-comb-bronx-in-search-of-sniper.html | Police Comb Bronx in Search of Sniper | False | By Randy Kennedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/l-what-special-rights-911836.html | What "Special Rights"? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/a-figaro-and-time-s-challenge.html | A 'Figaro' And Time's Challenge | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/theater/earthbound-angel-tangles-with-loneliness-and-love.html | Earthbound Angel Tangles With Loneliness and Love | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/credit-offerings-scheduled-for-the-week.html | Credit Offerings Scheduled for the Week | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/IHT-where-to-watch-the-world-series.html | Where to Watch The World Series | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/barbarity-in-belgium.html | Barbarity in Belgium | False | By Tina Rosenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/world/clothing-makers-taking-steps-to-limit-child-labor-abroad.html | Clothing Makers Taking Steps To Limit Child Labor Abroad | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/IHT-american-topics-93181634784.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/no-headline-907383.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/teen-age-brave-homers-like-a-vet.html | Teen-Age Brave Homers Like a Vet | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/31-republicans-who-lost-in-1994-return-in-reruns.html | 31 Republicans Who Lost in 1994 Return in Reruns | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/l-russian-taxes-discourage-entrepreneurs-873381.html | Russian Taxes Discourage Entrepreneurs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/world/japanese-give-once-top-party-big-comeback.html | Japanese Give Once-Top Party Big Comeback | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/for-fans-at-game-new-jersey-s-out.html | For Fans at Game, New Jersey's Out | False | By David M. Herszenhorn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/for-jets-receiver-this-loss-hurt-worse-than-all-the-others.html | For Jets Receiver, This Loss Hurt Worse Than All the Others | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/a-busy-night-leaves-strawberry-in-pain-and-uncertain-for-game-2.html | A Busy Night Leaves Strawberry in Pain, and Uncertain for Game 2 | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/in-his-own-words-905534.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/tiger-woods-adds-a-chapter-to-his-legend.html | Tiger Woods Adds a Chapter to His Legend | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/four-clients-switch-to-new-shops.html | Four Clients Switch to New Shops | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/rangers-streak-ends-at-3.html | Rangers' Streak Ends at 3 | False | By Charlie Nobles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/service-academies-are-enjoying-success.html | Service Academies Are Enjoying Success | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/police-sniper-case-is-city-s-2d-in-96.html | Police Sniper Case Is City's 2d in '96 | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/speaking-of-the-yankees-what-about-that-stadium.html | Speaking of the Yankees, What About That Stadium? | False | By Kirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/arts/meanwhile-back-in-the-newsroom.html | Meanwhile, Back in the Newsroom | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/a-nation-ponders-its-growing-digital-divide.html | A Nation Ponders Its Growing Digital Divide | False | By Steve Lohr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/world/despite-concern-over-abuses-albanian-local-vote-goes-smoothly.html | Despite Concern Over Abuses, Albanian Local Vote Goes Smoothly | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/IHT-malaysiacaning-for-illegals-bosses.html | Malaysia:Caning for Illegals' Bosses | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/opinion/1-campaign-issues-that-should-and-shouldn-t-be-911828.html | Campaign Issues That Should and Shouldn't Be | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/colorado-likely-to-ban-traps-used-on-wildlife.html | Colorado Likely to Ban Traps Used on Wildlife | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/sports/braves-rookie-leads-assault-that-buries-yanks-in-opener.html | Braves Rookie Leads Assault That Buries Yanks in Opener | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/company-has-found-protein-compounds-that-could-join-antibiotics-fighting.html | A company has found protein compounds that could join antibiotics in fighting infections. | False | By Sabra Chartrand | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/business/sports-service-battles-nba-in-round-two.html | Sports Service Battles N.B.A. In Round Two | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/world/nicaraguans-go-to-polls-facing-stark-choice-for-president.html | Nicaraguans Go to Polls Facing Stark Choice for President | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/nyregion/inside-910171.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-21 | 1996-10-21 | https://www.nytimes.com/1996/10/21/us/dole-urges-action-on-campaign-gifts.html | DOLE URGES ACTION ON CAMPAIGN GIFTS | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/IHT-lets-team-up-to-make-un-peacekeeping-work.html | Let's Team Up to Make UN Peacekeeping Work | False | By Lloyd Axworthy, Hans van Mierlo and Niels Helveg Petersen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/neither-side-takes-high-road-in-ads.html | Neither Side Takes High Road in Ads | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/style/not-your-ordinary-sweater.html | Not Your Ordinary Sweater | False | By Anne-Marie Schiro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/metro-digest-924890.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/tci-and-lodgenet-enter-joint-tv-venture.html | TCI and Lodgenet Enter Joint TV Venture | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/government-is-quickly-using-power-of-new-immigration-law.html | Government Is Quickly Using Power of New Immigration Law | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/science/rare-bay-owl-found-by-chance.html | Rare Bay Owl Found by Chance | False | By Karen Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/north-korea-may-be-set-to-test-fire-missile-able-to-reach-japan.html | North Korea May Be Set to Test-Fire Missile Able to Reach Japan | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/battle-in-washington-brings-soul-searching.html | Battle in Washington Brings Soul-Searching | False | By Timothy Egan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/will-two-agencies-newly-assigned-united-airlines-account-fly-formation.html | Will the two agencies newly assigned to the United Airlines account fly in formation? | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/world-series-opener-possessing-little-drama-curtails-camera-creativity.html | World Series Opener Possessing Little Drama Curtails Camera Creativity | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/college-football-report-923460.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/dole-clinton-and-asian-money.html | Dole, Clinton and Asian Money | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/style/patterns-917680.html | Patterns | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/all-that-momentum-is-gone-now.html | All That Momentum Is Gone Now | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/some-sticky-questions-for-the-press.html | Some Sticky Questions for the Press | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/phone-and-data-network-deal-bets-on-appeal-of-the-internet.html | Phone and Data Network Deal Bets on Appeal of the Internet | False | By Seth Schiesel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/two-canadian-fertilizer-companies-to-merge.html | TWO CANADIAN FERTILIZER COMPANIES TO MERGE | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/a-sixth-sense-and-sensibility.html | A Sixth Sense and Sensibility | False | By Rick Bragg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/wet-region-cleaning-up-after-furious-northeaster.html | Wet Region Cleaning Up After Furious Northeaster | False | By John T. McQuiston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/in-his-own-words-919489.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-federal-subsidies-to-states-tell-half-the-story-914339.html | Federal Subsidies to States Tell Half the Story | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/a-television-hit.html | A Television Hit | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/microsoft-proves-even-stronger-than-wall-street-had-expected.html | Microsoft Proves Even Stronger Than Wall Street Had Expected | False | By Lawrence M. Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/norsk-hydro-profits-plunge-45-in-quarter.html | Norsk Hydro Profits Plunge 45% in Quarter | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/us-envoy-to-mideast-talks-leaves-without-hebron-pact.html | U.S. Envoy to Mideast Talks Leaves Without Hebron Pact | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/c-corrections-926612.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/sale-of-10-of-eni-under-way-in-italy.html | Sale of 10% of ENI Under Way in Italy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/company-briefs-926876.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/a-shadow-government-with-a-shadowy-history.html | 'Shadow Government' With a Shadowy History | False | By Donald G. McNeil Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/radisson-picks-ingalls-for-hotels.html | Radisson Picks Ingalls for Hotels | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/c-corrections-926620.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/c-corrections-926639.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/check-forger-is-sentenced.html | Check Forger Is Sentenced | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/zoran-agrees-to-acquire-compcore-multimedia.html | ZORAN AGREES TO ACQUIRE COMPCORE MULTIMEDIA | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/mcgriff-s-bat-heats-up-after-cool-october-start.html | McGriff's Bat Heats Up After Cool October Start | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/in-his-own-words-918040.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/ending-brawls-at-montclair.html | Ending Brawls at Montclair | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/grammy-host-to-return.html | Grammy Host to Return | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/news-summary-925209.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-smokers-choice-914347.html | Smokers' Choice | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/lawsuits-over-jet-crash-blame-twa-and-boeing.html | Lawsuits Over Jet Crash Blame T.W.A. and Boeing | False | By Richard Witkin With Don van Natta Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/business-digest-925098.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/integrated-health-services-in-expansion.html | Integrated Health Services in Expansion | False | By Milt Freudenheim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/the-knicks-get-hurt-again-as-mccarty-injures-foot.html | The Knicks Get Hurt Again As McCarty Injures Foot | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/people.html | People | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/exploring-improvising-and-remembering.html | Exploring, Improvising and Remembering | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/the-virgin-in-17th-and-20th-century-works.html | The Virgin in 17th- and 20th-Century Works | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/police-rule-out-rooftop-sniper-in-shooting-of-a-captain.html | Police Rule Out Rooftop Sniper in Shooting of a Captain | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/city-ethics-panel-rules-for-giuliani-in-time-warner-cable-case.html | City Ethics Panel Rules For Giuliani in Time Warner Cable Case | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/aggressive-turn-by-dole-appears-to-be-backfiring.html | AGGRESSIVE TURN BY DOLE APPEARS TO BE BACKFIRING | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/c-corrections-926647.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/in-split-ticket-haven-democrats-hopes-run-high.html | In Split-Ticket Haven, Democrats' Hopes Run High | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/success-is-still-a-rumor-for-jets.html | Success Is Still A Rumor For Jets | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/viacom-termed-close-to-deal-for-control-of-usa-network.html | Viacom Termed Close to Deal For Control of USA Network | False | By Geraldine Fabrikant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/IHT-keep-up-deterrence-against-the-north-koreans.html | Keep Up Deterrence Against the North Koreans | False | By William Tow, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/president-of-city-technical-college-resigns-after-an-audit.html | President of City Technical College Resigns After an Audit | False | By Karen W. Arenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/former-south-africa-police-chief-admits-role-in-terrorizing-blacks.html | Former South Africa Police Chief Admits Role in Terrorizing Blacks | False | By Suzanne Daley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/justices-reject-challenge-to-gay-policy.html | Justices Reject Challenge to Gay Policy | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/bomb-threat-clears-station.html | Bomb Threat Clears Station | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/new-arrest-in-killing-at-sears.html | New Arrest in Killing at Sears | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/burden-of-welfare-changes-falls-to-state-case-workers.html | Burden of Welfare Changes Falls to State Case Workers | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/ibm-s-profits-a-shade-better-than-forecast.html | I.B.M.'s Profits A Shade Better Than Forecast | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/finance-briefs-917745.html | FINANCE BRIEFS | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/michael-h-cardozo-4th-86-professor-and-lawyer-active-in-government-service.html | Michael H. Cardozo 4th, 86, Professor and Lawyer Active in Government Service | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/5-seated-in-security-council-after-intensive-manuevering.html | 5 Seated in Security Council After Intensive Manuevering | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/job-for-a-president.html | Job for a President | False | By A. M. Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/us-women-lead-pool-in-world-bridge-contest.html | U.S. Women Lead Pool In World Bridge Contest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/IHT-the-human-touch-letters-to-the-editor.html | The Human Touch : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/kabul-s-islamic-rulers-face-rivals-guns-and-growing-popular-discontent.html | Kabul's Islamic Rulers Face Rivals' Guns and Growing Popular Discontent | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-ease-limits-on-tax-deferred-pay-for-everyone-914843.html | Ease Limits on Tax-Deferred Pay for Everyone | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/220000-hutu-flee-fight-between-zaire-and-tutsi-settlers.html | 220,000 Hutu Flee Fight Between Zaire and Tutsi Settlers | False | By James C. McKinley Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/c-corrections-926671.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/orsatti-opens-another-agency.html | Orsatti Opens Another Agency | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-into-the-power-vacuum-926892.html | Into the Power Vacuum | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-smokers-choice-926922.html | Smokers' Choice | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/uncovered-short-sales-rise-on-the-big-board-yet-again.html | Uncovered Short Sales Rise On the Big Board Yet Again | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/fehr-finally-talks-with-selig.html | Fehr Finally Talks With Selig | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/anticolonial-u-now-a-hotbed-of-business-majors.html | Anticolonial U., Now a Hotbed of Business Majors | False | By Rachel L. Swarns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/small-business-owners-prepare-for-a-megabattle.html | Small-Business Owners Prepare for a Megabattle | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/more-companies-are-relying-on-private-weather-forecasters.html | More Companies Are Relying On Private Weather Forecasters | False | By Barnaby J. Feder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/jewish-cemetery-is-desecrated-in-argentina-the-third-this-year.html | Jewish Cemetery Is Desecrated in Argentina, the Third This Year | False | By Calvin Sims | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/eurotunnel-to-cut-a-fifth-of-work-force.html | Eurotunnel to Cut A Fifth of Work Force | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/kentucky-drops-coach.html | Kentucky Drops Coach | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/carnegie-foundation-picks-new-president.html | Carnegie Foundation Picks New President | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/b-sky-b-denies-report-of-a-bid-for-pearson.html | B Sky B Denies Report Of a Bid for Pearson | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/a-pre-game-film-session-seemed-to-boost-brown.html | A Pre-Game Film Session Seemed to Boost Brown | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/agency-to-hire-ross-roy-staffers.html | Agency to Hire Ross Roy Staffers | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/style/chronicle-926353.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/worldbusiness/IHT-demand-said-to-soar-for-500-million-shares-telekom.html | Demand Said to Soar For 500 Million Shares : Telekom Sets Price Range For Its IPO | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/at-sea-in-sweat-world.html | At Sea in Sweat World | False | By Russell Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/elections-fail-to-clarify-outlook-for-japan.html | Elections Fail to Clarify Outlook for Japan | False | By Andrew Pollack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/j-bracken-lee-is-dead-at-97-was-blunt-governor-of-utah.html | J. Bracken Lee Is Dead at 97; Was Blunt Governor of Utah | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/lilly-paying-for-obesity-and-alzheimer-study.html | LILLY PAYING FOR OBESITY AND ALZHEIMER STUDY | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/braves-not-86-red-sox-or-85-cards.html | Braves Not '86 Red Sox Or '85 Cards | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/clinton-camp-accuses-dole-of-hypocrisy-on-donations.html | Clinton Camp Accuses Dole Of Hypocrisy on Donations | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/rape-defendant-weighs-risk-of-testifying.html | Rape Defendant Weighs Risk of Testifying | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/jeter-expects-to-play-tonight-with-bruised-wrist.html | Jeter Expects to Play Tonight With Bruised Wrist | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/rightist-is-victor-over-sandinistas-in-nicaragua-vote.html | RIGHTIST IS VICTOR OVER SANDINISTAS IN NICARAGUA VOTE | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/oilers-hope-to-prove-lame-ducks-can-soar.html | Oilers Hope to Prove Lame Ducks Can Soar | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/evacuating-endangered-kurds.html | Evacuating Endangered Kurds | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/science/indian-tribes-creationists-thwart-archeologists.html | Indian Tribes' Creationists Thwart Archeologists | False | By George Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/giuliani-withdraws-support-for-state-senator-in-brooklyn.html | Giuliani Withdraws Support For State Senator in Brooklyn | False | By Jonathan P. Hicks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/open-a-vein-and-root.html | Open a Vein And Root | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/korean-air-to-make-parts-for-boeing.html | Korean Air to Make Parts for Boeing | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/unusual-effort-by-endowment-and-agency.html | Unusual Effort By Endowment And Agency | False | By William H. Honan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/style/sensuality-not-practicality.html | Sensuality, Not Practicality | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/with-softer-tone-dole-turns-to-economy.html | With Softer Tone, Dole Turns to Economy | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/japanese-election-s-outcome-strengthens-premier-s-position.html | Japanese Election's Outcome Strengthens Premier's Position | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/russian-scenes-with-heart-elegance-and-control.html | Russian Scenes With Heart, Elegance and Control | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/countries-without-borders.html | Countries Without Borders | False | By Robert D. Kaplan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/james-francis-brady-86-classics-professor.html | James Francis Brady, 86, Classics Professor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/european-tone-for-breeders-cup.html | European Tone for Breeders' Cup | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/worldbusiness/IHT-nomura-seeks-states-share-of-bank-investing-in.html | Nomura Seeks State's Share of Bank : Investing in Prague | False | By Peter S. Green, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/food-and-foreign-tobacco-help-rjr-nabisco-s-gain.html | Food and Foreign Tobacco Help RJR Nabisco's Gain | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/IHT-if-washington-wants-mideast-peace-it-will-have-to-jump-in.html | If Washington Wants Mideast Peace, It Will Have to Jump In | False | By Gideon Rafael, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/worldbusiness/IHT-thinking-ahead-commentary-dont-weep-for.html | Thinking Ahead / Commentary : Don't Weep for Manufacturing Jobs | False | By Reginald Dale, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/science/flying-reptiles-pose-evolutionary-puzzle.html | Flying Reptiles Pose Evolutionary Puzzle | False | By Malcolm W. Browne | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/science/one-step-forward-two-steps-back-with-ibm.html | One Step Forward, Two Steps Back With I.B.M. | False | By Stephen Manes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/mls-is-encouraged-but-remains-cautious.html | M.L.S. Is Encouraged, But Remains Cautious | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/warning-on-water-supplies.html | Warning on Water Supplies | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/style/chronicle-918490.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/alliance-of-gop-and-cuban-americans-shows-rift.html | Alliance of G.O.P. and Cuban-Americans Shows Rift | False | By Mireya Navarro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/no-headline-925322.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/cast-of-many-ghost-included.html | Cast of Many, Ghost Included | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/magazine-executives-are-appointed.html | Magazine Executives Are Appointed | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/mechanics-technique-and-heart-oh-my.html | Mechanics, Technique and Heart. Oh My! | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/california-dreaming.html | California Dreaming? | False | By Lyn Nofziger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/yanks-need-comeback-almost-as-big-as-cone-s.html | Yanks Need Comeback Almost as Big as Cone's | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/vendex-completes-sale-of-stake-in-retailer.html | Vendex Completes Sale Of Stake in Retailer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/science/q-a-913197.html | Q&A | False | BY C. Claiborne Ray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-candidates-and-adm-926906.html | Candidates and A.D.M. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/dr-robert-maynard-giller-54-an-author-on-diet-and-nutrition.html | Dr. Robert Maynard Giller, 54, An Author on Diet and Nutrition | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/kittles-sharp-in-nets-defeat.html | Kittles Sharp in Nets' Defeat | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/IHT-1946first-air-strike-in-our-pages100-75-and-50-years-ago.html | 1946:First Air Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/no-headline-924288.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/struggling-for-hits-in-cy-young-territory.html | Struggling for Hits in Cy Young Territory | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/in-creating-russia-s-sesame-street-letter-d-stands-for-difficult.html | In Creating Russia's 'Sesame Street,' Letter 'D' Stands for Difficult | False | By Michael Specter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/a-family-approach-to-selling-a-state-bond-act.html | A Family Approach to Selling a State Bond Act | False | By James Dao | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/style/chronicle-926345.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/science/scientists-succeed-in-growing-bone.html | Scientists Succeed In Growing Bone | False | By Philip J. Hilts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/IHT-1921-new-hospital-in-our-pages100-75-and-50-years-ago.html | 1921: New Hospital : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-ethanol-program-saves-money-914452.html | Ethanol Program Saves Taxpayers' Money | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/once-again-zimmer-hits-93-speech-by-torricelli.html | Once Again, Zimmer Hits '93 Speech By Torricelli | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/the-nba-fouls-free-speech.html | The N.B.A. Fouls Free Speech | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/graffiti-art-issue-deserves-a-sharp-stake.html | Graffiti 'Art'? Issue Deserves A Sharp Stake | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/a-notable-trend-toward-the-upgrading-of-corporate-credit.html | A notable trend toward the upgrading of corporate credit. | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/hayden-s-neighbors-fear-changes-would-bring-pollution-and-traffic.html | Hayden's Neighbors Fear Changes Would Bring Pollution and Traffic | False | By N. R. Kleinfield | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/indianapolis-star-column-brings-second-thoughts-and-apology.html | Indianapolis Star Column Brings Second Thoughts and Apology | False | By Iver Peterson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/pataki-leads-rare-coalition-for-bond-act.html | Pataki Leads Rare Coalition For Bond Act | False | By James Dao | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-federal-subsidies-to-states-tell-half-the-story-926914.html | Federal Subsidies to States Tell Half the Story | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/rockies-walker-injured.html | Rockies' Walker Injured | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-inquiry-in-twa-crash-is-still-a-team-affair-914444.html | Inquiry in T.W.A. Crash Is Still a Team Affair | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/mideast-issues-raised-in-campaign-for-senate.html | Mideast Issues Raised In Campaign for Senate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/us/who-s-on-the-attack.html | Who's on the Attack? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/no-mechanical-failure-found-in-early-look-at-jet-landing.html | No Mechanical Failure Found In Early Look at Jet Landing | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/harrick-cleared.html | Harrick Cleared | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/women-honored.html | Women Honored | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/ralston-to-retire.html | Ralston to Retire | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/executive-changes-919128.html | Executive Changes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/no-outfield-needed-with-maddux.html | No Outfield Needed With Maddux | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/theater/besting-an-evil-ogre-in-ancient-scotland.html | Besting an Evil Ogre in Ancient Scotland | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/hardaway-speaks-out-on-o-neal.html | Hardaway Speaks Out on O'Neal | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/yankees-on-brink-after-going-0-for-the-bronx.html | Yankees on Brink After Going 0 for the Bronx | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/science/tv-screen-opens-onto-internet.html | TV Screen Opens Onto Internet | False | By Peter H. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/ruth-farkas-89-nixon-s-ambassador-to-luxembourg-dies.html | Ruth Farkas, 89, Nixon's Ambassador to Luxembourg, Dies | False | By Lawrence Van Gelder | | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/c-corrections-926663.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/science/if-a-tree-falls-should-its-neighbors-too.html | If a Tree Falls, Should Its Neighbors Too? | False | By William K. Stevens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/devils-demote-dunham.html | Devils Demote Dunham | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/pharmacia-upjohn-seeks-to-sell-a-unit.html | Pharmacia & Upjohn Seeks to Sell a Unit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/key-rates-914932.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/for-the-philharmonic-it-s-harmony-on-stage-and-sour-notes-off.html | For the Philharmonic, It's Harmony On Stage And Sour Notes Off | False | By Ralph Blumenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/objections-to-megan-s-law.html | Objections to 'Megan's Law' | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/british-petroleum-in-china-venture.html | British Petroleum In China Venture | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/sports/no-rushing-pettitte.html | No Rushing Pettitte | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/l-hawaii-phone-service-913820.html | Hawaii Phone Service | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/world/afghan-hanging-rouses-a-debate-on-un-s-role-as-protector.html | Afghan Hanging Rouses a Debate on U.N.'s Role as Protector | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/IHT-1896-wheat-exports-in-our-pages100-75-and-50-years-ago.html | 1896: Wheat Exports : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/opinion/IHT-britain-needs-europe-letters-to-the-editor.html | Britain Needs Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/books/through-life-and-strife-the-tales-of-a-family.html | Through Life and Strife, The Tales of a Family | False | By Michiko Kakutani | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/inside-925470.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/business/gm-and-canadian-union-press-for-deal-to-end-strike.html | G.M. and Canadian Union Press for Deal to End Strike | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/movies/sleepers-debate-renewed-how-true-is-a-true-story.html | 'Sleepers' Debate Renewed: How True Is a 'True Story'? | False | By Bernard Weinraub | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/arts/of-murder-memory-and-a-body-with-a-story.html | Of Murder, Memory and a Body With a Story | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-22 | 1996-10-22 | https://www.nytimes.com/1996/10/22/nyregion/contractor-guilty-of-defrauding-city.html | Contractor Guilty of Defrauding City | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/westchester-hamlet-fears-an-invasion-by-starbucks.html | Westchester Hamlet Fears an Invasion by Starbucks | False | By Monte Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/in-his-own-words-935999.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/IHT-world-soccer-rob-hughes-knock-down-the-deadly-fences.html | World Soccer / Rob Hughes : Knock Down the Deadly Fences | False | By Rob Hughes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/john-hillaby-79-a-naturalist-took-readers-on-exotic-treks.html | John Hillaby, 79, a Naturalist; Took Readers on Exotic Treks | False | By Holcomb B. Noble | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/officer-charged-with-sale-of-secrets-to-drug-gangs.html | Officer Charged With Sale Of Secrets to Drug Gangs | False | By John Sullivan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/nice-job-by-glavine-but-nice-isn-t-enough.html | Nice Job by Glavine, But Nice Isn't Enough | False | By Jerry Schwartz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/citing-gun-control-efforts-bradys-endorse-torricelli.html | Citing Gun Control Efforts, Bradys Endorse Torricelli | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/worldbusiness/IHT-czechs-become-wary-of-investor-they-once-hailed-as.html | Czechs Become Wary Of Investor They Once Hailed as Hero | False | By Peter S. Green, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/range-is-expanded-in-federal-search-for-victims-of-gas.html | RANGE IS EXPANDED IN FEDERAL SEARCH FOR VICTIMS OF GAS | False | By Philip Shenon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/hope-for-hebron-turns-us-aide-around.html | Hope for Hebron Turns U.S. Aide Around | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/minivan-service-for-disabled.html | Minivan Service for Disabled | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/state-dept-becomes-cooler-to-the-new-rulers-of-kabul.html | State Dept. Becomes Cooler To the New Rulers of Kabul | False | By Elaine Sciolino | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/rookie-s-road-to-receptions-is-a-slow-one.html | Rookie's Road to Receptions Is a Slow One | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/fritz-and-ingeborg-kahlenberg-dutch-wartime-photographers.html | Fritz and Ingeborg Kahlenberg, Dutch Wartime Photographers | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/williams-is-hitting-again-and-nobody-s-hitting-lloyd.html | Williams Is Hitting Again, and Nobody's Hitting Lloyd | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/an-endangered-species-rock-clubs-in-new-york.html | An Endangered Species: Rock Clubs in New York | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/IHT-american-topics-an-east-german-warship-sails-into-the-setting-sun.html | AMERICAN TOPICS : An East German Warship Sails Into the Setting Sun | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/court-says-polluted-sites-can-have-assessments-cut.html | Court Says Polluted Sites Can Have Assessments Cut | False | By Raymond Hernandez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/who-says-women-can-t-do-this-job.html | Who Says Women Can't Do This Job? | False | By Frank J. Prial | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/early-music-gets-a-surge-of-energy-and-money.html | Early Music Gets a Surge Of Energy And Money | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/credit-cone-with-a-save-for-the-series.html | Credit Cone With a Save For the Series | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/theater/theater-in-review-940860.html | THEATER IN REVIEW | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/a-split-personality-d-h-then-no-dh.html | A Split Personality: D.H., Then No-D.H. | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/duracell-buys-a-south-korean-battery-brand.html | DURACELL BUYS A SOUTH KOREAN BATTERY BRAND | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/presenting-the-brew-that-wants-to-make-manchester-famous.html | Presenting the brew that wants to make Manchester famous. | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/accounts.html | Accounts | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/reporter-wins-court-case.html | Reporter Wins Court Case | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/hevesi-says-cable-plan-apparently-violated-city-charter.html | Hevesi Says Cable Plan Apparently Violated City Charter | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/cathay-pacific-swissair-plan-test-airborne-atm-that-will-exchange-currencies.html | Cathay Pacific and Swissair plan to test an airborne A.T.M. that will exchange currencies. | False | By Paul Burnham Finney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/sumitomo-copper-trader-seized-on-forgery-count.html | Sumitomo Copper Trader Seized on Forgery Count | False | By Andrew Pollack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/style/IHT-for-mozart-a-threebase-hit.html | For Mozart, a Three-Base Hit | False | By David Stevens, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/news/threat-to-veto-antius-effort-is-seen-as-a-retreat-from-maastricht-danes.html | Threat to Veto Anti-U.S. Effort Is Seen as a Retreat From Maastricht : Danes Upset EU's Unity on Cuba Trade | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/wine-talk-933252.html | Wine Talk | False | By Frank J. Prial | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/IHT-1896-ingenious-stand-in-our-pages100-75-and-50-years-ago.html | 1896: Ingenious Stand : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/nicaragua-s-new-president.html | Nicaragua's New President | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/oakley-knows-the-knicks-aren-t-a-special-team-yet.html | Oakley Knows the Knicks Aren't a Special Team Yet | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/I-hate-the-yankees-does-a-baritone-roar-941271.html | Hate the Yankees? Does a Baritone Roar? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/five-from-abc-charged-in-case-of-secret-taping.html | Five From ABC Charged In Case of Secret Taping | False | By Bill Carter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/chronicle-941344.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/group-of-leading-blacks-urges-campaign-on-aids-awareness.html | Group of Leading Blacks Urges Campaign on AIDS Awareness | False | By Sara Rimer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/hamilton-out-for-3-4-weeks.html | Hamilton Out For 3-4 Weeks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/ads-showing-dead-fetuses-stir-uproar.html | Ads Showing Dead Fetuses Stir Uproar | False | By Dirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/cone-pitches-the-yankees-to-victory-over-the-braves.html | Cone Pitches the Yankees To Victory Over the Braves | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/poor-start-spells-the-end-for-the-islanders.html | Poor Start Spells the End for the Islanders | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/whitman-unveils-plan-to-overhaul-welfare.html | Whitman Unveils Plan To Overhaul Welfare | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/I-economic-sobriety-931365.html | Economic Sobriety | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/theater/theater-in-review-929972.html | THEATER IN REVIEW | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/clinton-pursues-party-sweep-without-whispering-a-hint.html | Clinton Pursues Party Sweep Without Whispering a Hint | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/it-s-ball-four-again-but-this-is-not-seattle-and-cone-survives.html | It's Ball Four Again, but This Is Not Seattle, and Cone Survives | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/prekindergarten-plan-protest.html | Prekindergarten-Plan Protest | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/quarter-profit-up-28-at-asea-brown-boveri.html | Quarter Profit Up 28% At Asea Brown Boveri | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/fbi-official-to-plead-guilty-to-destroying-files-on-1992-siege.html | F.B.I. Official to Plead Guilty to Destroying Files on 1992 Siege | False | By Stephen Labaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/chronicle-940461.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/clinton-urges-nato-expansion-in-1999.html | Clinton Urges NATO Expansion in 1999 | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/ncaa-effort-to-raise-academic-standards-leaves-many-top-students-on-sidelines.html | N.C.A.A. Effort to Raise Academic Standards Leaves Many Top Students on Sidelines | False | By Peter Applebome | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/macerich-acquires-the-valley-view-center-in-dallas.html | MACERICH ACQUIRES THE VALLEY VIEW CENTER IN DALLAS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/neagle-ready-to-fulfill-a-dream.html | Neagle Ready to Fulfill a Dream | False | By Jerry Schwartz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/whitman-proposes-aid-to-help-welfare-recipients-work.html | Whitman Proposes Aid to Help Welfare Recipients Work | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/california-wine-makers-talents-turn-to-olive-oil.html | California wine makers' talents turn to olive oil. | False | By Marian Burros | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/falcons-and-george-formally-split.html | Falcons and George Formally Split | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/pages-to-entice-the-most-jaded-cook.html | Pages to Entice the Most Jaded Cook | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/california-fires-scorch-35000-acres.html | California Fires Scorch 35,000 Acres | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/key-rates-942677.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/sorting-out-medicare.html | Sorting Out Medicare | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/strawberry-s-mantra-remember-the-86-mets.html | Strawberry's Mantra: Remember the '86 Mets! | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/salomon-reports-surprising-earnings-drop-of-nearly-60.html | Salomon Reports Surprising Earnings Drop of Nearly 60% | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/in-minnesota-race-negative-ads-outnumber-the-lakes.html | In Minnesota Race, Negative Ads Outnumber the Lakes | False | By David E. Rosenbaum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/c-corrections-942936.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/tomba-injured-in-spill.html | Tomba Injured in Spill | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/no-headline-941840.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/l-clinton-errs-on-teen-age-drug-test-proposal-932310.html | Clinton Errs on Teen-Age Drug Test Proposal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/business-digest-941140.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/philip-morris-reports-strong-earnings.html | Philip Morris Reports Strong Earnings | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/new-englanders-cleaning-up-after-3-days-of-downpours.html | New Englanders Cleaning Up After 3 Days of Downpours | False | By Sara Rimer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/cone-s-arm-and-backbone-give-yanks-life.html | Cone's Arm and Backbone Give Yanks Life | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/gastineau-to-fight-highsmith.html | Gastineau to Fight Highsmith | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/westinghouse-nearing-announcement-on-its-future.html | WESTINGHOUSE NEARING ANNOUNCEMENT ON ITS FUTURE | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/IHT-tibetan-schools-letters-to-the-editor.html | Tibetan Schools : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/it-s-the-season-of-ghosts-goblins-and-green.html | It's the Season of Ghosts, Goblins and Green | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/officials-ask-other-pilots-about-storm-before-crash.html | Officials Ask Other Pilots About Storm Before Crash | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/free-rupert-murdoch.html | Free Rupert Murdoch! | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/no-thanks-saints-official-says.html | No Thanks, Saints Official Says | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/lead-eating-mustard-plants-give-zimmer-a-campaign-cue.html | Lead-Eating Mustard Plants Give Zimmer a Campaign Cue | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/lowest-night-series-rating-is-enough-to-place-fox-first.html | Lowest Night Series Rating Is Enough to Place Fox First | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/robinson-to-miss-start-of-season.html | Robinson to Miss Start of Season | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/stevens-playing-with-injury.html | Stevens Playing With Injury | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/mafia-s-tell-all-forgive-all-mood-is-unsettling-italy.html | Mafia's Tell-All, Forgive-All Mood Is Unsettling Italy | False | By Celestine Bohlen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/big-fund-manager-acquired-in-italy.html | Big Fund Manager Acquired in Italy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/l-when-drug-treatment-is-better-than-prison-931527.html | When Drug Treatment Is Better Than Prison | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/park-comes-tumbling-down.html | Park Comes Tumbling Down | False | By Jerry Schwartz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/let-driver-have-sabbath-off-court-tells-transit-authority.html | Let Driver Have Sabbath Off, Court Tells Transit Authority | False | By James Barron | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/day-off-is-hardly-a-ranger-holiday.html | Day Off Is Hardly A Ranger Holiday | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/inside-939897.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/theater/theater-in-review-940763.html | THEATER IN REVIEW | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/pacific-gas-and-electric-to-sell-4-power-plants.html | Pacific Gas and Electric to Sell 4 Power Plants | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/l-un-s-urban-agenda-932876.html | U.N.'s Urban Agenda | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/l-baltic-minority-rights-931390.html | Baltic Minority Rights | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/clinton-troubleshooter-discovers-big-trouble-from-allies-on-cuba.html | Clinton Troubleshooter Discovers Big Trouble From Allies on Cuba | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/books/frail-strong-and-dance-incarnate.html | Frail, Strong and Dance Incarnate | False | By Valerie Gladstone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/food-notes-941280.html | Food Notes | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/manhattan-is-chosen-for-offices-by-publisher.html | Manhattan Is Chosen For Offices By Publisher | False | By Mervyn Rothstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/l-no-need-for-singapore-to-follow-u.s.-lockstep-932884.html | No Need for Singapore to Follow U.S. Lockstep | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/a-candidate-for-congress-sin-ingles.html | A Candidate For Congress, Sin Ingles | False | By Evelyn Nieves | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/nec-technologies-reviews-its-account.html | NEC Technologies Reviews Its Account | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/dole-tax-plan-would-shelter-some-gains.html | Dole Tax Plan Would Shelter Some Gains | False | By Richard W. Stevenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/results-plus-943614.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/a-cut-above-the-rest-the-secret-of-butchers-and-bistros.html | A Cut Above the Rest, the Secret of Butchers and Bistros | False | By Suzanne Hamlin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/IHT-threat-to-veto-antius-effort-is-seen-as-a-retreat-from-maastricht-danes.html | Threat to Veto Anti-U.S. Effort Is Seen as a Retreat From Maastricht : Danes Upset EU's Unity on Cuba Trade | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/he-is-not-exactly-cigar-but-then-again-who-is.html | He Is Not Exactly Cigar, But Then Again, Who Is? | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/jet-strong-safety-earns-time-out-for-pampering.html | Jet Strong Safety Earns Time Out for Pampering | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/jeter-tapes-wrist-and-plays.html | Jeter Tapes Wrist and Plays | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/retailers-find-users-puzzled-as-industry-deregulates.html | Retailers Find Users Puzzled as Industry Deregulates | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/us-study-backs-implantable-insulin-device.html | U.S. Study Backs Implantable Insulin Device | False | By Denise Grady | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/director-faces-fight-to-keep-job.html | Director Faces Fight to Keep Job | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/mccann-erickson-has-virginia-office.html | McCann-Erickson Has Virginia Office | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/chirac-and-israelis-irritated-over-visit.html | Chirac and Israelis Irritated Over Visit | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/olivetti-to-sue-former-executive.html | Olivetti to Sue Former Executive | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/aid-sought-for-flood-victims.html | Aid Sought for Flood Victims | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/behavioral-healthcare-adds-psychiatric-centers.html | BEHAVIORAL HEALTHCARE ADDS PSYCHIATRIC CENTERS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/transactions-939692.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/so-many-rules-so-little-time.html | So Many Rules, So Little Time | False | By Jill Gerston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/amid-theme-restaurants-the-people's-hall-lives.html | Amid Theme Restaurants, the People's Hall Lives | False | By David Gonzalez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/help-wanted-bulldozers.html | Help Wanted: Bulldozers | False | By Thomas L. Friedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/a-drug-treatment-compromise.html | A Drug-Treatment Compromise | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/ferrer-renews-campaign-to-keep-the-yankees-in-the-bronx.html | Ferrer Renews Campaign to Keep the Yankees in the Bronx | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/gm-union-set-accord-in-canada.html | G.M., Union Set Accord In Canada | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/theater/theater-in-review-940798.html | THEATER IN REVIEW | False | By D. J. R. Bruckner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/scourge-and-sometime-victim-of-the-sandinistas-jose-arnoldo-aleman-lacayo.html | Scourge, and Sometime Victim, of the Sandinistas: Jose Arnoldo Aleman Lacayo | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/a-million-channels-and-nothing-on.html | A Million Channels and Nothing On | False | By Randall Rothenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/news-summary-943029.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/lotus-cars-says-it-seeks-only-a-partner.html | Lotus Cars Says It Seeks Only a Partner | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/IHT-for-mixing-business-and-pleasure-torontols-tops-a-survey-finds.html | For Mixing Business and Pleasure, Torontol's Tops, a Survey Finds | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/yanks-have-come-back-before.html | Yanks Have Come Back Before | False | By Ray Corio | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/clinton-commercial-misleading-election-finance-expert-says.html | Clinton Commercial Misleading, Election Finance Expert Says | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/small-gain-for-us-team-in-world-bridge-play.html | Small Gain for U.S. Team In World Bridge Play | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/l-act-on-indonesia-942626.html | Act on Indonesia | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/l-military-and-tobacco-934070.html | Military and Tobacco | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/environmentalists-ante-up-to-sway-a-number-of-races.html | Environmentalists Ante Up To Sway a Number of Races | False | By John H. Cushman Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/l-sentencing-reform-942596.html | Sentencing Reform | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/digital-posts-a-big-loss-and-stock-hits-two-year-low.html | Digital Posts A Big Loss, And Stock Hits Two-Year Low | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/virtualizing-virtually-everything-even-a-dog.html | Virtualizing Virtually Everything (Even a Dog) | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/health-costs-pose-problems-for-millions-a-study-finds.html | Health Costs Pose Problems For Millions, A Study Finds | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/bosnia-municipal-elections-face-new-postponement-as-serbs-balk.html | Bosnia Municipal Elections Face New Postponement as Serbs Balk | False | By Chris Hedges | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/in-his-own-words-937681.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/gop-pushes-congress-strategy-that-shuns-dole.html | G.O.P. Pushes Congress Strategy That Shuns Dole | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/IHT-1946-berlin-election-in-our-pages100-75-and-50-years-ago.html | 1946: Berlin Election : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/li-lab-increases-hanft-byrne-billing.html | L.I. Lab Increases Hanft Byrne Billing | False | By Stuart Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/IHT-yugoslav-repatriation-letters-to-the-editor.html | Yugoslav Repatriation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/metropolitan-diary-930989.html | Metropolitan Diary | False | By Ron Alexander | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/wymberly-der-coerr-83-ex-us-envoy-to-uruguay-and-ecuador.html | Wymberly deR. Coerr, 83, Ex-U.S. Envoy to Uruguay and Ecuador | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/executive-changes-937339.html | Executive Changes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/no-jobs-no-peace.html | No Jobs, No Peace | False | By Anthony H. Cordesman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/drug-used-in-emergencies-despite-warnings.html | Drug Used in Emergencies Despite Warnings | False | By Lawrence K. Altman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/putting-values-in-classroom-carefully.html | Putting Values in Classroom, Carefully | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/sabatini-to-announce-end-to-her-career-tomorrow.html | Sabatini to Announce End To Her Career Tomorrow | False | By Robin Finn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/for-color-and-charm-the-timbre-of-wood.html | For Color and Charm, The Timbre of Wood | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/transit-pact-is-approved-by-workers.html | Transit Pact Is Approved By Workers | False | By Richard Perez-Pena | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/interleague-play-in-doubt.html | Interleague Play in Doubt | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/faith-meets-complexity-in-renaissance-venice.html | Faith Meets Complexity in Renaissance Venice | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/l-pipeline-as-neighbor-931322.html | Pipeline as Neighbor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/wang-li-75-an-architect-of-the-cultural-revolution-dies.html | Wang Li, 75, an Architect of the Cultural Revolution, Dies | False | By Patrick E. Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/initial-public-offerings-coming-your-way-over-the-internet.html | Initial public offerings, coming your way over the Internet. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/police-officer-s-gun-is-used-in-suicide.html | Police Officer's Gun Is Used in Suicide | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/homeless-man-is-convicted-in-firefighter-s-death.html | Homeless Man Is Convicted in Firefighter's Death | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/rivals-with-bold-visions-for-london.html | Rivals With Bold Visions for London | False | By Warren Hoge | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/this-time-braves-squander-chances.html | This Time, Braves Squander Chances | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/way-down-south-in-the-land-of-cliches.html | Way Down South In the Land of Cliches | False | By Rick Bragg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/world/for-the-farming-life-now-who-ll-give-tuppence.html | For the Farming Life Now, Who'll Give Tuppence? | False | By Warren Hoge | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/IHT-inclusion-of-russias-neighbors-aids-security-for-all-he-asserts-clinton.html | Inclusion of Russia's Neighbors Aids Security for All, He Asserts : Clinton Targets '99 For NATO Growth | False | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/netscape-revenue-quadruples-in-quarter.html | Netscape Revenue Quadruples in Quarter | False | By Peter H. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/IHT-children-are-better-off-but-the-worlds-effort-must-continue.html | Children Are Better Off, but the World's Effort Must Continue | False | By Carol Bellamy, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/in-his-own-words-941034.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/putting-the-emphasis-on-assisted-living-with-ms.html | Putting the emphasis on assisted living with M.S. | False | By Jane E. Brody | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/metro-digest-941115.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/less-state-school-aid-seen.html | Less State School Aid Seen | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/these-potatoes-aren-t-mashed-baked-or-fried.html | These Potatoes Aren't Mashed, Baked or Fried | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/the-little-town-that-said-no.html | The Little Town That Said No | False | By Hendon Chubb | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/chronicle-941336.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/IHT-1921new-sacco-trial-in-our-pages100-75-and-50-years-ago.html | 1921:New Sacco Trial?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/ordway-early-favorite-in-breeders-juvenile.html | Ordway Early Favorite In Breeders' Juvenile | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/canoist-disappears-in-river.html | Canoist Disappears in River | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/looking-inward-understanding-strange-worlds.html | Looking Inward, Understanding Strange Worlds | False | By Kirk Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/company-briefs-943584.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/opinion/IHT-corporal-punishment-letters-to-the-editor.html | Corporal Punishment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/business/northern-telecom-s-earnings-soar.html | Northern Telecom's earnings soar | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/arts/mahler-paired-with-mozart.html | Mahler Paired With Mozart | False | By Alex Ross | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/rogers-gets-a-wish-torre-wants-his-too.html | Rogers Gets a Wish; Torre Wants His, Too | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/dole-shows-high-spirits-across-michigan.html | Dole Shows High Spirits Across Michigan | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/adelphi-panel-estimates-severance-payout.html | Adelphi Panel Estimates Severance Payout | False | By Bruce Lambert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/garden/black-bean-cakes-and-a-versatile-salsa.html | Black-Bean Cakes and a Versatile Salsa | False | By Marian Burros | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/us/in-his-own-words-939471.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/sports/fox-s-familiar-faces-at-play-in-no-ted-zone.html | Fox's Familiar Faces At Play in No Ted Zone | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-23 | 1996-10-23 | https://www.nytimes.com/1996/10/23/nyregion/doctor-details-teen-ager-s-injuries-in-darien-rape-trial.html | Doctor Details Teen-Ager's Injuries in Darien Rape Trial | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/du-pont-ei-de-nemours-co-ddn.html | DU PONT (E.I.) DE NEMOURS & CO.(DD,N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/IHT-on-anglo-american-letters-to-the-editor.html | On Anglo American : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/going-going-gone-where-s-the-baby.html | Going, Going, Gone: Where's The Baby? | False | By Mitchell Owens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/key-rates-951579.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/teleport-communications-to-acquire-eastern-telelogic.html | TELEPORT COMMUNICATIONS TO ACQUIRE EASTERN TELELOGIC | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/maidenform-unit-picks-blum-herbstreith.html | Maidenform Unit Picks Blum/Herbstreith | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/a-warrior-architect-wrestles-his-demons.html | A Warrior Architect Wrestles His Demons | False | By Patricia Leigh Brown | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/IHT-remembering-rabin-a-man-among-leaders.html | Remembering Rabin, A Man Among Leaders | False | By Helen Motro, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/borg-bankruptcy-sought.html | Borg Bankruptcy Sought | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/torre-sets-cool-calm-and-confident-tone.html | Torre Sets Cool, Calm and Confident Tone | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/the-new-face-of-europe-s-far-right.html | The New Face of Europe's Far Right | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/destitute-ex-contras-demand-us-aid.html | Destitute Ex-Contras Demand U.S. Aid | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/l-singapore-doesn-t-claim-to-be-model-for-anyone-950661.html | Singapore Doesn't Claim to Be Model for Anyone | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/another-designer-is-dusted-off.html | Another Designer Is Dusted Off | False | By Mitchell Owens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/in-his-own-words-957135.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/utility-to-refund-77-million.html | Utility to Refund $77 Million | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/l-rivalry-at-philharmonic-951170.html | Rivalry at Philharmonic | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/l-najibullah-s-fate-960667.html | Najibullah's Fate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/democrats-return-trafficker-s-20000-gift.html | Democrats Return Trafficker's $20,000 Gift | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/trends-lean-clean-but-clearly-not-mean.html | Trends: Lean, Clean, But Clearly Not Mean | False | By Liz Seymour | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/kenyans-enter-city-race.html | Kenyans Enter City Race | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/IHT-1921-diamond-suit-in-our-pages100-75-and-50-years-ago.html | 1921: Diamond Suit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/unisys-corp-uisn.html | UNISYS CORP. (UIS,N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/pension-parity.html | Pension Parity | False | By Robert M. Fields | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/a-setback-for-perelman-affects-tactic-on-mergers.html | A Setback For Perelman Affects Tactic On Mergers | False | By Stephanie Strom | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/grace-bessay-84-fought-government-for-cape-cod-shanty.html | Grace Bessay, 84; Fought Government For Cape Cod Shanty | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/nothing-special-read-into-game-5-by-smoltz.html | Nothing Special Read Into Game 5 by Smoltz | False | By Jerry Schwartz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/unforgiving-spain-pursues-argentine-killers.html | Unforgiving Spain Pursues Argentine Killers | False | By Marlise Simons | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/l-corrections-960527.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/style/chronicle-961019.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/the-queen-of-the-fillies-versus-king-of-the-colts.html | The Queen of the Fillies Versus King of the Colts | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/an-architect-always-ready-for-his-close-up.html | An Architect Always Ready for His Close-Up | False | By Mitchell Owens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/two-sides-list-views-in-fight-over-cable-tv.html | Two Sides List Views in Fight Over Cable TV | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/wave-of-strongmen-make-west-africa-their-oyster.html | Wave of Strongmen Make West Africa Their Oyster | False | By Howard W. French | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/in-his-own-words-957224.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/megastore-plan-advances.html | Megastore Plan Advances | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/former-basketball-star-charged-in-murder.html | Former Basketball Star Charged in Murder | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/clinton-praises-welfare-bill-in-a-conservative-region.html | Clinton Praises Welfare Bill In a Conservative Region | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/c-woodruff-74-a-leader-in-labor-and-women-s-issues.html | C. Woodruff, 74, A Leader in Labor and Women's Issues | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/charlotte-h-dinger-66-collector-of-carousel-horses-dies.html | Charlotte H. Dinger, 66, Collector of Carousel Horses, Dies | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/on-this-night-wohlers-can-t-save-braves.html | On This Night, Wohlers Can't Save Braves | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/hearing-a-conductor-s-passion.html | Hearing a Conductor's Passion | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/the-dumbest-answers.html | The Dumbest Answers | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/j-lyndon-shanley-86-expert-on-thoreau.html | J. Lyndon Shanley, 86, Expert on Thoreau | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/man-is-sentenced-in-attacks-in-queens.html | Man Is Sentenced in Attacks in Queens | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/discrimination-may-affect-risk-of-high-blood-pressure-in-blacks.html | Discrimination May Affect Risk of High Blood Pressure in Blacks | False | By Warren E. Leary | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/IHT-nobel-peace-prizes-western-perhaps-but-is-it-a-bad-thing.html | Nobel Peace Prizes:Western, Perhaps, but Is It a Bad Thing? | False | By Geir Lundestad, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/us-archives-describe-contents-of-nazi-hoard.html | U.S. Archives Describe Contents of Nazi Hoard | True | By Barry Meier | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/some-fancied-horses-on-outside-looking-in.html | Some Fancied Horses On Outside Looking In | False | By Jay Privman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/outlook-good-on-treating-lyme-disease.html | Outlook Good On Treating Lyme Disease | False | By Karen Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/l-in-the-clutch-grammar-saves-the-poem-960691.html | In the Clutch, Grammar Saves the Poem | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/okla-state-coach-resigns.html | Okla. State Coach Resigns | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/bridge-950157.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/dole-asks-perot-to-quit-campaign-and-endorse-him.html | DOLE ASKS PEROT TO QUIT CAMPAIGN AND ENDORSE HIM | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/volvo-operating-profit-off-as-truck-sales-fall.html | Volvo Operating Profit Off as Truck Sales Fall | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/for-yanks-game-isn-t-over-till-they-win-it-in-the-10th.html | For Yanks, Game Isn't Over Till They Win It in the 10th | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/people.html | People | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/working-overtime-just-like-the-big-guys.html | Working Overtime, Just Like the Big Guys | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/tougher-tax-assessment-on-restaurant-tips-is-rejected.html | Tougher Tax Assessment on Restaurant Tips Is Rejected | False | By David Cay Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/game-3-tv-rating-highest.html | Game 3 TV Rating Highest | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/woman-s-life-of-protesting-ends-in-a-suicide-of-flames.html | Woman's Life of Protesting Ends in a Suicide of Flames | False | By Ian Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/more-area-codes-planned.html | More Area Codes Planned | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/shouts-skates-and-other-surrealities.html | Shouts, Skates and Other Surrealities | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/deli-ticket-offer.html | Deli Ticket Offer | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/craftsman-of-corporate-culture.html | Craftsman of Corporate Culture | False | By Barnaby J. Feder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/geac-computer-to-buy-dun-bradstreet-software-unit.html | GEAC COMPUTER TO BUY DUN & BRADSTREET SOFTWARE UNIT | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/l-conservation-woes-960063.html | Conservation Woes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/ex-mayor-indicted-in-biloxi-killings.html | Ex-Mayor Indicted in Biloxi Killings | False | By Adam Nossiter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/new-finding-bolsters-mad-cow-link-to-humans.html | New Finding Bolsters Mad-Cow Link to Humans | False | By Gina Kolata | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/business-digest-958492.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/l-why-character-counts-950459.html | Why Character Counts | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/news-summary-959499.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/IHT-q-a-jose-miguel-insulza-quiet-transition-in-chile.html | Q & A / Jose Miguel Insulza : Quiet Transition in Chile | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/former-culbro-official-convicted-of-fraud.html | Former Culbro Official Convicted of Fraud | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/l-asterix-in-america-950513.html | Asterix in America | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/fox-finally-puts-an-end-to-the-owner-blackout.html | Fox Finally Puts an End To the Owner Blackout | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/live-and-on-tape-the-capitals-rip-the-rangers.html | Live on Tape, the Capitals Rip the Rangers | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/almost-tragic.html | Almost Tragic | False | By Maureen Dowd | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/theater/joyce-theater-buys-dia-dance-space-in-soho.html | Joyce Theater Buys Dia Dance Space in SoHo | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/in-milwaukee-school-choice-with-caution.html | In Milwaukee, School Choice With Caution | False | By Joyce Purnick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/esiason-fades-back-and-falls-on-the-jets.html | Esiason Fades Back and Falls on the Jets | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/abc-official-to-head-disney-syndication-unit.html | ABC Official to Head Disney Syndication Unit | False | By Bill Carter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/books/honoring-a-man-of-music-with-what-else-music.html | Honoring A Man of Music With (What Else?) Music | False | By Ralph Blumenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/western-wildfires-near-record-season.html | Western Wildfires Near Record Season | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/slower-revenue-growth-in-quarter-at-wpp.html | Slower Revenue Growth In Quarter at WPP | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/arlene-wanderman-food-promoter-60.html | Arlene Wanderman, Food Promoter, 60 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/with-the-palestinians-chirac-scores-a-hit.html | With the Palestinians, Chirac Scores a Hit | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/nationalism-bites-back.html | Nationalism Bites Back | False | By James R. Lilley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/zimmer-spotlights-eyeglasses-factory-as-a-success-story.html | Zimmer Spotlights Eyeglasses Factory As a Success Story | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/ukraine-walks-shaky-tightrope-between-nato-and-russia.html | Ukraine Walks Shaky Tightrope Between NATO and Russia | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/no-headline-959022.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/on-patrol-to-help-those-who-cannot-help-themselves.html | On Patrol to Help Those Who Cannot Help Themselves | False | By Robert W. Stock | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/l-setting-limits-for-children-960071.html | Setting Limits for Children | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/women-s-nba-takes-first-big-step.html | Women's N.B.A. Takes First Big Step | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/who-s-the-man-tiger-woods-is-the-man.html | Who's the Man? Tiger Woods Is the Man | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/plan-to-let-nature-rule-worries-investors-and-homeowners.html | Plan to Let Nature Rule Worries Investors and Homeowners | False | By Robert Hanley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/caribbean-nations-find-little-profit-in-aiding-us-drug-war.html | Caribbean Nations Find Little Profit in Aiding U.S. Drug War | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/zoning-plan-for-warehouse-style-stores-approved-sent-council-close-vote.html | Zoning Plan for Warehouse-Style Stores Is Approved and Sent to Council in Close Vote | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/torricelli-addresses-cuban-americans-on-union-city-visit.html | Torricelli Addresses Cuban-Americans On Union City Visit | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/company-briefs-960802.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/a-pregnancy-hormone-is-found-to-reduce-an-aids-cancer.html | A Pregnancy Hormone Is Found to Reduce an AIDS Cancer | False | By Lawrence K. Altman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/after-setbacks-dicarlo-presses-drive-for-votes.html | After Setbacks, DiCarlo Presses Drive for Votes | False | By Jonathan P. Hicks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/illinois-lawmaker-proves-a-tough-target-for-gop.html | Illinois Lawmaker Proves a Tough Target for G.O.P. | False | By Don Terry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/kurd-rivals-in-north-iraq-said-to-agree-to-cease-fire.html | Kurd Rivals In North Iraq Said to Agree To Cease-Fire | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/voters-facing-a-record-year-for-initiatives.html | Voters Facing A Record Year For Initiatives | False | By B. Drummond Ayres Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/officials-say-disputed-rule-might-have-saved-jet.html | Officials Say Disputed Rule Might Have Saved Jet | False | By Andrew C. Revkin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/l-many-will-gain-by-education-tax-credit-plan-950688.html | Many Will Gain by Education Tax-Credit Plan | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/curacao-celebrates.html | Curacao Celebrates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/pressure-on-pettitte-to-win-an-edge.html | Pressure On Pettitte To Win An Edge | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/thurmond-s-robust-legend-shields-him-at-93.html | Thurmond's Robust Legend Shields Him at 93 | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/style/chronicle-961027.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/smits-is-still-not-ready.html | Smits Is Still Not Ready | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/IHT-1946ny-cool-to-un-in-our-pages100-75-and-50-years-ago.html | 1946:N.Y. Cool to UN : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/pier-is-losing-a-sculpture.html | Pier Is Losing a Sculpture | False | By David Colman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/police-commander-suspended-in-bronx.html | Police Commander Suspended in Bronx | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/49ers-to-start-young.html | 49ers to Start Young | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/long-list-of-evidence-is-cited-as-case-against-simpson-opens.html | Long List of Evidence Is Cited as Case Against Simpson Opens | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/learning-to-rebuild-south-africa-brick-by-brick.html | Learning to Rebuild South Africa, Brick by Brick | False | By Donald G. McNeil Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/c-corrections-960500.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/new-york-zoning-against-sex-shops-is-upheld-as-fair.html | NEW YORK ZONING AGAINST SEX SHOPS IS UPHELD AS FAIR | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/nissan-changing-rules-for-car-ads-rolling-entertaining-spots-using-toy.html | Nissan is changing the rules for car ads by rolling out entertaining spots using toy characters. | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/c-corrections-960519.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/vote-of-support-on-tobacco-guidelines.html | Vote of Support On Tobacco Guidelines | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/race-and-the-death-penalty.html | Race and the Death Penalty | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/bayonne-in-ocean-liner-plan.html | Bayonne in Ocean Liner Plan | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/1-history-puts-a-sharp-focus-on-afghans-plight-960640.html | History Puts a Sharp Focus on Afghans' Plight | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/fabrics-spun-from-cork-steel-and-gasp-polyester.html | Fabrics spun from cork, steel and (gasp) polyester. | False | By Marianne Rohrlich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/IHT-1896populist-letter-in-our-pages100-75-and-50-years-ago.html | 1896:Populist Letter : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/l-in-the-clutch-grammar-saves-the-poem-960683.html | In the Clutch, Grammar Saves the Poem | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/at-t-s-romancing-of-its-new-president.html | AT&T's Romancing of Its New President | False | By Judith H. Dobrzynski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/c-corrections-960535.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/4-win-prizes-for-latin-american-reporting.html | 4 Win Prizes for Latin American Reporting | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/kemp-r-niver-cinematographer-84.html | Kemp R. Niver, Cinematographer, 84 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/mci-plans-venture-with-sylvan-learning.html | MCI PLANS VENTURE WITH SYLVAN LEARNING | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/at-t-in-flux-goes-far-afield-to-find-leader.html | AT&T, in Flux, Goes Far Afield To Find Leader | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/us/dole-plans-4-million-in-california-ads.html | Dole Plans $4 Million in California Ads | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/a-regional-troupe-nurtured-to-a-new-height.html | A Regional Troupe Nurtured to a New Height | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/pataki-vetoes-bill-that-would-let-solar-panels-earn-credits-on-energy-bills.html | Pataki Vetoes Bill That Would Let Solar Panels Earn Credits on Energy Bills | False | By Raymond Hernandez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/steinbrenner-cracks-a-smile.html | Steinbrenner Cracks a Smile | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/torre-wins-the-game-of-cat-and-mouse.html | Torre Wins the Game of Cat and Mouse | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/a-blue-line-forms-in-queens-to-salute-a-fallen-comrade.html | A Blue Line Forms in Queens to Salute a Fallen Comrade | False | By Lizette Alvarez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/the-yankees-survive-their-20-million-man.html | The Yankees Survive Their $20 Million Man | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/metro-digest-959375.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/transactions-951285.html | Transactions | False | | 1996-10-24 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/IHT-iran-curiously-passive-as-conflicts-rage-on-borders.html | Iran Curiously Passive as Conflicts Rage on Borders | False | By Joseph Fitchett, International Herald Tribune | 1996-10-24 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/hungry-for-a-cigarette-have-a-salad-instead.html | Hungry for a Cigarette? Have a Salad Instead | False | By Mitchell Owens | 1996-10-24 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/505-million-st-jude-deal-for-maker-of-defibrillators.html | $505 Million St. Jude Deal For Maker of Defibrillators | False | By Lawrence M. Fisher | 1996-10-24 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/norfolk-starts-bidding-war-for-conrail.html | Norfolk Starts Bidding War For Conrail | False | By Charles V Bagli | 1996-10-24 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/inside-959677.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/swiss-used-nazi-victims-money-for-war-payments-files-reveal.html | Swiss Used Nazi Victims' Money For War Payments, Files Reveal | False | By Alan Cowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/mr-murdoch-s-rage.html | Mr. Murdoch's Rage | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/crew-agrees-with-feldman-on-charters-for-schools.html | Crew Agrees With Feldman On Charters For Schools | False | By Jacques Steinberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/dean-witter-discover-co-dwd.html | DEAN WITTER, DISCOVER & CO. (DWD.N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/world/caught-between-2-systems-mongolia-scrapes-by.html | Caught Between 2 Systems, Mongolia Scrapes By | False | By Seth Faison | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/jones-copying-jones.html | Jones Copying Jones | False | By Jerry Schwartz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/after-the-storm-still-no-calm.html | After the Storm, Still No Calm | False | By Alex Witchel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/ex-nba-draftee-is-charged-in-murder-of-teen-age-girl.html | Ex-N.B.A. Draftee Is Charged In Murder of Teen-Age Girl | False | By Nick Ravo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/kitsch-funk-and-show-biz-from-phish.html | Kitsch, Funk and Show Biz From Phish | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/garden/calendar-sale-talks-and-tours.html | Calendar: Sale, Talks And Tours | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/girlfriend-then-and-now-of-suspect-testifies-for-the-defense-in-darien-rape-case.html | Girlfriend (Then and Now) of Suspect Testifies for the Defense in Darien Rape Case | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/c-corrections-960497.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/wci-steel-plans-to-return-to-private-ownership.html | WCI STEEL PLANS TO RETURN TO PRIVATE OWNERSHIP | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/l-once-an-empire-960659.html | Once an Empire | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/pursued-driver-kills-himself.html | Pursued Driver Kills Himself | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/economic-scene.html | Economic Scene | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/polygram-to-cut-jobs-in-a-revamping.html | Polygram to Cut Jobs In a Revamping | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/rhone-poulenc-rorer-inc-rprn.html | RHONE-POULENC RORER INC. (RPR.N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/stopping-sanders-is-job-one-for-giants.html | Stopping Sanders Is Job One For Giants | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/vote-yes-on-the-bond-act.html | Vote Yes on the Bond Act | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/opinion/l-willy-nilly-policy-960675.html | Willy-Nilly Policy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/the-movements-of-earth-and-water.html | The Movements of Earth and Water | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/nyregion/c-corrections-960489.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/harte-hanks-buying-marketing-company.html | Harte-Hanks Buying Marketing Company | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/seahawks-chiefs-fined.html | Seahawks, Chiefs Fined | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/shares-of-sap-fall-on-quarterly-growth.html | Shares of SAP Fall On Quarterly Growth | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/abrupt-end-to-a-case-of-looted-treasures.html | Abrupt End To a Case Of Looted Treasures | False | By William H. Honan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/saints-put-venturi-at-helm.html | Saints Put Venturi at Helm | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/yankees-are-puttin-on-the-leyritz.html | Yankees Are Puttin' On The Leyritz | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/business/thermador-names-a-new-agency.html | Thermador Names A New Agency | False | By David Barboza | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/books/enter-simon-blowing-his-own-horn.html | Enter Simon, Blowing His Own Horn | False | By Christopher Lehmann-Haupt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/pop-960454.html | POP | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/sports/mayor-warns-unruly-fans.html | Mayor Warns Unruly Fans | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/classical-music-949701.html | CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-24 | 1996-10-24 | https://www.nytimes.com/1996/10/24/arts/pop-960462.html | POP | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/philips-posts-unexpectedly-steep-drop-in-earnings.html | Philips Posts Unexpectedly Steep Drop in Earnings | False | By Edmund L. Andrews | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/the-pentagon-tries-to-kick-the-habit.html | The Pentagon Tries to Kick the Habit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/morrison-facing-a-setback.html | Morrison Facing a Setback | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/news-corp-to-cash-in-on-stake-in-b-sky-b.html | News Corp. to Cash In On Stake in B Sky B | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/sex-shop-law-is-postponed-by-state-judge.html | Sex-Shop Law Is Postponed By State Judge | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/fans-and-fanfare-for-mikhail-gorbachev-author.html | Fans and Fanfare for Mikhail Gorbachev, Author | False | By Rachel L. Swarns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/business-digest-977667.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/l-don-t-bar-legal-aliens-980064.html | Don't Bar Legal Aliens | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/service-programs-are-promoted.html | Service Programs Are Promoted | False | By Andrea Adelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/l-maine-should-focus-on-full-forest-protection-966584.html | Maine Should Focus on Full Forest Protection | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/undercover-policeman-is-shot-by-colleague-in-drug-search.html | Undercover Policeman Is Shot By Colleague in Drug Search | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/new-video-releases-965162.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/promises-yield-to-old-fashioned-politics.html | Promises Yield to Old-Fashioned Politics | False | By Sara Rimer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/mr-perot-s-moment.html | Mr. Perot's Moment | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/key-won-t-sweat-it.html | Key Won't Sweat It | False | By Jerry Schwartz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/dole-s-harder-row.html | Dole's Harder Row | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/us-delays-arms-delivery-to-bosnia-over-aide-s-ties-to-iran.html | U.S. Delays Arms Delivery to Bosnia Over Aide's Ties to Iran | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/funds-sought-for-state-dome.html | Funds Sought for State Dome | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/imperial-chemical-says-profit-fell-47.html | Imperial Chemical Says Profit Fell 47% | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/whoopi-goldberg-s-turn-to-a-gender-bender.html | Whoopi Goldberg's Turn To Try a Gender Bender | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/disturbance-in-florida-follows-shooting-by-police.html | Disturbance in Florida Follows Shooting by Police | False | By Jerry Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/art-in-review-978124.html | Art in Review | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/results-plus-976563.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/in-an-ohio-county-the-issue-is-public-buses-not-the-presidential-race.html | In an Ohio County, the Issue Is Public Buses, Not the Presidential Race | False | By Michael Winerip | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/accounts.html | Accounts | False | By Andrea Adelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/usg-offers-50-million-for-rest-of-cgc.html | USG OFFERS $50 MILLION FOR REST OF CGC | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/us-senate-race-is-latest-in-a-long-line-of-rough-new-jersey-campaigns.html | U.S. Senate Race Is Latest in a Long Line of Rough New Jersey Campaigns | False | By Alan Finder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/new-video-releases-980099.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/soft-money-far-outpaces-other-gifts-in-presidential-race-us-reports.html | 'Soft Money' Far Outpaces Other Gifts in Presidential Race, U.S. Reports | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/gm-makes-some-progress-in-talks-with-auto-workers.html | G.M. MAKES SOME PROGRESS IN TALKS WITH AUTO WORKERS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/year-after-rabin-fell-israel-is-no-closer-to-unity.html | Year After Rabin Fell, Israel Is No Closer to Unity | False | By Joel Greenberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/IHT-1896attack-in-africa-in-our-pages100-75-and-50-years-ago.html | 1896:Attack in Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/labor-deal-hopes-high-after-meeting.html | Labor Deal Hopes High After Meeting | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/the-evil-that-lurks-all-around.html | The Evil That Lurks All Around | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/l-is-it-a-global-market-for-campaign-gifts-too-980056.html | Is It a Global Market for Campaign Gifts, Too? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/zaire-fighting-endangers-refugees-un-says.html | Zaire Fighting Endangers Refugees, U.N. Says | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/a-scoffer-at-albania-s-old-regime-scolds-the-new.html | A Scoffer at Albania's Old Regime Scolds the New | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/37-bids-for-charter-schools.html | 37 Bids for Charter Schools | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |