# Exhibit G50

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/exorcising-cocaine-demons.html | Exorcising Cocaine Demons | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/news-summary-977551.html | News Summary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/new-times-square-tower-lures-a-key-tenant.html | New Times Square Tower Lures a Key Tenant | False | By John Holusha | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/chronicle-979589.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/new-video-releases-980110.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/IHT-southern-africa-strives-for-new-freetrade-zone.html | Southern Africa Strives For New Free-Trade Zone | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/leonard-is-coming-back-so-he-can-go-out-as-me.html | Leonard Is Coming Back So He Can 'Go Out as Me' | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/keep-in-mind.html | Keep in Mind | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/unexplained-holes-remain-in-fuller-genetic-map.html | Unexplained Holes Remain in Fuller Genetic Map | False | By Philip J. Hilts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/nfl-matchups-week-9.html | N.F.L. MATCHUPS: WEEK 9 | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/barber-missing-from-heisman-race.html | Barber Missing From Heisman Race | False | By Tarik El-Bashir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/ancients-briefly-modern-and-human.html | Ancients, Briefly Modern and Human | False | By Roberta Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/environmental-equity-966452.html | Environmental Equity | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/inside-978582.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/nasdaq-stock-market-reports-drop-in-uncovered-short-sales.html | Nasdaq Stock Market Reports Drop in Uncovered Short Sales | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/chief-resigns-at-cordiant-unit.html | Chief Resigns At Cordiant Unit | False | By Andrea Adelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/IHT-about-belgium-letters-to-the-editor.html | About Belgium : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/bob-dole-s-lie.html | Bob Dole's Lie | False | By Anthony Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/devils-find-the-answers-for-a-victory.html | Devils Find The Answers For a Victory | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/pocketbook-issues-are-focus-in-new-jersey.html | Pocketbook Issues Are Focus in New Jersey | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/no-easy-explanations-for-dole-s-perot-gambit.html | No Easy Explanations For Dole's Perot Gambit | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/in-africa-with-ali-and-the-rope-a-dope.html | In Africa With Ali and the Rope-a-dope | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/steinbrenner-splits-but-his-ghost-remains.html | Steinbrenner Splits, But His Ghost Remains | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/giuliani-plans-a-new-effort-for-arresting-of-fugitives.html | Giuliani Plans A New Effort For Arresting Of Fugitives | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/drug-gangs-accused-of-child-courier-use.html | Drug Gangs Accused Of Child Courier Use | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/dancing-with-the-devil.html | Dancing With the Devil | False | By Bob Herbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/torricelli-focuses-on-foe-s-medicare-votes.html | Torricelli Focuses on Foe's Medicare Votes | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/l-willie-horton-strategy-980072.html | Willie Horton Strategy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/l-gender-and-the-sat-967840.html | Gender and the S.A.T. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/parole-reform-is-sought.html | Parole Reform Is Sought | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/new-video-releases-980102.html | NEW VIDEO RELEASES | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/key-rates-970662.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/bronx-grand-jury-indicts-officer-in-shooting-death.html | Bronx Grand Jury Indicts Officer in Shooting Death | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/c-corrections-979490.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/twa-chief-quits-after-report-of-loss.html | T.W.A. Chief Quits After Report of Loss | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/cigar-again-facing-a-two-pronged-assault.html | Cigar Again Facing A Two-Pronged Assault | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/l-science-and-the-native-american-cosmos-980030.html | Science and the Native American Cosmos | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/l-science-and-the-native-american-cosmos-980048.html | Science and the Native American Cosmos | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/vickrey-s-zeal-remembered-at-columbia-memorial-service.html | Vickrey's Zeal Remembered At Columbia Memorial Service | False | By Karen W. Arenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/last-chance.html | Last Chance | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/giants-want-to-rework-contract-with-hampton.html | Giants Want to Rework Contract With Hampton | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/a-frustrated-dole-asks-why-some-voters-aren-t.html | A Frustrated Dole Asks Why Some Voters Aren't | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/chronicle-979562.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/company-briefs-979015.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/deutsche-bank-says-9-month-profit-rose-9.html | Deutsche Bank Says 9-Month Profit Rose 9% | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/bridge-team-s-hopes-fading.html | Bridge Team's Hopes Fading | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/podiatrists-to-form-nationwide-union-a-reply-to-hmo-s.html | Podiatrists to Form Nationwide Union; A Reply to H.M.O.'s | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/usair-will-end-pacts-with-british-airways-in-march-97.html | USAir Will End Pacts With British Airways in March '97 | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/sandinistas-are-shaken-by-election.html | Sandinistas Are Shaken By Election | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/next-in-jet-crash-inquiry-scallop-dredges.html | Next in Jet Crash Inquiry: Scallop Dredges | False | By Andrew C. Revkin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/great-news-for-europe-a-cold-and-rainy-cup.html | Great News for Europe: A Cold and Rainy Cup | False | By Jay Privman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/who-needs-baseball-apparently-not-nbc.html | Who Needs Baseball? Apparently, Not NBC | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/IHT-a-strong-currency-would-bolster-pride-but-industrialists-covet-easier.html | A Strong Currency Would Bolster Pride, But Industrialists Covet Easier Exports : A Lion-Lamb Debate On the Euro's Value | False | By Alan Friedman, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/IHT-deputies-vote-to-restrict-eu-aid-to-turkey-over-rights.html | Deputies Vote To Restrict EU Aid to Turkey Over Rights | False | By Tom Buerkle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/a-school-where-anything-goes.html | A School Where Anything Goes | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/worldbusiness/IHT-sickpay-protest-reported-to-idle-1000-factories.html | Sick-Pay Protest Reported to Idle 1,000 Factories : German Workers Walk Out | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/pettitte-s-arm-was-great-but-his-glove-was-better.html | Pettitte's Arm Was Great, But His Glove Was Better | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/opinion/IHT-1921-karl-fails-anew-in-our-pages100-75-and-50-years-ago.html | 1921: Karl Fails Anew : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/simpson-defense-opens-with-scathing-portrait-of-his-ex-wife.html | Simpson Defense Opens With Scathing Portrait of His Ex-Wife | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/opinion/l-no-short-list-of-reasons-to-doubt-cia-967645.html | No Short List of Reasons to Doubt C.I.A. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/chronicle-975893.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/path-trains-streamlined.html | PATH Trains Streamlined | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/city-s-image-plays-well-at-baker-field.html | City's Image Plays Well At Baker Field | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/pope-shows-how-faith-and-evolution-coexist.html | Pope Shows How Faith And Evolution Coexist | False | By Peter Applebome | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/opinion/IHT-1946franco-a-thorn-in-our-pages100-75-and-50-years-ago.html | 1946:Franco a Thorn : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/grissom-knows-the-score-it-s-e-8.html | Grissom Knows The Score: It's 'E-8' | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/in-his-own-words-972622.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/restaurants-964000.html | Restaurants | False | By Ruth Reichl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/torricelli-takes-on-zimmer-on-medicare.html | Torricelli Takes On Zimmer on Medicare | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/mystery-aggression-and-mating-rituals.html | Mystery, Aggression And Mating Rituals | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/c-corrections-979473.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/school-nights-are-chaotic-when-series-runs-late.html | School Nights Are Chaotic When Series Runs Late | False | By Joseph Berger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/style/IHT-when-paying-more-is-better.html | When Paying More Is Better | False | By Roger Collis, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/future-hazy-for-system-to-guide-ship-traffic.html | Future Hazy For System To Guide Ship Traffic | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/perot-sees-moral-ethical-and-criminal-problems-for-clinton.html | Perot Sees Moral, Ethical and Criminal Problems for Clinton | False | By Ernest Tollerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/lehman-and-singh-set-scene-with-a-tie.html | Lehman And Singh Set Scene With a Tie | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/venezuela-in-rare-austerity-is-tempted-by-oil-windfall.html | Venezuela, in Rare Austerity, Is Tempted by Oil Windfall | False | By Diana Jean Schemo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/rangers-skate-and-struggle-for-an-answer.html | Rangers Skate and Struggle for an Answer | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/united-fights-back-with-western-shuttle.html | United Fights Back With Western Shuttle | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/metro-digest-976750.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/IHT-kudos-for-pfaff-letters-to-the-editor.html | Kudos for Pfaff : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/hall-of-fame-selections.html | Hall of Fame Selections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/jets-confront-biggest-task-overcoming-mental-fatigue.html | Jets Confront Biggest Task: Overcoming Mental Fatigue | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/art-in-review-978108.html | Art in Review | False | By Roberta Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/transactions-975761.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/on-the-bumpy-road-to-magic-healing.html | On the Bumpy Road to Magic Healing | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/dassault-systemes-says-profit-rose-35.html | Dassault Systemes Says Profit Rose 35% | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/IHT-perot-attacks-clinton-ethics-over-donors.html | Perot Attacks Clinton Ethics Over Donors | False | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/home-video-962449.html | Home Video | False | By Peter M. Nichols | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/china-concedes-blood-serum-contained-aids-virus.html | China Concedes Blood Serum Contained AIDS Virus | False | By Patrick E. Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/IHT-a-welcome-to-new-south-korea.html | A Welcome to New South Korea | False | By Donald Johnston, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/in-atlanta-games-yanks-sweep-the-gold.html | In Atlanta Games, Yanks Sweep the Gold | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/a-culture-ignored-except-for-its-icons.html | A Culture Ignored Except for Its Icons | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/sabatini-lacking-competitive-fire-calls-it-quits-at-26.html | Sabatini, Lacking Competitive Fire, Calls It Quits at 26 | False | By Robin Finn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/books/exploring-the-dangers-of-knowing-too-much.html | Exploring the Dangers of Knowing Too Much | False | By Richard Bernstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/inmates-find-brief-escape-in-rodeo-ring.html | Inmates Find Brief Escape in Rodeo Ring | False | By Rick Bragg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/pope-bolsters-church-s-support-for-scientific-view-of-evolution.html | Pope Bolsters Church's Support For Scientific View of Evolution | False | By John Tagliabue | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/using-genes-as-a-clock-study-traces-animal-life-back-a-billion-years.html | Using Genes as a Clock, Study Traces Animal Life Back a Billion Years | False | By John Noble Wilford | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/father-of-accused-testifies-in-rape-trial.html | Father of Accused Testifies in Rape Trial | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/united-by-the-spirit-of-protest.html | United by the Spirit of Protest | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/imf-may-suspend-loan-over-russian-tax-evasion.html | I.M.F. May Suspend Loan Over Russian Tax Evasion | False | By Michael R. Gordon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/in-space-and-out-of-luck.html | In Space and Out of Luck | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/IHT-but-rapid-enlargement-could-make-the-alliance-irrelevant.html | But Rapid Enlargement Could Make the Alliance Irrelevant | False | By Frederick Bonnart, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/after-188-days-in-space-us-astronaut-readjusts-to-earth.html | After 188 Days in Space, U.S. Astronaut Readjusts to Earth | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/compaq-shakes-up-its-top-management.html | Compaq Shakes Up Its Top Management | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/statoil-of-norway-posts-42-profit-rise.html | Statoil of Norway Posts 42% Profit Rise | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/wrong-time-to-expand-nato.html | Wrong Time to Expand NATO | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/l-us-must-hold-china-to-hong-kong-pledge-966800.html | U.S. Must Hold China To Hong Kong Pledge | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/mattress-maker-narrows-review.html | Mattress Maker Narrows Review | False | By Andrea Adelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/when-lawyer-and-co-op-board-clash.html | When Lawyer and Co-op Board Clash | False | By Tracie Rozhon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/zimmer-says-democrat-s-vote-raised-prices.html | Zimmer Says Democrat's Vote Raised Prices | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/harold-hughes-iowa-trucker-turned-politician-dies-at-74.html | Harold Hughes, Iowa Trucker Turned Politician, Dies at 74 | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/chiseling-for-jewelry-ending-up-with-pastry.html | Chiseling for Jewelry, Ending Up With Pastry | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/world/yeltsin-and-ukrainian-find-few-solutions-on-fleet-issues.html | Yeltsin and Ukrainian Find Few Solutions on Fleet Issues | False | By Alessandra Stanley | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/no-headline-972380.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/the-chirac-caper.html | The Chirac Caper | False | By A.m. Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/tci-strives-to-ease-jitters-among-wary-cable-investors.html | TCI Strives To Ease Jitters Among Wary Cable Investors | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/c-corrections-979449.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/style/IHT-the-movie-guide-capitaine-conan.html | THE MOVIE GUIDE : Capitaine Conan | False | By Joan Dupont, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/disorders-of-all-kinds-plague-dole-campaign.html | Disorders of All Kinds Plague Dole Campaign | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/glorious-jottings-of-a-genius.html | Glorious Jottings of a Genius | False | By Malcolm W. Browne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/procter-gamble-co-p.g-n.html | PROCTER & GAMBLE CO.(PG, N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/boeing-profits-jump-13-in-quarter-as-jet-orders-climb.html | Boeing Profits Jump 13% in Quarter as Jet Orders Climb | False | By Lawrence M. Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/woodstock-old-time-new-age-karma.html | Woodstock: Old-Time New-Age Karma | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/people.html | People | False | By Andrea Adelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/former-jail-guard-convicted.html | Former Jail Guard Convicted | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/yankees-have-ability-to-play-like-two-teams-within-a-team.html | Yankees Have Ability to Play Like Two Teams Within a Team | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/the-madison-ave-sandinista.html | The Madison Ave. Sandinista | False | By Gustavo Gorriti | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/in-his-own-words-975842.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/20.4-million-for-gilkey-in-four-year-mets-deal.html | $20.4 Million for Gilkey In Four-Year Mets Deal | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/movies/there-s-something-verboten-in-illyria.html | There's Something Verboten in Illyria | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/samuel-eisenstein-83-psychoanalyst-psychiatrist.html | Samuel Eisenstein, 83, Psychoanalyst-Psychiatrist | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/democrat-attacks-ad-for-bond-act-as-an-illegal-plug-for-d-amato.html | Democrat Attacks Ad for Bond Act as an Illegal Plug for D'Amato | False | By Raymond Hernandez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/perot-turns-down-dole-plea-to-quit-calling-it-weird.html | PEROT TURNS DOWN DOLE PLEA TO QUIT, CALLING IT 'WEIRD' | False | By Richard L. Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/smoltz-s-feet-betray-his-arm-and-his-bat.html | Smoltz's Feet Betray His Arm and His Bat | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/c-corrections-970590.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/courts-clearing-way-for-punitive-damages-from-brokers.html | Courts Clearing Way for Punitive Damages From Brokers | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/to-gingrich-elections-this-year-are-like-whitewater-canoeing.html | To Gingrich, Elections This Year Are Like 'Whitewater Canoeing' | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/books/diana-trilling-cultural-critic-member-select-intellectual-circle-dies-91.html | Diana Trilling, a Cultural Critic and Member of a Select Intellectual Circle, Dies at 91 | False | By Michael Norman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/us/president-shadows-dole-as-a-son-of-the-south.html | President Shadows Dole as a Son of the South | False | By Todd S. Purdum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/asian-utility-sees-rival-to-southern-s-bid.html | Asian Utility Sees Rival to Southern's Bid | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/art-in-review-965928.html | Art in Review | False | By Holland Cotter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/l-gulf-war-fallout-966487.html | Gulf War Fallout | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/medical-student-forced-into-a-hospital-netherworld.html | Medical Student Forced Into a Hospital Netherworld | False | By Elisabeth Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/c-corrections-979511.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/coach-wants-toughness-from-the-nice-guy-knicks.html | Coach Wants Toughness From the Nice-Guy Knicks | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/adding-flights-to-outflank-rivals-in-business-market.html | Adding Flights to Outflank Rivals in Business Market | False | By Edwin McDowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/arts/art-in-review-978116.html | Art in Review | False | By Grace Glueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/lucent-technologies-inc-lun.html | LUCENT TECHNOLOGIES INC. (LU,N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/college-football-report-968498.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/big-vote-for-davey-johnson.html | Big Vote for Davey Johnson | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/100-days-of-police-progress.html | 100 Days of Police Progress | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/braves-are-mookified-in-farewell.html | Braves Are Mookified In Farewell | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/theater/making-mountains-of-the-minuscule.html | Making Mountains Of the Minuscule | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/john-family-recalls-new-york-s-support.html | John Family Recalls New York's Support | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/yanks-win-a-seat-squirmer-to-move-a-game-from-title.html | Yanks Win a Seat-Squirmer To Move a Game From Title | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/energy-providers-are-beginning-attempts-to-get-warm-and-fuzzy.html | Energy providers are beginning attempts to get warm and fuzzy. | False | By Andrea Adelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/sports/brain-surgery-for-armstrong.html | Brain Surgery for Armstrong | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/business/a-recent-fox-alumnus-to-lead-hbo-pictures.html | A Recent Fox Alumnus to Lead HBO Pictures | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/opinion/IHT-vulgarian-hordes-letters-to-the-editor.html | Vulgarian Hordes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-25 | 1996-10-25 | https://www.nytimes.com/1996/10/25/nyregion/c-corrections-979465.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-maintain-a-landmark-997471.html | Maintain a Landmark | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/conscious-consumers.html | Conscious Consumers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-let-cable-tv-subscribers-pick-their-channels-997501.html | Let Cable TV Subscribers Pick Their Channels | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/time-inc-s-editor-of-new-media-plans-to-resign.html | Time Inc.'s Editor of New Media Plans to Resign | False | By Robin Pogrebin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/business-digest-995045.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/johnson-disagrees.html | Johnson Disagrees | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/not-just-a-game-this-series-is-a-tussle-of-two-cities.html | Not Just a Game, This Series Is a Tussle of Two Cities | False | By Peter Applebome | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/your-money/IHT-briefcase-a-free-stock-swap-into-lloyds-action.html | BRIEFCASE : A Free Stock Swap Into Lloyd's Action | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/world/chirac-s-goal-bigger-mideast-role.html | Chirac's Goal: Bigger Mideast Role | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/stronghold-in-1992-mostly-ignores-perot.html | Stronghold in 1992 Mostly Ignores Perot | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/c-corrections-997242.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/icahn-re-enters-fray-to-press-rjr-to-spin-off-food-business.html | Icahn Re-enters Fray to Press RJR to Spin Off Food Business | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/water-main-break-on-east-60th-st-disrupts-subway-and-businesses.html | Water Main Break on East 60th St. Disrupts Subway and Businesses | False | By Ian Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/the-labor-deal-hinges-on-the-word-from-selig.html | The Labor Deal Hinges On the Word From Selig | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/IHT-china-artthe-next-eldorado.html | China Art:The Next Eldorado? | False | By Souren Melikian, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-enough-news-already-997510.html | Enough News, Already | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/world/protesters-take-to-streets-to-defend-canada-s-safety-net.html | Protesters Take to Streets to Defend Canada's Safety Net | False | By Anthony Depalma | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/theater/two-takes-on-the-devil-the-charms-of-the-seedy-give-way-to-sunday-best.html | Two Takes on the Devil: The Charms of the Seedy Give Way to Sunday Best | False | By Ben Brantley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-teaching-is-no-sitcom-982741.html | Teaching Is No Sitcom | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/injuries-cause-is-disputed-by-a-doctor.html | Injuries' Cause Is Disputed By a Doctor | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/stock-of-etec-systems-in-sharp-decline.html | STOCK OF ETEC SYSTEMS IN SHARP DECLINE | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/petsmart-agrees-to-acquire-pet-city-holdings.html | PETSMART AGREES TO ACQUIRE PET CITY HOLDINGS | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/how-to-create-a-real-housing-crisis.html | How to Create a Real Housing Crisis | False | By Peter D. Salins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/taken-hostage-at-the-airport.html | Taken Hostage at the Airport | False | By Adam Hochschild | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/in-japan-democracy-also-rises.html | In Japan, Democracy Also Rises | False | By Patrick Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/IHT-retirement-follows-pay-disputes-with-his-greek-team-exnba-star.html | Retirement Follows Pay Disputes With His Greek Team : Ex-NBA Star Salley Calls It Quits | False | By Ian Thomsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/it-s-deja-vu-the-braves-have-been-here-before.html | It's Deja Vu: The Braves Have Been Here Before | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/c-corrections-990779.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/hillary-clinton-plans-visit.html | Hillary Clinton Plans Visit | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/books/desperation-and-the-green-mile.html | Â~ÃDesperationÂ~Ã- and Â~ÃThe Green MileÂ~Ã | False | Reviewed by Robert Polito | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/fighting-and-ejections-it-s-rockets-vs-knicks.html | Fighting and Ejections? It's Rockets vs. Knicks | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-39-million-for-what-997498.html | $39 Million for What? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/li-district-weighs-hiring-of-business-to-run-school.html | L.I. District Weighs Hiring Of Business to Run School | False | By John T. McQuiston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/rangers-latest-loss-leaves-campbell-shaking-his-head.html | Rangers' Latest Loss Leaves Campbell Shaking His Head | False | By Charlie Nobles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/c-corrections-997250.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/contest-in-tampa-area-reflects-gop-hopes-and-anxieties.html | Contest in Tampa Area Reflects G.O.P. Hopes and Anxieties | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/crash-inquiry-to-expand-reconstruction-of-jet.html | Crash Inquiry to Expand Reconstruction of Jet | False | By Matthew Purdy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/dole-is-imploring-voters-to-rise-up-against-the-press.html | DOLE IS IMPLORING VOTERS TO 'RISE UP AGAINST THE PRESS | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/IHT-1997-route-accentuates-the-vertical-the-tour-de-france-for-strong.html | 1997 Route Accentuates the Vertical : The Tour de France: For Strong Men Only | False | By Samuel Abt, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/guerrillas-pounce-at-loehmann-s-manhattan-opening.html | Guerrillas Pounce at Loehmann's Manhattan Opening | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/a-reminder.html | A Reminder | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/your-money/IHT-taxpayers-bewarethat-legal-loophole-may-have-costly-perils.html | Taxpayers Beware!That Legal Loophole May Have Costly Perils | False | By Digby Larner, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/biggest-victory-for-torre-family-heart-transplant-arrives-on-time.html | Biggest Victory for Torre Family: Heart Transplant Arrives on Time | False | By Randy Kennedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/style/IHT-william-kleins-street-life.html | William Klein's Street Life | False | By Katherine Knorr, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/indogate-s-drive-by-victims.html | Indogate's Drive-by Victims | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/state-of-emergency-declared-after-rioting-in-florida.html | State of Emergency Declared After Rioting in Florida | False | By Mireya Navarro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/national-gop-panel-aided-local-campaigns.html | National G.O.P. Panel Aided Local Campaigns | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/in-his-own-words-991805.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-plans-for-the-new-planetarium-celestial-or-just-starry-eyed-997463.html | Plans for the New Planetarium: Celestial or Just Starry-Eyed? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/a-biblical-call-for-reconciliation-in-the-middle-east.html | A Biblical Call for Reconciliation in the Middle East | False | By Gustav Niebuhr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/premiums-down-benefits-up.html | Premiums Down, Benefits Up | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/h-p-minsky-77-economist-who-decoded-lending-trends.html | H. P. Minsky, 77, Economist Who Decoded Lending Trends | False | By Louis Uchitelle | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-tv-and-public-trust-997528.html | TV and Public Trust | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/revised-data-show-layoff-rate-constant-in-1990-s.html | Revised Data Show Layoff Rate Constant in 1990's | False | By Richard W. Stevenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/your-money/IHT-briefcase-changes-in-store-for-us-iras.html | BRIEFCASE : Changes in Store For U.S. IRAs | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/inside-995924.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/the-stadium-can-produce-odd-effects.html | The Stadium Can Produce Odd Effects | False | By William C. Rhoden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/no-headline-995320.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/in-a-brahms-concerto-the-battle-is-joined.html | In a Brahms Concerto, The Battle Is Joined | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/visiting-monk-seeks-to-bring-city-serenity.html | Visiting Monk Seeks to Bring City Serenity | False | By David Gonzalez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/transit-agency-plans-its-first-volume-discounts.html | Transit Agency Plans Its First Volume Discounts | False | By Richard Perez-Pena | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/IHT-1921-no-work-limit-in-our-pages100-75-and-50-years-ago.html | 1921: No Work Limit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/news/more-scholarly-and-luxurious-art-gallery-catalogues-move-upmarket.html | More Scholarly and Luxurious, Art Gallery Catalogues Move Upmarket | False | By Souren Melikian, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/further-whitewater-inquiry-is-authorized.html | Further Whitewater Inquiry Is Authorized | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/jets-are-talkin-baseball-in-locker-room.html | Jets Are Talkin' Baseball in Locker Room | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/car-and-baby-taken-but-baby-is-returned.html | Car and Baby Taken But Baby Is Returned | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/cash-going-to-stock-funds-fell-sharply-in-latest-week.html | Cash Going to Stock Funds Fell Sharply in Latest Week | False | By Edward Wyatt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/oklahoma-clears-black-in-deadly-1921-race-riot.html | Oklahoma Clears Black In Deadly 1921 Race Riot | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/now-the-endgame-yanks-want-one-more.html | Now, the Endgame: Yanks Want One More | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/torricelli-vows-to-support-casino-interests.html | Torricelli Vows to Support Casino Interests | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/clinton-artful-campaign-trip-georgia-urges-tutor-plan-for-young-readers.html | Clinton, in an Artful Campaign Trip to Georgia, Urges a Tutor Plan for Young Readers | False | By Todd S. Purdum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/IHT-more-scholarly-and-luxurious-art-gallery-catalogues-move-upmarket.html | More Scholarly and Luxurious, Art Gallery Catalogues Move Upmarket | False | By Souren Melikian, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/at-89-using-30-s-devices-with-an-aura-of-today.html | At 89, Using 30's Devices With an Aura Of Today | False | By Ben Ratliff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/college-football-report-994812.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/your-money/IHT-uk-survey-ranks-countries-by-corruption-a-top10-list-that.html | U.K. Survey Ranks Countries by Corruption : A Top-10 List That Nations Would Love Not to Make | False | By Digby Larner, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/metro-digest-997072.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/books/from-artists-to-zygouries-for-8000.html | From Artists to Zygouries, for $8,000 | False | By Alan Riding | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/homosexuals-in-all-their-diversity.html | Homosexuals in All Their Diversity | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/c-corrections-997226.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/a-tour-for-strong-men-in-97.html | A Tour for Strong Men in '97 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/in-his-own-words-990132.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/your-money/IHT-asian-service-rates-management-risk-a-fund-is-more-than-its.html | Asian Service Rates Management Risk : A Fund Is More Than Its Portfolio | False | By Philip Segal, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/world/zaire-war-breeds-a-human-catastrophe.html | Zaire War Breeds a Human Catastrophe | False | By James C. McKinley Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/cigar-s-last-turn-for-home-has-everybody-s-attention.html | Cigar's Last Turn for Home Has Everybody's Attention | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/chartwell-and-mobil-in-truck-stop-venture.html | CHARTWELL AND MOBIL IN TRUCK STOP VENTURE | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/c-corrections-997234.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/world/in-a-house-ruled-by-men-23-women-break-in.html | In a House Ruled by Men, 23 Women Break In | False | By Sheryl Wudunn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/lonne-elder-memorial.html | Lonne Elder Memorial | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/movies/eat-and-be-thin-what-s-the-catch.html | Eat and Be Thin. What's the Catch? | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/in-his-own-words-990337.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/home-field-disadvantage-could-go-either-way.html | Home-Field Disadvantage Could Go Either Way | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/responsible-sex-shop-limits.html | Responsible Sex-Shop Limits | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-a-no-brainer-997480.html | A No-Brainer | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/your-money/IHT-honest-mistakebetter-own-up.html | Honest Mistake?/Better Own Up | False | By Digby Larner, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/IHT-1946first-un-clash-in-our-pages100-75-and-50-years-ago.html | 1946:First UN Clash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/on-one-evening-anyway-not-a-bit-of-balanchine.html | On One Evening, Anyway, Not a Bit of Balanchine | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/jimmy-heath-s-birthday-gig.html | Jimmy Heath's Birthday Gig | False | By Peter Watrous | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/pressures-over-crime-are-cited-in-faking.html | Pressures Over Crime Are Cited In Faking | False | By Clifford Krauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/wired-ventures-withdraws-initial-offering-for-2d-time.html | Wired Ventures Withdraws Initial Offering for 2d Time | False | By Lawrence M. Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-keep-malls-in-suburbs-981907.html | Keep Malls in Suburbs | False | | | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/many-catholics-welcome-pope-s-statement-on-evolution.html | Many Catholics Welcome Pope's Statement on Evolution | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/a-widening-popularity-brings-acquisitions.html | A Widening Popularity Brings Acquisitions | False | By Kate Murphy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/perot-stronghold-in-92-largely-ignores-him-in-96.html | Perot Stronghold in '92 Largely Ignores Him in '96 | False | By Ernest Tollerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/your-money/IHT-briefcase-exeter-group-sets-public-offer-in-uk.html | BRIEFCASE : Exeter Group Sets Public Offer in U.K. | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/chubb-said-to-consider-selling-units.html | Chubb Said To Consider Selling Units | False | By Joseph B. Treaster | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/a-gop-senate-fund-controlled-by-d-amato-aided-new-york-state-candidates.html | A G.O.P. Senate Fund Controlled by D'Amato Aided New York State Candidates | False | By Jane Fritsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/talks-to-settle-cable-dispute-end-abruptly.html | Talks to Settle Cable Dispute End Abruptly | False | By Charles V Bagli | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/specter-gives-his-support-to-zimmer-a-moderate.html | Specter Gives His Support To Zimmer, A 'Moderate' | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/IHT-urgenta-global-criminal-court.html | Urgent:A Global Criminal Court | False | By Emma Bonino, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-debating-the-change-in-law-on-term-limits-997536.html | Debating the Change in Law on Term Limits | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/world/in-china-s-outlands-poorest-grow-poorer.html | In China's Outlands, Poorest Grow Poorer | False | By Patrick E. Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/reggie-billy-the-clipper-and-ol-pete.html | Reggie, Billy, the Clipper and Ol' Pete | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/differing-personalities-united-in-beethoven.html | Differing Personalities United in Beethoven | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/judge-orders-2-separate-trials-for-oklahoma-bomb-suspects.html | Judge Orders 2 Separate Trials For Oklahoma Bomb Suspects | False | By Jo Thomas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/much-ado-about-time.html | Much Ado About Time | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/giants-lose-toomer-and-sparks-to-injuries.html | Giants Lose Toomer And Sparks To Injuries | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/IHT-1896a-riding-match-in-our-pages100-75-and-50-years-ago.html | 1896:A Riding Match : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/mafia-seeks-to-oust-gotti-officials-say.html | Mafia Seeks To Oust Gotti, Officials Say | False | By Selwyn Raab | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/gulling-the-rubes.html | Gulling The Rubes | False | By Russell Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/largest-shareholder-reduces-its-voting-stake.html | LARGEST SHAREHOLDER REDUCES ITS VOTING STAKE | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/arts/going-the-extra-mile-to-give-heroes-blemishes.html | Going the Extra Mile to Give Heroes Blemishes | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/16-year-sentence-for-beating.html | 16-Year Sentence for Beating | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/news-summary-995274.html | News Summary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/lehman-in-control-but-woods-loses-his.html | Lehman in Control, But Woods Loses His | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-a-natural-staggering-997552.html | A Natural Staggering | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/results-plus-994642.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/judge-j-daniel-mahoney-65-founder-of-conservative-party.html | Judge J. Daniel Mahoney, 65, Founder of Conservative Party | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/kemp-hits-back-at-republicans-who-despair.html | Kemp Hits Back at Republicans Who Despair | False | By Jerry Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/company-briefs-997323.html | Company Briefs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/cone-prepares-for-game-he-doesn-t-want-played.html | Cone Prepares for Game He Doesn't Want Played | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/world/lord-gladwyn-is-dead-at-96-briton-helped-found-the-un.html | Lord Gladwyn Is Dead at 96; Briton Helped Found the U.N. | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/albania-s-old-habits.html | Albania's Old Habits | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/in-secure-midwest-gore-focuses-on-congressional-seats.html | In Secure Midwest, Gore Focuses on Congressional Seats | False | By Neil A. Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/key-rates-984698.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/l-debating-the-change-in-law-on-term-limits-997544.html | Debating the Change in Law on Term Limits | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/business/worldbusiness/IHT-adult-cartoonsweird-goes-global.html | Adult Cartoons:Weird Goes Global | False | By Richard Covington, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/world/us-and-nato-plan-new-bosnia-force.html | U.S. AND NATO PLAN NEW BOSNIA FORCE | False | By Steven Lee Myers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/sports/shula-nominated.html | Shula Nominated | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/recycling-trip-backfires.html | Recycling Trip Backfires | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/bridge-986810.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/czech-ministry-to-examine-ailments-of-gulf-veterans.html | Czech Ministry to Examine Ailments of Gulf Veterans | False | By Jan Stojaspal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/banker-pleads-guilty.html | Banker Pleads Guilty | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/opinion/mr-dole-s-tax-plan-gets-worse.html | Mr. Dole's Tax Plan Gets Worse | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/in-his-own-words-991716.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/hugh-j-davis-69-gynecologist-who-invented-dalkon-shield.html | Hugh J. Davis, 69, Gynecologist Who Invented Dalkon Shield | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/us/milestones-and-missteps-on-immigration.html | Milestones and Missteps on Immigration | False | By Eric Schmitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-26 | 1996-10-26 | https://www.nytimes.com/1996/10/26/nyregion/leaflets-allowed-in-mall.html | Leaflets Allowed in Mall | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-song-of-the-sirens.html | The Song of the Sirens | False | By Mary Lefkowitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/on-a-slice-of-the-whitney-estate-a-new-subdivision.html | On a Slice of the Whitney Estate, a New Subdivision | False | By Diana Shaman | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/c-correction-927490.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/results-plus-008788.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/valley-boy.html | Valley Boy | False | By Maureen Dowd | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/at-the-casinos.html | At the Casinos | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/l-so-which-john-mcsorley-opened-that-ale-house-997560.html | So Which John McSorley Opened That Ale House? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/patricia-hughes-a-r-whittemore.html | Patricia Hughes, A. R. Whittemore | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/alison-r-freed-jay-p-greenberg.html | Alison R. Freed, Jay P. Greenberg | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/france-and-italy-just-got-closer.html | France and Italy Just Got Closer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-his-own-words-007170.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/screening-from-the-right.html | Screening From the Right | False | By Carole Gould | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-bathroom-liberationists-959340.html | BATHROOM LIBERATIONISTS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/public-pays-for-the-learning-disabled-to-attend-private-schools.html | Public Pays for the Learning-Disabled to Attend Private Schools | False | By Pam Belluck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/world/albanians-cash-poor-scheming-to-get-rich.html | Albanians, Cash-Poor, Scheming To Get Rich | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-boy-who-would-be-president.html | The Boy Who Would Be President | False | By Gary Krist | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/c-correction-961507.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/cooling-off-on-barbados.html | Cooling Off on Barbados | False | By Suzanne Berne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/theres-no-justice.html | There's No Justice | False | By Sanford D. Horwitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-spying-game.html | The Spying Game | False | By Jeff Stein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/letting-the-camera-take-part-in-the-dance.html | Letting the Camera Take Part in the Dance | False | By Will Joyner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/samuelsson-out-for-six-weeks.html | Samuelsson Out for Six Weeks | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-mother-s-view-of-a-career-from-home.html | A Mother's View of a Career From Home | False | By Donna Greene | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/are-these-changes-necessary.html | Are These Changes Necessary? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/the-bonus-isn-t-reserved-for-big-shots-anymore.html | The Bonus Isn't Reserved for Big Shots Anymore | False | By Barbara B. Buchholz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-karen-carpenter-s-second-life-959235.html | KAREN CARPENTER'S SECOND LIFE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/showing-wood-s-adaptability-to-needs.html | Showing Wood's Adaptability to Needs | False | By Helen A. Harrison | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/vehicle-pollution-testing-is-delayed-by-dispute.html | Vehicle Pollution Testing Is Delayed by Dispute | False | By Julie Miller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/magnetic-north.html | Magnetic North | False | By John Updike | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/in-a-village-enclave-15-remarkable-rowhouses.html | In a 'Village' Enclave, 15 Remarkable Rowhouses | False | By Christopher Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-his-own-words-007293.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/high-season-for-the-secret-service.html | High Season For the Secret Service | False | By Bruce Porter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/manipulation-in-a-most-deliciously-spooky-way.html | Manipulation in a Most Deliciously Spooky Way | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/duty-calls-here-a-fire-there-a-flood.html | Duty Calls: Here a Fire, There a Flood | False | By Steve Strunsky | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/classical-architecture-style-and-vocabulary.html | Classical Architecture: Style and Vocabulary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-the-body-politic-959324.html | THE BODY POLITIC | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/ex-church-is-restored-at-polytechnic.html | Ex-Church Is Restored at Polytechnic | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/from-hen-man-to-hit-man.html | From Hen Man to Hit Man | False | By Sara Maitland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/l-gay-indeed-but-not-for-laughs-959294.html | Gay, Indeed, But Not for Laughs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/spending-for-open-land-lags-a-report-says.html | Spending for Open Land Lags, a Report Says | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Katherine Alberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/once-burned-the-first-wife-is-twice-shy.html | Once Burned, The First Wife Is Twice Shy | False | By Geraldine Fabrikant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/as-i-lay-dying.html | As I Lay Dying | False | By Eva Hoffman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/you-think-daylight-time-is-hard.html | You Think Daylight Time Is Hard? | False | By James Barron | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/hastings-reaches-pact-to-clean-up-a-waterfront-site.html | Hastings Reaches Pact to Clean Up A Waterfront Site | False | By Susan Ball | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/nancy-j-cohen-david-chamides.html | Nancy J. Cohen, David Chamides | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/memorials-that-forget.html | Memorials That Forget | False | By Francis X. Clines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/mixed-medium.html | MIXED MEDIUM | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/jennifer-romano-mark-c-redman.html | Jennifer Romano, Mark C. Redman | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/brooks-o-bishop-allison-a-ritch.html | Brooks O. Bishop, Allison A. Ritch | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/on-madison-avenue-sometimes-less-is-less.html | On Madison Avenue, Sometimes Less Is Less | False | By Paul Goldberger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/do-i-hear-400000-miles-for-frequent-fliers-new-ways-to-splurge.html | Do I Hear 400,000 Miles? For Frequent Fliers, New Ways to Splurge | False | By Marcia Vickers | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/going-ape.html | Going Ape | False | By Mark Ridley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/in-the-green-room-with-a-view.html | In the Green Room With A View | False | By Karen de Witt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-the-body-politic-959332.html | THE BODY POLITIC | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-private-enclave-draws-a-line-in-the-sand.html | A Private Enclave Draws a Line in the Sand | False | By Mark Francis Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/how-congress-curtailed-the-courts-jurisdiction.html | How Congress Curtailed the Courts' Jurisdiction | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/sometimes-passing-up-tax-breaks-is-the-best-strategy.html | Sometimes, Passing Up Tax Breaks Is the Best Strategy | False | By Sana Siwolop | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/a-woman-for-all-seasons.html | A Woman for All Seasons | False | By Jo Ann Kay McNamara | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/angela-david-thomas-beatty.html | Angela David, Thomas Beatty | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/fyi-983721.html | F.Y.I. | False | By Daniel B. Schneider | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/lh-weinstein-91-advocate-for-jews.html | L.H. Weinstein, 91, Advocate for Jews | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-stamford-a-brew-pub-in-an-old-bank.html | In Stamford, a Brew Pub in an Old Bank | False | By Patricia Brooks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/miss-vincent-mr-mockridge-4th.html | Miss Vincent, Mr. Mockridge 4th | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/best-sellers-october-27-1996.html | BEST SELLERS: October 27, 1996 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/c-corrections-011258.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/l-what-the-princetons-need-is-a-debate-not-a-war-980170.html | What the Princetons Need Is a Debate, Not a War | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/passport-office-adds-a-900-phone-number.html | Passport Office Adds A '900' Phone Number | False | By Betsy Wade | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/amid-an-improving-climate-reits-grow-steadily.html | Amid an Improving Climate, REITs Grow Steadily | False | By John Holusha | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/candidates-both-try-to-appear-hawkish-on-tax-cuts.html | Candidates Both Try to Appear Hawkish on Tax Cuts | False | By Alan Finder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-nonfiction-955426.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/turf-of-the-gifted-becomes-quicksand-for-superintendent.html | Turf of the Gifted Becomes Quicksand for Superintendent | False | By Janet Allon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-let-our-children-go-959260.html | LET OUR CHILDREN GO | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/well-palestinians-enjoyed-his-visit.html | Well, Palestinians Enjoyed His Visit | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/settling-for-truth-in-the-quest-for-justice.html | Settling for Truth in the Quest for Justice | False | By Suzanne Daley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/us-bridge-team-wins-2.html | U.S. Bridge Team Wins 2 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/aljancic-and-dartmouth-setting-up-a-showdown-in-ivy.html | Aljancic and Dartmouth Setting Up a Showdown in Ivy | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/mississippi-sludge.html | Mississippi Sludge | False | By Anthony Walton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/automobiles/indeed-less-is-more.html | Indeed, Less Is More | False | By Michelle Krebs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/c-corrections-011231.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-chirac-removes-france-as-honest-peace-broker-010820.html | Chirac Removes France as Honest Peace Broker | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/battery-reminder.html | Battery Reminder | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/l-consular-help-957151.html | Consular Help | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/apples-of-the-season-used-in-main-dishes.html | Apples of the Season, Used in Main Dishes | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/in-his-own-words-006149.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/l-a-vote-for-rivers-011355.html | A Vote for Rivers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/comeback-is-complete-yanks-win-the-series.html | Comeback Is Complete: Yanks Win the Series | False | By N. R. Kleinfield | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/postage-to-do-the-flim-flams-brought-by-the-mailman.html | Postage To-Do: The Flim-Flams Brought by the Mailman | False | By Tom Kuntz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-nonfiction-955183.html | Books in Brief: Nonfiction | False | By Kathryn Shattuck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/gail-farfel-klaus-sonnenleiter.html | Gail Farfel, Klaus Sonnenleiter | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/board-can-t-unlock-its-deadlock.html | Board Can't Unlock Its Deadlock | False | By Sarah Kershaw | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/l-so-which-john-mcsorley-opened-that-ale-house-997587.html | So Which John McSorley Opened That Ale House? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/popping-corks-tears-and-a-man-on-a-horse.html | Popping Corks, Tears And a Man on a Horse | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/upper-west-side-expanding-choices.html | Upper West Side: Expanding Choices | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/in-a-classic-upset-cigar-runs-third-to-alphabet-soup.html | In a Classic Upset, Cigar Runs Third to Alphabet Soup | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/nancy-brennan-robert-d-wintz.html | Nancy Brennan, Robert D. Wintz | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/shirt-rift.html | SHIRT RIFT | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/world/for-both-the-arabs-and-the-isradis-jerusalem-is-where-the-heart-is.html | For Both the Arabs and the Israelis, Jerusalem Is Where the Heart Is | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/prosecutors-declare-guard-isn-t-suspect-in-atlanta-bombing.html | Prosecutors Declare Guard Isn't Suspect In Atlanta Bombing | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/the-new-latin-ideology-get-real.html | The New Latin Ideology: Get Real | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-success-of-welfare-law-isn-t-caseworkers-job-982776.html | Success of Welfare Law Isn't Caseworkers' Job | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/q-and-a-933031.html | Q and A | False | By Suzanne MacNeille | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/the-road-to-the-title.html | The Road To the Title | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-karen-carpenter-s-second-life-959227.html | KAREN CARPENTER'S second LIFE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/world/un-pulls-out-aid-workers-as-chaos-grows-in-eastern-zaire.html | U.N. Pulls Out Aid Workers as Chaos Grows in Eastern Zaire | False | By James C. McKinley Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/dana-a-pesky-w-h-herrman-2d.html | Dana A. Pesky, W. H. Herrman 2d | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/c-corrections-011240.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/mayor-seeks-to-end-link-of-mob-to-food-markets.html | Mayor Seeks to End Link Of Mob to Food Markets | False | By Selwyn Raab | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/these-shoes-pinch.html | THESE SHOES PINCH | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/if-they-look-familiar-it-s-because-they-are.html | If They Look Familiar, It's Because They Are | False | By Jill Gerston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/jennifer-murray-richard-roebuck.html | Jennifer Murray, Richard Roebuck | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/the-tortoise-catches-up.html | The Tortoise Catches Up | False | By Edward Wyatt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/key-west.html | Key West | False | By Mireya Navarro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/bias-and-blood-pressure.html | Bias and Blood Pressure | False | By Warren E. Leary | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/consultant-takes-own-marketing-advice.html | Consultant Takes Own Marketing Advice | False | By Penny Singer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/where-the-rich-live-and-live-well.html | Where the Rich Live, and Live Well | False | By Elsa Brenner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/residential-resales-927872.html | Residential Resales | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/bus-garage-setting-to-reflect-grass-roots-theme-at-arts-gala.html | Bus Garage Setting to Reflect Grass-Roots Theme at Arts Gala | False | By Lynne Ames | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/think-a-football-coach-s-tenure-is-short-not-on-this-field.html | Think a Football Coach's Tenure Is Short? Not on This Field | False | By Jack Cavanaugh | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/an-old-autograph-book-and-an-un4got10-rose.html | An Old Autograph Book And an Un4got10 Rose | False | By Robert Lipsyte | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/shift-of-second-string-quarterbacks-affects-brown-too.html | Shift of Second-String Quarterbacks Affects Brown, Too | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/ms-bentel-mr-carpenter.html | Ms. Bentel, Mr. Carpenter | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/westchester-guide-957542.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-baseball-s-glory-days-are-now-959243.html | BASEBALL'S GLORY DAYS ARE . . . NOW | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/selig-contradicting-negotiators-says-there-is-no-deal.html | Selig, Contradicting Negotiators, Says There Is No Deal | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/buyer-s-goal-at-parkchester-restoration-of-a-mini-city.html | Buyer's Goal at Parkchester: Restoration of a Mini-City | False | By Alan S. Oser | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-key-to-rebecca.html | The Key to Rebecca | False | By Walter Kendrick | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/l-gauging-the-rubin-effect-996416.html | Gauging the Rubin Effect | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-change-was-rape-the-issue-was-timing.html | The Change Was Rape; The Issue Was Timing | False | By George James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/wild-about-fur.html | WILD ABOUT FUR | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/trouble-spots-on-the-roadways-to-avoid.html | Trouble Spots on the Roadways to Avoid | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/news-summary-007420.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/appalachia-comes-to-croton-falls.html | Appalachia Comes to Croton Falls | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/at-coke-less-fizz-than-met-the-eye.html | At Coke, Less Fizz Than Met The Eye | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/gop-hopes-for-senate-ride-on-pollster-s-tactics.html | G.O.P. Hopes for Senate Ride on Pollster's Tactics | False | By David E. Rosenbaum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/soccer-moms.html | Soccer Moms | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/the-winner-is-fashion.html | The Winner Is ... Fashion | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/sea-changes-in-insuring-by-the-coast.html | Sea Changes In Insuring By The Coast | False | By Jay Romano | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/hoping-for-a-fair-telecommunications-giant.html | Hoping for a Fair Telecommunications Giant | False | By Abby Kenigsberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/staring-at-the-sun.html | Staring at the Sun | False | By David Bowman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/classical-briefs-977225.html | Classical Briefs | False | By Sarah Bryan Miller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/justices-defer-a-review.html | Justices Defer a Review | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/linked-to-apple-but-trying-to-branch-out.html | Linked to Apple but Trying to Branch Out | False | By Michael Brush | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/market-timing.html | MARKET TIMING | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/theater/it-s-a-success-but-is-that-enough.html | It's a Success, but Is That Enough | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/my-kingdom-for-a-hearse.html | My Kingdom For a Hearse | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/new-jersey-doctor-is-slain.html | New Jersey Doctor Is Slain | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-art-of-eccentricity.html | The Art of Eccentricity | False | By Evelyn Toynton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/mentoring-to-go-on-despite-crash.html | Mentoring to Go On Despite Crash | False | By Barbara Hall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-tale-of-2-towns.html | A Tale of 2 Towns | False | By Diane Ketcham | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/two-for-the-color-and-recycled-objects.html | Two for the Color, and Recycled Objects | False | By Elizabeth Attebery | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/l-gauging-the-rubin-effect-996424.html | Gauging the Rubin Effect | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/l-nostalgia-for-old-toilet-may-be-excessive-997595.html | Nostalgia for Old Toilet May Be Excessive | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/oldtime-neighborliness-in-a-memphis-development.html | Old-Time Neighborliness in a Memphis Development | False | By Philip Langdon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/deferred-compensation-for-the-masses-a-plum-at-a-price.html | Deferred Compensation for the Masses: A Plum at a Price | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/scary-duds-and-sweet-teeth.html | Scary Duds and Sweet Teeth | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/union-leader-urges-companies-to-forge-alliance-with-labor.html | Union Leader Urges Companies to Forge Alliance With Labor | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/who-asked-them-who-didn-t.html | Who Asked Them? Who Didn't? | False | By Janny Scott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/easing-the-re-use-of-once-polluted-industrial-sites.html | Easing the Re-Use of Once-Polluted Industrial Sites | False | By Rachelle Garbarine | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/dressing-dangerously.html | dressing dangerously | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/patriarch.html | Patriarch | False | By Ron Chernow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/wetlands-are-turning-to-asphalt-filled-in-a-parcel-at-a-time.html | Wetlands Are Turning to Asphalt, Filled in a Parcel at a Time | False | By John H. Cushman Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/gourd-family-warts-and-all-a-genial-expose.html | Gourd Family, Warts and All: A Genial Expose | False | By Anne Raver | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/benefits-984671.html | BENEFITS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-russian-symphony-russian-composers.html | The Russian Symphony, Russian Composers | False | By Robert Sherman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/i-it-was-ever-thus-011339.html | It Was Ever Thus | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/sharon-a-mcgee-peter-c-crary.html | Sharon A. McGee, Peter C. Crary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/we-can-handle-this.html | 'We Can Handle This' | False | By Beverly Lowry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/halloween-lingers-past-the-day-with-witches-play-at-emelin.html | Halloween Lingers Past the Day With Witches Play at Emelin | False | By Roberta Hershenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/government-raises-estimate-on-soldiers-exposed-to-gas.html | Government Raises Estimate On Soldiers Exposed to Gas | False | By Philip Shenon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-to-use-and-apply-varieties-of-solvents.html | How to Use and Apply Varieties of Solvents | False | By Edward R. Lipinski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/classical-briefs-928828.html | Classical Briefs | False | By Lawrence Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/neighbors-bury-solid-waste-plan-for-putrescibles.html | Neighbors Bury Solid Waste Plan For 'Putrescibles' | False | By Michael Cooper | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/a-question-for-william-joyce.html | A question for: William Joyce | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/c-corrections-010596.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/helen-lee-david-warren.html | Helen Lee, David Warren | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/statement-on-jewell.html | Statement On Jewell | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-the-fall-fairs-are-a-lure-for-thousands.html | In the Fall, Fairs Are a Lure for Thousands | False | By Linda Saslow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/elizabeth-a-berns-douglas-r-korn.html | Elizabeth A. Berns, Douglas R. Korn | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/ways-to-expand-on-nature-s-care-of-bird-life.html | Ways to Expand on Nature's Care of Bird Life | False | By Joan Lee Faust | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/elusive-heels-to-click-together.html | Elusive Heels To Click Together | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/hybl-is-elected-usoc-head.html | Hybl Is Elected U.S.O.C. Head | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/matching-the-right-apple-to-the-dish.html | Matching the Right Apple to the Dish | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/a-village-where-families-dig-in-roots.html | A Village Where Families Dig In Roots | False | By Vivien Kellerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/hartsdale-man-excels-in-home-electronics.html | Hartsdale Man Excels in Home Electronics | False | By Tom Callahan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/what-airlines-owe-passengers.html | What Airlines Owe Passengers | False | By Suzanne Carmichael | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/record-fires-in-california.html | Record Fires in California | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/c-corrections-010588.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/in-his-own-words-006491.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/nov-5-and-all-that.html | Nov. 5 and All That | False | By Michael Elliott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/world/war-leaves-fatal-scar-on-industry-in-bosnia.html | War Leaves Fatal Scar On Industry In Bosnia | False | By Mike O'Connor | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/ecstatic-fans-ask-does-it-get-any-better.html | Ecstatic Fans Ask: Does It Get Any Better? | False | By Douglas Martin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/islanders-fail-to-win-it-but-at-least-avoid-a-loss.html | Islanders Fail to Win It But at Least Avoid a Loss | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/collaboration-on-chapin-album.html | Collaboration on Chapin Album | False | By Felice Buckvar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/mavericks-are-threatening-the-gop-s-hold-on-idaho.html | Mavericks Are Threatening The G.O.P.'s Hold on Idaho | False | By Timothy Egan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/an-italian-questions-the-pope.html | An Italian Questions The Pope | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/the-reluctant-poet.html | The Reluctant Poet | False | By Stanislaw Baranczak | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/1-someone-s-melody-is-another-s-discord-930466.html | Someone's Melody Is Another's Discord | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/mexico-both-sides-of-the-border-from-the-century-s-first-half.html | Mexico, Both Sides of the Border, From the Century's First Half | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/a-virtual-playground-in-piccadilly-circus.html | A Virtual Playground in Piccadilly Circus | False | By Emily Laurence Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-us-must-stop-exporting-the-tobacco-plague-010960.html | U.S. Must Stop Exporting the Tobacco Plague | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/what-s-the-word.html | What's the Word? | False | By Holly Brubach | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/puerto-rico-beyond-the-mountains.html | Puerto Rico, Beyond the Mountains | False | By Susan Spano | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/children-s-books-944556.html | Children's Books | False | By Meg Wolitzer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/the-swiss-and-holocaust-money.html | The Swiss and Holocaust Money | False | By Alan Cowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/a-jets-era-of-ups-and-mostly-downs.html | A Jets Era of Ups and (Mostly) Downs | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/generation-x-is-getting-a-financial-life.html | Generation X Is Getting a Financial Life | False | By Barbara Whitaker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/for-new-haven-a-million-square-foot-indoor-mall.html | For New Haven, a Million-Square-Foot Indoor Mall | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/women-the-issues-and-the-elections.html | Women, the Issues And the Elections | False | By Susan Pearsall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/censored-by-his-own-regime.html | Censored by His Own Regime | False | By Orlando Figes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/ideological-pressure-intrudes-on-acclaim.html | Ideological Pressure Intrudes on Acclaim | False | By Mirta Ojito | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/marie-ennis-william-stivale-jr.html | Marie Ennis, William Stivale Jr. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-commissary-sales-010979.html | Commissary Sales | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/john-a-cook-psychoanalyst-85.html | John A. Cook Psychoanalyst, 85 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-the-kindest-cut-959286.html | THE KINDEST CUT | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/l-opening-the-door-with-dignity-959278.html | Opening the Door With Dignity | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/bedtime-for-bozo.html | Bedtime for Bozo | False | By Bruce Feiler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/florida-state-avenges-virginia-loss.html | Florida State Avenges Virginia Loss | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/3-contenders-in-19th-district-see-victory-as-theirs.html | 3 Contenders In 19th District See Victory As Theirs | False | By Donna Greene | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/suspense-is-over-wetteland-named-the-mvp.html | Suspense Is Over: Wetteland Named the M.V.P. | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/world/jail-killings-in-venezuela-reveal-fight-for-power.html | Jail Killings In Venezuela Reveal Fight For Power | False | By Diana Jean Schemo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/no-headline-009199.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-the-rehnquist-reins-961000.html | THE REHNQUIST REINS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/arrests-add-to-idaho-s-reputation-as-a-magnet-for-supremacists.html | Arrests Add to Idaho's Reputation as a Magnet for Supremacists | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/claire-e-fleming-p-b-newman-4th.html | Claire E. Fleming, P. B. Newman 4th | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/so-many-changes-but-all-for-the-better.html | So Many Changes, But All for the Better | False | By Joanne Starkey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/miss-alexiades-dr-armenakas.html | Miss Alexiades, Dr. Armenakas | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/garden-state-the-image-is-closer-to-crab-grass.html | Garden State? The Image Is Closer to Crab Grass | False | By Charles Strum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/linit-s-foot-helps-keep-columbia-undefeated.html | Linit's Foot Helps Keep Columbia Undefeated | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/untangling-new-yorks-housing-web.html | Untangling New York's Housing Web | False | By Peter D. Salins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-nonfiction-955094.html | Books in Brief: Nonfiction | False | By Emily Barton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/after-years-of-illness-pianist-reunites-with-chopin.html | After Years of Illness, Pianist Reunites With Chopin | False | By Erika Duncan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-nonfiction-955345.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/hillary-w-veeder-john-w-dietz.html | Hillary W. Veeder, John W. Dietz | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/harold-feinberg-74-conducted-studies-on-protecting-heart.html | Harold Feinberg, 74; Conducted Studies On Protecting Heart | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-menu-that-changes-with-the-seasons.html | A Menu That Changes With the Seasons | False | By M.h. Reed | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/smoltz-and-belle-cream-of-free-agent-crop.html | Smoltz and Belle: Cream of Free-Agent Crop | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/inside-009318.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/miss-holahan-and-mr-beall.html | Miss Holahan and Mr. Beall | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/diary-996645.html | DIARY | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/food-stamps-are-deli-s-undoing.html | Food Stamps Are Deli's Undoing | False | By Janet Allon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/a-return-to-glory.html | A RETURN TO GLORY | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/this-must-be-the-city-s-only-accordion-erhu-duo.html | This Must Be the City's Only Accordion-Erhu Duo | False | By Edward Lewine | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/politicians-go-negative-and-voters-go-elsewhere.html | Politicians Go Negative, And Voters Go Elsewhere | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-no-litmus-test-010847.html | No Litmus Test | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-fishing-trip-by-f-train.html | A Fishing Trip, by F Train | False | By Tom Snywer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/by-the-way-giuliani-backs-kemp-and-dole.html | By the Way, Giuliani Backs Kemp (and Dole) | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/jamaica-to-play-host-to-top-chefs-in-january.html | Jamaica to Play Host To Top Chefs in January | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/new-yorkers-co-982520.html | NEW YORKERS & CO. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/mom-apple-pie-a-nun.html | Mom. Apple Pie. A Nun? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/l-educating-ourselves-953504.html | Educating Ourselves | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/c-corrections-954551.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/william-c-bark-87-a-stanford-professor.html | William C. Bark, 87, A Stanford Professor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/barneys-begets-loehmann-s.html | Barney's Begets Loehmann's | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/leaving-the-hammock-behind.html | Leaving The Hammock Behind | False | By Frances Frank Marcus | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/dowtown-brooklyn-the-promise-and-the-peril.html | Dowtown Brooklyn: The Promise and the Peril | False | By Somini Sengupta | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-how-to-make-a-phd-matter-959359.html | HOW TO MAKE A PH.D. MATTER | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-to-use-and-apply-solvents.html | How to Use And Apply Solvents | False | By Edward R. Lipinski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/princetonians-in-costume-just-want-to-have-fun.html | Princetonians in Costume Just Want to Have Fun | False | By Alexandra Nyberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/l-what-looking-for-richard-overlooked-959138.html | What 'Looking for Richard' Overlooked | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/l-another-view-of-a-dog-track-951153.html | Another View Of a Dog Track | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/at-one-with-salmon-as-its-time-runs-out.html | At One With Salmon, As Its Time Runs Out | False | By Pete Bodo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/ms-churchill-mr-gomez.html | Ms. Churchill, Mr. Gomez | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-psychiatrist-talks-about-social-policy.html | A Psychiatrist Talks About Social Policy | False | By Nancy Polk | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/women-in-misery-all-in-the-name-of-beauty.html | Women in Misery, All in the Name of Beauty | False | By Theodora Skiptares | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/l-consular-help-957070.html | Consular Help | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/l-copenhagen-957402.html | Copenhagen | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/going-bankrupt-the-scarlet-b-or-the-great-escape.html | Going Bankrupt: The Scarlet 'B' or the Great Escape? | False | By Bruce Felton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/there-is-still-a-task-for-a-basic-typewriter.html | There Is Still a Task for a Basic Typewriter | False | By Roberta Hershenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/an-imperfect-game-keeps-buckeyes-record-perfect.html | An Imperfect Game Keeps Buckeyes' Record Perfect | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/l-amsterdam-957216.html | Amsterdam | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/two-paths-that-clash-on-the-playing-field.html | Two Paths That Clash on the Playing Field | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/theater/shining-a-light-on-the-mind-of-a-genius.html | Shining a Light on the mind of a Genius | False | By Vincent Canby | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/gingrich-and-foe-spar-in-spirited-debate.html | Gingrich and Foe Spar in Spirited Debate | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/shuttered-restaurant-may-return-with-smaller-footprint.html | Shuttered Restaurant May Return, With Smaller Footprint | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/boggs-takes-a-ride.html | Boggs Takes a Ride | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/canon-shots.html | Canon Shots | False | By Frank Kermode | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/kurt-freund-dies-at-82-studied-deviant-sexual-arousal.html | Kurt Freund Dies at 82; Studied Deviant Sexual Arousal | False | By Karen Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/courtney-byrne-allan-a-trent.html | Courtney Byrne, Allan A. Trent | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/after-their-fast-start-the-braves-luck-goes-south.html | After Their Fast Start, the Braves' Luck Goes South | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-blairstown-looking-for-good-homes-for-retired-racehorses.html | In Blairstown, Looking for Good Homes for Retired Racehorses | False | By Karen Demasters | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/marion-d-cuyjet-76-pioneer-in-teaching-black-dancers-dies.html | Marion D. Cuyjet, 76, Pioneer In Teaching Black Dancers, Dies | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/crime-944599.html | Crime | False | By Marilyn Stasio | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/political-twist-spread-the-wealth.html | Political Twist: Spread the Wealth | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/i-need-this-job-commuting-to-the-stage.html | I Need This Job: Commuting to the Stage | False | By Joe Sharkey | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/vertical-reality.html | Vertical Reality | False | By James Gleick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/japan-s-shaky-coalition.html | Japan's Shaky Coalition | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/c-corrections-997609.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/c-corrections-997625.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/a-gop-stronghold-starts-to-lean-toward-the-democrats.html | A G.O.P. Stronghold Starts to Lean Toward the Democrats | False | By Sara Rimer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-mary-cameron-got-her-roof-it-took-a-village.html | How Mary Cameron Got Her Roof (It Took a Village) | False | By Helen M. Stummer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/using-ghouls-to-get-to-god.html | Using Ghouls to Get to God | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/c-corrections-011266.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/the-answer-is-national-standards.html | The Answer is National Standards | False | By Sara Mosle | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/attracting-bird-life.html | Attracting Bird Life | False | By Joan Lee Faust | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/call-him-special-not-please-a-specialist.html | Call Him Special; Not, Please, a Specialist | False | By Lawrence B. Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/world/body-bizarrely-found-in-mexico-is-telling-no-tales.html | Body Bizarrely Found in Mexico Is Telling No Tales | False | By Julia Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/an-artist-legally-blind-sees-nuance.html | An Artist, Legally Blind, Sees Nuance | False | By Andrea K. Walker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-the-kindest-cut-959308.html | THE KINDEST CUT | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/joumana-rizk-and-han-yong.html | Joumana Rizk and Han Yong | False | By Lois Smith Brady | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/war-against-a-beach-campaign.html | War Against a Beach Campaign | False | By Mark Francis Cohen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/connecticut-guide-952044.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/l-tattoo-can-be-a-ticket-to-hepatitis-or-worse-980188.html | Tattoo Can Be a Ticket To Hepatitis, or Worse | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-mood-turns-lush.html | The Mood Turns Lush | False | By Monique P. Yazigi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/can-nudity-be-speech-what-a-jury-concluded.html | Can Nudity Be Speech? What a Jury Concluded | False | By Jesse McKinley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/robert-stovall-jr-kathleen-brennan.html | Robert Stovall Jr., Kathleen Brennan | False | By Polly Morrice | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/books-in-brief-fiction-955795.html | Books in Brief: Fiction | False | By Polly Morrice | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/when-superstores-were-truly-super.html | When Superstores Were Truly Super | False | By Wendy Wasserstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/l-the-class-work-is-not-just-political-959189.html | The Class Work Is Not Just Political | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/the-race-to-fill-dole-s-senate-seat-is-testing-the-appeal-of-conservatives.html | The Race to Fill Dole's Senate Seat Is Testing the Appeal of Conservatives | False | By Eric Schmitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/the-pope-pronounces-evolution-fit.html | The Pope Pronounces Evolution Fit | False | By John Tagliabue | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/bookshelf.html | Bookshelf | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/playing-in-the-neighborhood-985457.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/crime-in-france-957348.html | Crime in France | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/dark-horse-picked-for-at-t.html | Dark Horse Picked for AT&T | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/more-than-just-the-fellow-with-the-peach-baskets.html | More Than Just the Fellow With the Peach Baskets | False | By John B. McLendon Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/all-roads-lead-to-mintz.html | All Roads Lead to Mintz | False | By Molly O'Neill | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-player-on-teams-ranging-from-80-to-3.html | A Player on Teams Ranging From 80 to 3 | False | By Leslie Kandell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/poor-who-qualify-will-get-repairs-in-home-heating.html | Poor Who Qualify Will Get Repairs in Home Heating | False | By Lynne Ames | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/l-educating-ourselves-953490.html | Educating Ourselves | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/fbi-asks-families-of-crash-victims-about-a-beige-bag.html | F.B.I. Asks Families of Crash Victims About a Beige Bag | False | By Lizette Alvarez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/george-clinton-the-reigning-hippie-of-funk.html | George Clinton, the Reigning Hippie of Funk | False | By Amy Linden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/in-alaska-thinking-of-the-island.html | In Alaska, Thinking of the Island | False | By Bill MacKreth | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/julia-a-megrath-m-t-mcternan.html | Julia A. McGrath, M. T. McTernan | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/yankees-discover-that-maddux-is-human.html | Yankees Discover That Maddux Is Human | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/bill-clinton-for-president.html | Bill Clinton for President | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/fordham-snaps-8-game-skid.html | Fordham Snaps 8-Game Skid | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/a-room-at-the-top.html | A Room at the Top | False | By Tracie Rozhon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/world/an-afghan-village-destroyed-at-the-hands-of-men-who-vowed-peace.html | An Afghan Village, Destroyed at the Hands of Men Who Vowed Peace | False | By John F. Burns | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/shooting-manhattan.html | Shooting Manhattan | False | By Constance L. Hays | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/c-correction-953482.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-in-a-different-guise-010995.html | In a Different Guise | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/tv/in-a-police-series-a-delicate-balancing-act.html | In a Police Series, a Delicate Balancing Act | False | By Bruce Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/rewarding-creativity-and-deeds-well-done.html | Rewarding Creativity And Deeds Well Done | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/enterprise-growth-fund.html | Enterprise Growth Fund | False | By Carole Gould | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/the-worst-job-in-the-world.html | The Worst Job in The World? | False | By Claudia Dreifus | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-prudent-on-peacekeepers-010863.html | Prudent on Peacekeepers | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-deadliest-holiday.html | The Deadliest Holiday | False | By Debra Galant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/l-only-one-symbol-957275.html | Only One Symbol? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/quiet-town-weighs-abolishing-police.html | Quiet Town Weighs Abolishing Police | False | By Debra Raney West | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/one-juliet-has-the-vapors-another-packs-a-gun.html | One Juliet Has the Vapors, Another Packs a Gun | False | By Anita Gates | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/susan-mclaughlin-eric-von-coelln.html | Susan McLaughlin, Eric von Coelln | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/tropical-gothic.html | Tropical Gothic | False | By Alan Hollinghurst | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/paying-the-piper-and-the-bills-for-salem-nuclear-reactors.html | Paying the Piper, and the Bills, for Salem Nuclear Reactors | False | By Kit R. Roane | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/black-mark-for-the-fbi.html | Black Mark for the F.B.I. | False | By Stephen Labaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/lehman-widens-gap-between-him-and-the-rest.html | Lehman Widens Gap Between Him and the Rest | False | By Larry Dorman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/beatlemania-revisited-hit-or-hubris.html | Beatlemania Revisited: Hit or Hubris? | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/storm-sunk-attractions.html | Storm-Sunk Attractions | False | By Aaron Latham | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/at-least-our-students-come-to-class.html | 'At Least Our Students Come to Class' | False | By Dinah Gieske | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/phoenix-theater-shuts-doors-but-will-it-be-able-to-open-again.html | Phoenix Theater Shuts Doors but Will It Be Able to Open Again? | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/school-district-15-shockwaves-over-an-october-surprise.html | School District 15, Shockwaves Over an October Surprise | False | By Somini Sengupta | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/the-retrospective-as-the-portrait-of-a-career.html | The Retrospective as the Portrait of a Career | False | By William Zimmer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/recitals-to-open-in-riverdale-house.html | Recitals to Open in Riverdale House | False | By Robert Sherman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/eating-well-in-the-tropics.html | Eating Well In The Tropics | False | BARBARA LAZEAR ASCHER | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/sound-bites-from-the-boss.html | Sound Bites From the Boss | False | By Richard J. Mahoney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-the-rehnquist-reins-959197.html | THE REHNQUIST REINS | | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/whistling-past-the-graveyard.html | Whistling Past the Graveyard | False | By Leon Rooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/items-from-fdr-s-catalogue.html | Items From F.D.R.'s Catalogue | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/where-perot-ran-strong-loyalties-persist.html | Where Perot Ran Strong, Loyalties Persist | False | By Michael Winerip | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/hey-men-your-turn.html | Hey, Men! Your Turn. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/spiritual-signposts.html | Spiritual Signposts | False | By Sharon O'Brien | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/l-so-which-john-mcsorley-opened-that-ale-house-997579.html | So Which John McSorley Opened That Ale House? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/at-last-zito-wins-at-the-cup.html | At Last, Zito Wins At the Cup | False | By Jay Privman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-no-matter-how-you-slice-it-we-are-big-010910.html | No Matter How You Slice It, We Are Big | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/going-the-distance-against-aids.html | Going the Distance Against AIDS | False | By Jere Longman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-the-money-was-spent-in-previous-environmental-bond-acts.html | How the Money Was Spent in Previous Environmental Bond Acts | False | By Jacqueline Henry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/sarah-hall-eric-zohn.html | Sarah Hall, Eric Zohn | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/why-bob-dole-can-t-be-reagan.html | Why Bob Dole Can't Be Reagan | False | By Samuel G. Freedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/tv/from-serge-with-love.html | From Serge With Love | False | By Howard Thompson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/bringing-up-citizens.html | Bringing Up Citizens | False | By Susan Jo Keller | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/inside-980811.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/blessed-ease-sweet-privay.html | Blessed Ease, Sweet Privay | False | By Anita Gates | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/leaving-the-past-to-die.html | Leaving the Past to Die | False | By William Ferguson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/q-a-946958.html | Q. & A. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/pulling-rabbits-out-of-hats-and-other-magic-bits.html | Pulling Rabbits Out of Hats and Other Magic Bits | False | By Frances J. Bender | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-india-s-caste-system-bears-legal-scrutiny-010987.html | India's Caste System Bears Legal Scrutiny | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/l-dershowitz-v-toobin-953512.html | Dershowitz v. Toobin | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/what-makes-a-toy-fun-ask-a-child-who-wants-to-own-it.html | What Makes a Toy Fun? Ask a Child Who Wants to Own It | False | By Bill Kent | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/angry-mrs-mingus.html | Angry Mrs. Mingus | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/genia-robinor-pianist-95.html | Genia Robinor, Pianist, 95 | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/a-yellow-light-is-blinking-for-a-sizzling-ipo-market.html | A Yellow Light Is Blinking For a Sizzling I.P.O. Market | False | By Reed Abelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/emily-b-mayers-lance-f-klima.html | Emily B. Mayers, Lance F. Klima | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/kirsten-headley-matthew-d-eyles.html | Kirsten Headley, Matthew D. Eyles | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/the-yankees-got-better-and-better.html | The Yankees Got Better And Better | False | By George Veesey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/your-mission-should-you-accept-it.html | Your Mission, Should You Accept It | False | By Thomas L. Friedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/c-corrections-997617.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/art-d-lugoff-lands-on-his-feet.html | Art D'Lugoff Lands on His Feet | False | By Anthony Ramirez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/study-of-personal-chaos-offered-by-fleetwood.html | Study of Personal Chaos Offered by Fleetwood | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/louise-kerz-and-al-hirschfeld.html | Louise Kerz and Al Hirschfeld | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/talking-upheaval-on-capitol-hill.html | Talking Upheaval On Capitol Hill | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/welfare-dollars-saved-in-finger-imaging.html | Welfare Dollars Saved In 'Finger Imaging' | False | By John Randazzo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-the-rehnquist-reins-960993.html | THE REHNQUIST REINS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/miss-stephenson-and-mr-roche.html | Miss Stephenson and Mr. Roche | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/l-roar-lion-roar-011363.html | Roar Lion Roar | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/realestate/l-keeping-cold-out-in-winter-949485.html | 'Keeping Cold Out In Winter' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/working-for-the-community-while-working-for-a-diploma.html | Working for the Community While Working for a Diploma | False | By David W. Chen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/bench-congestion-draws-tickets.html | Bench Congestion Draws Tickets | False | By Michael Cooper | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/so-smoking-causes-cancer-this-is-news.html | So, Smoking Causes Cancer: This Is News? | False | By Denise Grady | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/newark-may-eliminate-rush-hour-bus-lanes.html | Newark May Eliminate Rush-Hour Bus Lanes | False | By David W. Chen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/warring-generations-in-a-real-estate-dynasty.html | Warring Generations in a Real Estate Dynasty | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/fox-cameras-looked-in-all-the-right-places.html | Fox Cameras Looked In All the Right Places | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/what-s-a-conservative.html | What's a Conservative? | False | By Alan Ehrenhalt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/can-a-collector-s-house-be-a-home.html | Can a Collector's House Be a Home? | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/half-caf-half-decaf.html | Half Caf, Half Decaf . . . | False | By Fran Schumer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/so-many-quarters-so-little-time.html | So Many Quarters, So Little Time | False | By Evelyn Nieves | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/paperback-best-sellers-october-27-1996.html | PAPERBACK BEST SELLERS: October 27, 1996 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/rivals-use-same-pitch-they-are-the-voice-of-moderation.html | Rivals Use Same Pitch: They Are the Voice of Moderation | False | By Abby Goodnough | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/blankets-that-tell-the-tales-of-their-people.html | Blankets That Tell The Tales Of Their People | False | By Rita Reif | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/oblivious-father.html | Oblivious Father | False | By Craig Seligman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/on-the-towns-962074.html | ON THE TOWNS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/warlord-s-son-pursues-peace-as-a-rector.html | Warlord's Son Pursues Peace as a Rector | False | By Jane H. Lii | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/weekinreview/sanitizing-history-on-a-postage-stamp.html | Sanitizing History On a Postage Stamp | False | By J. Peder Zane | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/l-a-sad-absence-011320.html | A Sad Absence | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/eva-r-hoffman-stephen-t-collins.html | Eva R. Hoffman, Stephen T. Collins | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/practitioner-of-a-lonely-art.html | Practitioner of a Lonely Art | False | By Barry Schwabsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/travel-advisory-913618.html | TRAVEL ADVISORY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/c-corrections-954640.html | | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/a-celebration-of-crafts-in-philadelphia.html | A Celebration of Crafts In Philadelphia | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/on-blades-en-masse-weekly.html | On Blades en Masse, Weekly | False | By John Grobler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/gay-leaders-look-to-the-ballot-box.html | Gay Leaders Look to the Ballot Box | False | By Andrew Jacobs | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/mayor-seeks-to-oust-mob-from-markets.html | Mayor Seeks to Oust Mob From Markets | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/searching-for-sandburg.html | Searching for Sandburg | False | By Richard Lingeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/also-inside-987093.html | ALSO INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/army-s-wishbone-continues-rolling.html | Army's Wishbone Continues Rolling | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/opinion/l-no-matter-how-you-slice-it-we-are-big-010901.html | No Matter How You Slice It, We Are Big | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/hubert-newcombe-alyea-93-made-chemistry-a-lively-art.html | Hubert Newcombe Alyea, 93; Made Chemistry a Lively Art | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-baseball-s-glory-days-are-now-959251.html | BASEBALL'S GLORY DAYS ARE . . . NOW | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/l-karen-carpenter-s-second-life-959219.html | KAREN CARPENTER'S SECOND LIFE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/14-senators-retire-some-to-write-one-to-marry.html | 14 Senators Retire: Some to Write, One to Marry | False | By Elaine Sciolino | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/automobiles/america-s-favorite-hearse-to-join-the-dearly-departed.html | America's Favorite Hearse To Join the Dearly Departed | False | By Ken Belson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/movies/the-title-is-from-dickens-the-look-from-donna-karan.html | The Title Is From Dickens, The Look From Donna Karan | False | By Jean Nathan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/color-it-black-and-orange.html | Color It Black and Orange | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/l-a-monument-to-modesty-959316.html | A Monument To Modesty | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/d-i-v-o-r-c-e-ny.html | D-I-V-O-R-C-E ... N.Y. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/time-to-make-the-dumplings.html | Time to Make the Dumplings | False | By Andrea Kannapell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/israeli-tourism-officials-count-their-losses.html | Israeli Tourism Officials Count Their Losses | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/business/restoring-the-house-of-rothschild.html | Restoring The House of Rothschild | False | By Youssef M. Ibrahim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/a-winning-hand.html | A Winning Hand | False | By Bill Kent | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/new-noteworthy-paperbacks-958108.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/travel/father-on-board-vacation-with-caution.html | Father on Board: Vacation With Caution | False | By Samuel G. Freedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/amy-b-lewin-matthew-knauer.html | Amy B. Lewin, Matthew Knauer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/18th-century-grist-mill-gets-a-lease-renewal.html | 18th Century Grist Mill Gets a Lease Renewal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/california-dreamin.html | California Dreamin' | False | By Rand Richards Cooper | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/who-decrees-the-country-s-good.html | Who Decrees the Country's Good? | False | By Alvin Klein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/farmers-market-freshens-ossining-s-image.html | Farmers Market Freshens Ossining's Image | False | By Thomas Staudter | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/female-trainer-breaks-ground.html | Female Trainer Breaks Ground | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/dole-is-continuing-attacks-on-press-and-the-president.html | DOLE IS CONTINUING ATTACKS ON PRESS AND THE PRESIDENT | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/lighting-the-way-into-a-sense-of-space.html | Lighting The Way Into A Sense Of Space | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/tv/movies-this-week-992917.html | MOVIES THIS WEEK | False | By Peter M. Nichols | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/kate-b-enroth-dana-l-schmaltz.html | Kate B. Enroth, Dana L. Schmaltz | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/2-taxpayer-groups-endorse-zimmer-2-church-organizations-back-torricelli.html | 2 Taxpayer Groups Endorse Zimmer; 2 Church Organizations Back Torricelli | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/magazine/hank-williams-garth-brooks-br5-49.html | Hank Williams. Garth Brooks. BR5-49? | False | By Peter Applebome | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/nancy-j-perry-gregory-graham.html | Nancy J. Perry, Gregory Graham | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/police-salaries-likely-to-move-higher.html | Police Salaries Likely to Move Higher | False | By John Rather | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/only-in-california-apres-face-lift-spas-thrive.html | Only in California, Apres-Face-Lift Spas Thrive | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/joe-and-frank-torre-s-dreamland.html | Joe and Frank Torre's Dreamland | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/how-to-use-and-apply-the-many-varieties-of-solvents.html | How to Use and Apply the Many Varieties of Solvents | False | By Edward R. Lipinski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/clinton-co-opts-crime-issue-with-emphasis-on-victims-rights.html | Clinton Co-opts Crime Issue, With Emphasis on Victims' Rights | False | By Todd S. Purdum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/after-all-fashion-is-art.html | 'After All, Fashion Is Art' | False | By Monique P. Yazigi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/burned-firefighter-wins-lawsuit-claiming-gear-was-inadequate.html | Burned Firefighter Wins Lawsuit Claiming Gear Was Inadequate | False | By Randy Kennedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/her-greatest-role.html | Her Greatest Role | False | By Margo Jefferson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/sports/please-hold-mr-president.html | Please Hold, Mr. President | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/tv/the-case-of-the-missing-woman.html | The Case of the Missing Woman | False | By Marilyn Stasio | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/style/mariana-nolan-anthony-geffen.html | Mariana Nolan, Anthony Geffen | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/tides-of-change-in-troubled-st-petersburg.html | Tides of Change in Troubled St. Petersburg | False | By Mireya Navarro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/a-rembrandt-evolution-etching-light-out-of-the-dark.html | A Rembrandt Evolution, Etching Light Out of the Dark | False | By Roberta Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/of-pound-sweets-and-a-tipsy-woodchuck.html | Of Pound-Sweets and a Tipsy Woodchuck | False | By Carolyn Battista | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/books/a-silent-choir.html | A Silent Choir | False | By William L. O'Neill | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/li-vines-948535.html | L.I. Vines | False | By Howard G. Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/nyregion/long-island-journal-948713.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/us/parties-pressing-to-raise-turnout-as-election-nears.html | PARTIES PRESSING TO RAISE TURNOUT AS ELECTION NEARS | False | By Robin Toner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-27 | 1996-10-27 | https://www.nytimes.com/1996/10/27/arts/remembering-the-blacklist.html | Remembering the Blacklist | False | By Walter Bernstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/perry-denies-pledging-to-keep-us-troops-in-bosnia-in-1997.html | Perry Denies Pledging to Keep U.S. Troops in Bosnia in 1997 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/theater/exploring-the-grisly-fantasies-of-an-average-guy.html | Exploring the Grisly Fantasies of an Average Guy | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/in-his-own-words-014702.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/c-corrections-021750.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/daily-ritual-precedes-silence-by-a-defendant.html | Daily Ritual Precedes Silence by a Defendant | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/tragedy-as-the-stuff-of-a-song-cycle.html | Tragedy as the Stuff of a Song Cycle | False | By Ralph Blumenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/the-search-for-the-next-doonesbury.html | The Search for the Next 'Doonesbury' | False | By Iver Peterson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/improved-brakes-for-trains.html | Improved Brakes for Trains | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/character-question-fails-to-catch-public-interest.html | Character Question Fails To Catch Public Interest | False | By Francis X. Clines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/peter-hoguet-82-lawyer-in-cold-war-case-dies.html | Peter Hoguet, 82, Lawyer in Cold War Case, Dies | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/charles-barrett-architect-40.html | Charles Barrett, Architect, 40 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/drawing-away-from-dole.html | Drawing Away From Dole | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/an-effective-global-court.html | An Effective Global Court | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/have-you-heard-living-single-is-back-on-fox-by-the-way-who-s-on-first.html | Have you heard 'Living Single' is back on Fox? (By the way, who's on first?) | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/c-corrections-021768.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/kelley-blue-book-tests-the-world-wide-web-as-a-distribution-source.html | Kelley Blue Book Tests the World Wide Web as a Distribution Source | False | By Andrea Adelson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/elderly-are-going-elsewhere.html | Elderly Are Going Elsewhere | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/dr-stanley-lamm-95-founder-of-institute.html | Dr. Stanley Lamm, 95, Founder of Institute | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/first-lady-asks-women-to-vote-for-torricelli.html | First Lady Asks Women to Vote for Torricelli | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/at-t-choice-in-hindsight-did-search-go-astray.html | AT&T Choice In Hindsight: Did Search Go Astray? | False | By Judith H. Dobrzynski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/zimmer-distances-himself-from-dole.html | Zimmer Distances Himself From Dole | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/l-justice-and-najibullah-986100.html | Justice and Najibullah | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/winking-at-karadzic.html | Winking At Karadzic | False | By Anthony Lewis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/worldbusiness/IHT-markets-brace-for-reality-check-amid-release-of-us.html | Markets Brace for Reality Check Amid Release of U.S. Data | False | By Carl Gewirtz, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/there-s-more-than-mere-sod-in-the-great-lawn-s-repair.html | There's More Than Mere Sod in the Great Lawn's Repair | False | By Douglas Martin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/the-internet-needs-technological-innovation-and-social-transformation.html | The Internet needs technological innovation and social transformation. | False | By Edward Rothstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/hooray-fans-now-get-set-for-the-bill.html | Hooray, Fans! Now Get Set For the Bill | False | By Clyde Haberman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/style/chronicle-021695.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/c-corrections-021776.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/in-his-own-words-020842.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/barbara-c-salken-law-professor-49.html | Barbara C. Salken, Law Professor, 49 | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/zaires-killer-camps.html | Zaire's Killer Camps | False | By Philip Gourevitch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/politics-makes-strange-anything.html | Politics Makes Strange Anything | False | By Walter Goodman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/round-4-gets-washed-out.html | Round 4 Gets Washed Out | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/et-tu-cybemetica-machina-user.html | Et Tu, Cybernetica Machina User? | False | By Steve Coates | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/l-can-repulsive-tv-ads-teach-something-983160.html | Can Repulsive TV Ads Teach Something? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/style/chronicle-021709.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/still-going-after-laughs-espn-decides-that-it-hasn-t-heard-enough-robert-goulet.html | Still going after laughs, ESPN decides that it hasn't heard enough of Robert Goulet's baritone. | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/an-oracle-netscape-tie-in-will-seek-to-curb-microsoft.html | An Oracle-Netscape Tie-In Will Seek to Curb Microsoft | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/the-bible-a-perennial-runs-into-sales-resistance.html | The Bible, a Perennial, Runs Into Sales Resistance | False | By Doreen Carvajal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/internet-stocks-see-ardor-cool-on-wall-street.html | Internet Stocks See Ardor Cool On Wall Street | False | By Steve Lohr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/clinton-as-a-military-leader-tough-on-the-job-training.html | Clinton as a Military Leader: Tough On-the-Job Training | False | By Tim Weiner | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/in-dole-s-hometown-a-white-knuckle-finish.html | In Dole's Hometown, a White-Knuckle Finish | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/l-fight-europe-rightists-with-even-more-trade-985007.html | Fight Europe Rightists With Even More Trade | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/how-public-art-turns-political.html | How Public Art Turns Political | False | By Michael Kimmelman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/familiar-hero-to-warn-bosnian-children-about-mines.html | Familiar Hero to Warn Bosnian Children About Mines | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/a-suitor-woos-bayonne-with-a-grand-plan.html | A Suitor Woos Bayonne With a Grand Plan | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/the-lions-outhustled-in-the-dome.html | The Lions Outhustled In the Dome | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/l-colorado-referendum-987964.html | Colorado Referendum | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/like-others-zimmer-draws-back-from-dole.html | Like Others, Zimmer Draws Back From Dole | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/gop-seems-to-gear-ads-to-dole-loss.html | G.O.P. Seems To Gear Ads To Dole Loss | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/after-torre-pinches-himself-the-yanks-are-still-champions.html | After Torre Pinches Himself, the Yanks Are Still Champions | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/IHT-a-final-settlement-for-7-tons-of-nazi-gold.html | A Final Settlement for 7 Tons of Nazi Gold | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/telephone-tag-for-president.html | Telephone Tag For President | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/dole-assails-white-house-as-animal-house-of-elitists.html | Dole Assails White House as 'Animal House' of 'Elitists' | False | By Katharine Q. Seelye | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/a-night-to-remember-for-a-team-that-wouldn-t-quit.html | A Night to Remember For a Team That Wouldn't Quit | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/business-digest-020907.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/reporters-who-root-make-fox-look-bad.html | Reporters Who Root Make Fox Look Bad | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/braves-leave-empty-handed-but-full-of-kind-words.html | Braves Leave Empty-Handed but Full of Kind Words | False | By George Willis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/from-penderecki-a-mob-that-howls-or-whispers.html | From Penderecki, a Mob That Howls or Whispers | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/yankee-boss-reaches-crossroads-in-the-bronx.html | Yankee Boss Reaches Crossroads in the Bronx | False | By George Vecsey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/two-inventors-contend-that-v-chip-idea-they-ve-seen-before-their-own-patent.html | Two inventors contend that the V-chip is an idea they've seen before -- in their own patent. | False | By Teresa Riordan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/news-summary-020710.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/nextel-narrows-its-review.html | Nextel Narrows Its Review | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/series-of-right-moves-started-with-an-unlikely-one.html | Series of Right Moves Started With an Unlikely One | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/news/a-final-settlement-for-7-tons-of-nazi-gold.html | A Final Settlement for 7 Tons of Nazi Gold | False | By Barry James, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/IHT-qa-philip-nitschke-when-life-seems-worse-than-death.html | Q&A / Philip Nitschke : When Life Seems Worse Than Death | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/looted-by-its-own-officials-bulgaria-faces-the-day-of-economic-reckoning.html | Looted by Its Own Officials, Bulgaria Faces the Day of Economic Reckoning | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/results-plus-019224.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/no-sleep-and-a-lot-of-tears-makes-for-a-festive-treat.html | No Sleep and a Lot of Tears Makes for a Festive Treat | False | By Randy Kennedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/chief-of-a-wpp-unit-joins-y-r-office.html | Chief of a WPP Unit Joins Y. & R. Office | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/sara-lee-unit-drops-ammirati-puris.html | Sara Lee Unit Drops Ammirati Puris | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/in-the-new-york-new-york-90-s-winners-abound.html | In the 'New York, New York' 90's, Winners Abound | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/card-discount-is-broadened-to-commuters.html | Card Discount Is Broadened To Commuters | False | By Richard Perez-Pena | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/l-meteorology-and-labor-986488.html | Meteorology and Labor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/clinton-campaign-puts-an-emphasis-on-female-voters.html | CLINTON CAMPAIGN PUTS AN EMPHASIS ON FEMALE VOTERS | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/2-killed-in-plane-crash.html | 2 Killed in Plane Crash | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/l-on-road-to-suburbia-a-town-loses-its-charm-984124.html | On Road to Suburbia, a Town Loses Its Charm | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/savoring-the-moment-with-beer-and-bargains.html | Savoring the Moment With Beer and Bargains | False | By Frank Bruni | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/giants-actually-seem-to-have-fun-for-lions-though-there-s-only-misery.html | Giants Actually Seem to Have Fun; For Lions, Though, There's Only Misery | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/IHT-the-eu-this-week.html | The EU This Week | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/most-improved-french-wine-try-montmartre-95.html | Most Improved French Wine? Try Montmartre '95 | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/metro-digest-021857.html | METRO DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/johnson-s-ex-players-show-him-how-it-s-done.html | Johnson's Ex-Players Show Him How It's Done | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/virtual-casino-is-coming-but-regulation-is-still-a-big-question.html | Virtual Casino Is Coming, but Regulation Is Still a Big Question | False | By James Sterngold | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/IHT-1896-pact-disclosed-in-our-pages100-75-and-50-years-ago.html | 1896: Pact Disclosed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/ibm-and-toshiba-gain-in-strong-global-market.html | I.B.M. and Toshiba Gain in Strong Global Market | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/cigar-fought-but-seemed-to-have-lost-some-electricity.html | Cigar Fought, but Seemed to Have Lost Some 'Electricity' | False | By Joseph Durso | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/dividend-meetings-020206.html | Dividend Meetings | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/in-his-own-words-020184.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/in-battleground-state-weapons-are-falling-silent.html | In Battleground State, Weapons Are Falling Silent | False | By R. W. Apple Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/2-players-act-as-if-deal-has-already-been-made.html | 2 Players Act as if Deal Has Already Been Made | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/catching-up-on-the-web.html | Catching Up on the Web | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/general-motors-and-uaw-negotiate-past-the-contract-deadline.html | General Motors and U.A.W. Negotiate Past the Contract Deadline | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/confession-raises-questions-in-shooting-of-japan-s-police-chief.html | Confession Raises Questions in Shooting of Japan's Police Chief | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/ohio-state-and-pace-merrily-barrel-along.html | Ohio State and Pace Merrily Barrel Along | False | By Malcolm Moran | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/robert-torricelli-for-the-senate.html | Robert Torricelli for the Senate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/stefan-bauer-mengelberg-a-conductor-69.html | Stefan Bauer-Mengelberg, a Conductor, 69 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/envoy-s-visit-may-pave-the-way-for-a-papal-trip-to-cuba.html | Envoy's Visit May Pave the Way for a Papal Trip to Cuba | False | By Larry Rohter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/gretzky-in-control-as-rangers-end-losing-skid.html | Gretzky In Control as Rangers End Losing Skid | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/washington-is-producing-apple-crop-in-quantity.html | Washington Is Producing Apple Crop In Quantity | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/endorsements-for-president.html | Endorsements for President | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/car-wash-blues.html | Car Wash Blues | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/IHT-1921-us-celebrates-in-our-pages100-75-and-50-years-ago.html | 1921: U.S. Celebrates : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/limits-on-compensation.html | Limits on Compensation | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/lippo-suction.html | Lippo Suction | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/IHT-1946-a-czech-plea-in-our-pages100-75-and-50-years-ago.html | 1946: A Czech Plea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/arts/drama-and-a-mom-and-pop-approach-for-balanchine.html | Drama, and a Mom-and-Pop Approach, for Balanchine | False | By Anna Kisselgoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/baby-is-found-left-in-a-box-just-hours-old.html | Baby Is Found Left in a Box, Just Hours Old | False | By Norimitsu Onishi | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/ruth-waxman-80-lecturer-on-judaism.html | Ruth Waxman, 80, Lecturer on Judaism | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/three-month-and-six-month-bills-will-be-auctioned-this-week.html | Three-Month and Six-Month Bills Will Be Auctioned This Week | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/a-story-where-the-telling-itself-has-raised-many-questions.html | A Story Where the Telling Itself Has Raised Many Questions | False | By Peter Applebome | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/warning-on-bog-cleanup.html | Warning on Bog Cleanup | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/more-than-winners.html | More Than Winners | False | By Bob Herbert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/offerings-scheduled-this-week-for-equity-and-convertible-debt.html | Offerings Scheduled This Week For Equity and Convertible Debt | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/cable-tv-news-competition-spills-onto-the-web.html | Cable TV News Competition Spills Onto the Web | False | By Mike Allen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/incinerator-vote-is-near.html | Incinerator Vote Is Near | False | By Andy Newman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/bosnia-is-strewn-with-danger-as-resistance-and-blunders-delay-mine-clearance.html | Bosnia Is Strewn With Danger as Resistance and Blunders Delay Mine Clearance | False | By Mike O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/l-chinese-nationalists-aren-t-pawns-of-beijing-021997.html | Chinese Nationalists Aren't Pawns of Beijing | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/mideast-talks-stall-and-us-mediator-says-he-s-going-home.html | Mideast Talks Stall, and U.S. Mediator Says He's Going Home | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/hoping-to-bolster-its-hold-on-school-computers-apple-introduces-a-cheaper-model.html | Hoping to Bolster Its Hold on School Computers, Apple Introduces a Cheaper Model | False | By Laurie J. Flynn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/books/stanford-white-as-voracious-in-art-as-in-life.html | Stanford White, as Voracious in Art as in Life | False | By Christopher Lehmann-Haupt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/movies/the-importance-of-holding-back-tears.html | The Importance of Holding Back Tears | False | By Bernard Weinraub | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/an-old-law-chastises-pregnant-teen-agers.html | An Old Law Chastises Pregnant Teen-Agers | False | By James Brooke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/c-corrections-021792.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/l-no-greater-china-022004.html | No 'Greater China' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/business/economic-calendar.html | Economic Calendar | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/no-headline-017167.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/IHT-candidate-cautions-hong-kong.html | Candidate Cautions Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/IHT-american-topics-91473350696.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/l-in-cable-tv-fight-new-york-insults-free-press-983497.html | In Cable TV Fight, New York Insults Free Press | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/from-african-tangle-explosion.html | From African Tangle, Explosion | False | By James C. McKinley Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/world/uncertainty-looms-as-mexicans-forge-their-yearly-economic-pact.html | Uncertainty Looms as Mexicans Forge Their Yearly Economic Pact | False | By Julia Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/ohio-county-reluctantly-tilts-toward-clinton.html | Ohio County Reluctantly Tilts Toward Clinton | False | By Michael Winerip | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/c-corrections-021806.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/braves-trash-talk-provided-a-spark-for-yanks.html | Braves' Trash Talk Provided a Spark for Yanks | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/IHT-american-topics-92999578971.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/in-his-own-words-019801.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/IHT-american-topics-park-service-to-let-tribe-build-homes-in-everglades.html | AMERICAN TOPICS : Park Service to Let Tribe Build Homes in Everglades | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/after-a-sit-in-racial-tensions-persist-at-a-suny-campus.html | After a Sit-In, Racial Tensions Persist at a SUNY Campus | False | By Monte Williams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/opinion/a-team-for-new-york-in-the-90-s.html | A Team for New York in the 90's | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/murrell-gains-199-yards-and-jets-finally-a-victory.html | Murrell Gains 199 Yards, And Jets, Finally, a Victory | False | By Gerald Eskenazi | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/sports/it-s-autumn-in-new-york-and-triumph-is-in-the-air.html | It's Autumn in New York, And Triumph Is in the Air | False | By Robert D. McFadden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/us/a-man-s-life-turned-inside-out-by-government-and-the-media.html | A Man's Life Turned Inside Out By Government and the Media | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/bridge-012211.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-28 | 1996-10-28 | https://www.nytimes.com/1996/10/28/nyregion/c-corrections-021784.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/perot-says-inquires-would-hobble-a-clinton-second-term.html | Perot Says Inquires Would Hobble a Clinton Second Term | False | By Ernest Tollerson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/worldbusiness/IHT-rebuilding-south-korea.html | Rebuilding South Korea | False | By Stella Kim, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/sportstuesday.html | SportsTuesday | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/clinton-hails-drop-in-deficit-declaring-america-is-awake.html | Clinton Hails Drop in Deficit, Declaring 'America's Awake' | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/business-groups-try-to-forge-a-unified-political-front.html | Business Groups Try to Forge a Unified Political Front | False | By Richard W. Stevenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/jet-makes-an-emergency-landing-at-kennedy.html | Jet Makes an Emergency Landing at Kennedy | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/business-digest-035394.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/worldbusiness/IHT-thinking-ahead-the-time-for-aggressive.html | Thinking Ahead : The Time for Aggressive Japan-Bashing Is Over | False | By Reginald Dale, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/time-zone-caper-suspect-is-arrested-in-testing-scheme.html | Time-Zone Caper: Suspect Is Arrested In Testing Scheme | False | By Lynda Richardson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/l-honor-the-witch-037265.html | Honor the Witch | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/c-corrections-037133.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/IHT-in-good-odor-letters-to-the-editor.html | In Good Odor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/russian-rockets-get-lift-in-us-from-cautious-and-clever-design.html | Russian Rockets Get Lift in U.S. From Cautious and Clever Design | False | By William J. Broad | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/world/missed-mideast-chance.html | Missed Mideast Chance | False | By Serge Schmemann | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/dole-sees-failure-of-three-decades-in-anti-bias-fight.html | DOLE SEES FAILURE OF THREE DECADES IN ANTI-BIAS FIGHT | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/no-commitment-no-gasp-wetteland.html | No Commitment, No (Gasp!) Wetteland? | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/the-fbi-s-latest-lapse.html | The F.B.I.'s Latest Lapse | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/l-undermining-france-037290.html | Undermining France | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/ewing-ices-queasy-bradley.html | Ewing Ices Queasy Bradley | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/women-gain-bridge-finals.html | Women Gain Bridge Finals | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/c-corrections-037150.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/jets-bring-out-creative-side-of-cross.html | Jets Bring Out Creative Side of Cross | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/testing-two-cliches-about-russians.html | Testing Two Cliches About Russians | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/beethovenizing-a-publisher-s-little-tune.html | Beethovenizing a Publisher's Little Tune | False | By Bernard Holland | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/c-corrections-037176.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/c-correction-027332.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/c-corrections-033260.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/an-atrium-for-the-citadel-of-capitalism.html | An Atrium for the Citadel of Capitalism | False | By Thomas J. Lueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/dole-ads-vie-with-radio-cacophony.html | Dole Ads Vie With Radio Cacophony | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/swiss-bank-reports-gain-in-9-month-profit.html | Swiss Bank Reports Gain in 9-Month Profit | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/fontes-lands-on-the-lions-bad-side.html | Fontes Lands on the Lions' Bad Side | False | By Timothy W. Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/paper-blizzards-a-new-york-tradition.html | Paper Blizzards: A New York Tradition | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/metro-digest-035050.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/company-briefs-036978.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/for-congress-from-new-york.html | For Congress From New York | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/IHT-letters-to-the-editor-91908521755.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/IHT-republicans-protest-as-president-claims-he-did-it-his-way-us-deficit.html | Republicans Protest As President Claims He Did It His Way : U.S. Deficit Dips Again:Who Gets The Credit? | False | By Brian Knowlton, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/microsoft-and-intel-shift-pc-strategy-to-meet-network-threat.html | Microsoft And Intel Shift PC Strategy to Meet Network Threat | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/pitt-looks-to-nebraska-for-an-ad.html | Pitt Looks to Nebraska for an A.D. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/l-pakistan-is-coping-with-effects-of-afghan-war-025267.html | Pakistan Is Coping With Effects of Afghan War | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/theater/after-10-years-miz-is-replacing-cast.html | After 10 Years, 'Miz' Is Replacing Cast | False | By William Grimes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/excerpts-from-dole-s-address-on-affirmative-action.html | Excerpts From Dole's Address on Affirmative Action | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/l-france-and-europe-have-role-in-mideast-peace-037273.html | France and Europe Have Role in Mideast Peace | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/harding-helps-to-save-woman-s-life.html | Harding Helps to Save Woman's Life | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/in-conservative-wyoming-the-lines-are-blurring.html | In Conservative Wyoming, the Lines Are Blurring | False | By B. Drummond Ayres Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/from-talk-to-murder-via-tv.html | From Talk To Murder, Via TV | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/director-of-justice-resigns-albany-post.html | Director of Justice Resigns Albany Post | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/style/chronicle-036960.html | CHRONICLE | False | By Elaine Louie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/documents-rebut-white-house-on-ex-trade-aide.html | Documents Rebut White House on Ex-Trade Aide | False | By Stephen Labaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/no-nonsense-ex-principal-backs-zimmer-on-crime.html | No-Nonsense Ex-Principal Backs Zimmer On Crime | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/world/unicef-head-says-thousands-of-children-are-dying-in-iraq.html | Unicef Head Says Thousands of Children Are Dying in Iraq | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/inside-034746.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/trail-blazers-suspend-rider-for-opener.html | Trail Blazers Suspend Rider for Opener | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/playing-of-flute-may-have-graced-neanderthal-fire.html | Playing of Flute May Have Graced Neanderthal Fire | False | By John Noble Wilford | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/IHT-1921long-skirts-out-in-our-pages100-75-and-50-years-ago.html | 1921:Long Skirts Out : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/oil-price-rise-stirs-concerns-of-forecasters.html | Oil Price Rise Stirs Concerns Of Forecasters | False | By Jonathan Fuerbringer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/water-main-breaks-disrupt-30-blocks-in-lower-manhattan.html | Water-Main Breaks Disrupt 30 Blocks in Lower Manhattan | False | By Garry Pierre-Pierre | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/peripherals-your-best-face-on-the-web.html | PERIPHERALS; Your Best Face on The Web | False | By L.r. Shannon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/tandem-in-transition-names-a-president.html | Tandem, in Transition, Names a President | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/jet-car-reaches-675-mph-then-crashes.html | Jet Car Reaches 675 M.P.H., Then Crashes | False | By Warren E. Leary | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/budget-pressures-in-plainfield.html | Budget Pressures in Plainfield | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/q-a-024554.html | Q & A | False | By C. Claiborne Ray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/governor-s-back-strain.html | Governor's Back Strain | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/blood-testing-fraud-alleged.html | Blood-Testing Fraud Alleged | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/he-felt-much-like-a-hunted-animal.html | He Felt Much 'Like a Hunted Animal' | False | By Kevin Sack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/pop-036404.html | POP | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/chiu-an-wang-82-retired-boston-surgeon.html | Chiu-an Wang, 82, Retired Boston Surgeon | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/style/act-ii-enter-the-second-lines.html | Act II: Enter the Second Lines | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/a-lesson-in-politics.html | A Lesson in Politics | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/medicare-trust-fund-ends-fiscal-year-with-a-4.2-billion-deficit.html | Medicare Trust Fund Ends Fiscal Year With a $4.2 Billion Deficit | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/attacking-the-environmental-bond-act.html | Attacking the Environmental Bond Act | False | By James Dao | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/israel-s-central-bank-announces-rate-cut.html | Israel's Central Bank Announces Rate Cut | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/at-churches-across-the-nation-christian-coalition-flexes-political-muscles.html | At Churches Across the Nation, Christian Coalition Flexes Political Muscles | False | By Gustav Niebuhr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/calenergy-offers-to-buy-british-utility.html | Calenergy Offers to Buy British Utility | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/this-millennium-will-be-televised.html | This Millennium Will Be Televised | False | By Douglas Martin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/transactions-036390.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/style/chronicle-036951.html | CHRONICLE | False | By Elaine Louie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/judge-questions-giuliani-s-basis-for-aiding-fox-news-channel.html | Judge Questions Giuliani's Basis for Aiding Fox News Channel | False | By Clifford J. Levy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/socially-conscious-lyrics-and-always-ready-to-party.html | Socially Conscious Lyrics, And Always Ready to Party | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/no-headline-035866.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/pop-036420.html | POP | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/pride-petroleum-to-buy-french-drilling-company.html | PRIDE PETROLEUM TO BUY FRENCH DRILLING COMPANY | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/the-yankees-the-people-and-the-moments-that-made-a-season-full-of-stories.html | The Yankees: The People and the Moments That Made a Season Full of Stories | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/c-corrections-037141.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/miriam-kressyn-84-mainstay-of-yiddish-theater.html | Miriam Kressyn, 84, Mainstay of Yiddish Theater | False | By Mel Gussow | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/a-bill-for-the-working-poor.html | A Bill for the Working Poor | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/young-receiver-fuels-giants-momentum.html | Young Receiver Fuels Giants' Momentum | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/news-summary-035688.html | News Summary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/l-hope-to-palestinians-037311.html | Hope to Palestinians | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/scholars-debate-roots-of-yiddish-migration-of-jews.html | Scholars Debate Roots of Yiddish, Migration of Jews | False | By George Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/fewer-northeasters-pound-us-but-punch-is-more-powerful.html | Fewer Northeasters Pound U.S., but Punch Is More Powerful | False | By William K. Stevens | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/jets-may-lose-lewis-for-year.html | Jets May Lose Lewis for Year | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/labor-leader-accused-of-looting-union-fund.html | Labor Leader Accused of Looting Union Fund | False | By Selwyn Raab | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/for-big-labor-and-new-chief-a-time-to-smile.html | For Big Labor, And New Chief, A Time to Smile | False | By Francis X. Clines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/uaw-says-it-will-work-without-pact-during-talks.html | U.A.W. Says It Will Work Without Pact During Talks | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/george-p-oslin-97-executive-who-put-songs-into-telegrams.html | George P. Oslin, 97, Executive Who Put Songs Into Telegrams | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/l-on-israel-s-side-037303.html | On Israel's Side | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/chess-025100.html | Chess | False | By Robert Byrne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/a-team-you-almost-had-to-like.html | A Team You Almost Had to Like | False | By Frank Bruni | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/elderly-voices-for-medicare-repair.html | Elderly Voices for Medicare Repair | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/singapore-airlines-shows-7.2-rise-in-net.html | Singapore Airlines Shows 7.2% Rise in Net | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/worldbusiness/IHT-vw-is-likely-to-be-first-test-case-germany-to.html | VW Is Likely to Be First Test Case : Germany to Recast Laws on Shareholding | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/world/race-to-lead-hong-kong-stokes-fear-of-the-future.html | Race to Lead Hong Kong Stokes Fear of the Future | False | By Edward A. Gargan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/wife-of-olympic-official-is-fined.html | Wife Of Olympic Official Is Fined | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/style/patterns-027650.html | Patterns | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/sun-offers-lower-cost-computer-for-networking.html | Sun Offers Lower-Cost Computer for Networking | False | By Steve Lohr | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/punt-it-punt-it-punt-it-punt-it.html | Punt It? Punt It. Punt It? Punt It. | False | By William N. Wallace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/divided-district-distinct-candidates.html | Divided District, Distinct Candidates | False | By James Dao | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/IHT-1896-a-cigar-scarcity-in-our-pages100-75-and-50-years-ago.html | 1896: A Cigar Scarcity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/IHT-on-the-middle-east-letters-to-the-editor.html | On the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/police-captain-is-suspended-over-statistics.html | Police Captain Is Suspended Over Statistics | False | By Lynette Holloway | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/ewing-among-all-time-selections.html | Ewing Among All-Time Selections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/merrill-announces-successor-for-top-posts.html | Merrill Announces Successor for Top Posts | False | By Peter Truell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/steep-drop-is-a-surprise-and-a-mystery-too.html | Steep Drop Is a Surprise, and a Mystery, Too | False | By David E. Sanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/yankees-conquered-world-only-find-that-baseball-doesn-t-sell-way-it-used.html | The Yankees conquered the world, only to find that baseball doesn't sell the way it used to. | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/for-jets-one-victory-and-a-chance-to-dream.html | For Jets, One Victory And a Chance to Dream | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/broken-water-mains-sow-familiar-chaos.html | Broken Water Mains Sow Familiar Chaos | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/results-plus-035319.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/in-houston-a-premiere-of-a-mexican-s-work.html | In Houston, a Premiere Of a Mexican's Work | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/last-minute-support-for-dole-early-support-from-d-amato.html | Last-Minute Support for Dole, Early Support From D'Amato | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/lawsuits-by-guard-would-face-obstacles.html | Lawsuits by Guard Would Face Obstacles | False | By Iver Peterson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/world/bulgarian-opposition-candidate-leads-after-first-round-of-presidential-vote.html | Bulgarian Opposition Candidate Leads After First Round of Presidential Vote | False | By Jane Perlez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/so-many-miles-on-the-way-to-this-title.html | So Many Miles On the Way To This Title | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/jury-service-less-onerous-report-says.html | Jury Service Less Onerous, Report Says | False | By John Sullivan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/a-spectator-s-guide.html | A Spectator's Guide | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/dmv-reviews-access.html | D.M.V. Reviews Access | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/world/as-fighting-in-zaire-spreads-rwanda-rules-out-talks.html | As Fighting in Zaire Spreads, Rwanda Rules Out Talks | False | By James C. McKinley Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/wake-up-america.html | Wake Up, America! | False | By A.m. Rosenthal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/l-no-end-to-images-for-halloween-hell-houses-037257.html | No End to Images for Halloween 'Hell Houses' | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/woman-killed-by-car-but-baby-is-saved.html | Woman Killed by Car, but Baby Is Saved | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/dance-026530.html | DANCE | False | By Jack Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/c-correction-024406.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/world/stain-on-american-troops-spreads-across-japan.html | Stain on American Troops Spreads Across Japan | False | By Nicholas D. Kristof | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/world/britain-seeks-informers-to-fight-welfare-fraud.html | Britain Seeks Informers To Fight Welfare Fraud | False | By Sarah Lyall | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/pied-piper-of-cable-beguiles-rivals-children.html | Pied Piper Of Cable Beguiles Rivals' Children | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/belle-files-to-become-free-agent.html | Belle Files To Become Free Agent | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/l-why-leonardo-used-a-mirror-to-write-024341.html | Why Leonardo Used a Mirror to Write | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/shares-of-eni-climb-after-sale.html | Shares of ENI Climb After Sale | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/coca-cola-expands-role-of-lowe-unit.html | Coca-Cola Expands Role of Lowe Unit | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/l-2-languages-in-montreal-025240.html | 2 Languages in Montreal | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/your-best-face-on-the-web.html | Your Best Face on The Web | False | By L.r. Shannon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/darwin-under-the-microscope.html | Darwin Under the Microscope | False | By Michael J. Behe | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/stock-fund-cash-flows-seem-slower.html | Stock Fund Cash Flows Seem Slower | False | By Edward Wyatt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/morrison-pleads-guilty-to-firearm-charge.html | Morrison Pleads Guilty to Firearm Charge | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/on-preserving-that-palace-of-pinstripes.html | On Preserving That Palace of Pinstripes | False | By Joyce Purnick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/dangerous-delay-on-hebron.html | Dangerous Delay on Hebron | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/rayovac-account-is-under-review.html | Rayovac Account Is Under Review | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/style/tramping-with-chic.html | Tramping With Chic | False | By Anne-Marie Schiro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/ex-sumitomo-trader-will-plead-guilty-his-attorney-says.html | Ex-Sumitomo Trader Will Plead Guilty, His Attorney Says | False | By Andrew Pollack | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/books/the-titanic-as-symbol-weightier-than-the-ship.html | The Titanic as Symbol, Weightier Than the Ship | False | By Michiko Kakutani | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/selling-shares-russian-gas-monopoly-generates-its-own-fuel.html | Selling Shares, Russian Gas Monopoly Generates Its Own Fuel | False | By Michael R. Gordon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/henkel-offers-1.12-billion-for-loctite.html | Henkel Offers $1.12 Billion For Loctite | False | By Kenneth N. Gilpin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/as-torricelli-leaves-town-supporter-attacks-his-foe.html | As Torricelli Leaves Town, Supporter Attacks His Foe | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/world/russia-to-give-us-museum-files-detailing-nazi-crimes.html | Russia to Give U.S. Museum Files Detailing Nazi Crimes | False | By Alessandra Stanley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/fallon-mcelligott-executive-switches.html | Fallon McElligott Executive Switches | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/barkley-fight-costs-oakley-two-games-and-11000.html | Barkley Fight Costs Oakley Two Games and $11,000 | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/those-chilly-sheets.html | Those Chilly Sheets | False | By Russell Baker | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/discovery-of-breast-cancer-gene-produces-clues-but-no-answers.html | Discovery of Breast Cancer Gene Produces Clues but No Answers | False | By Gina Kolata | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/style/chronicle-035068.html | CHRONICLE | False | By Elaine Louie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/lesson-avoid-graves.html | Lesson: Avoid Graves | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/first-lady-appears-at-a-rally-to-praise-and-support-bredes.html | First Lady Appears at a Rally To Praise and Support Bredes | False | By Bruce Lambert | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/classical-music-036439.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/more-than-panthers-loom-over-rangers.html | More Than Panthers Loom Over Rangers | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/key-rates-025020.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/arts/morey-amsterdam-comedian-and-joke-encyclopedia-dies.html | Morey Amsterdam, Comedian and Joke Encyclopedia, Dies | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/ex-union-head-stole-funds-officials-say.html | Ex-Union Head Stole Funds, Officials Say | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/in-his-own-words-032301.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/style/passion-spills-out-of-american-design.html | Passion Spills Out of American Design | False | By Constance C. R. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/beware-of-questions-in-new-york-bond-measure-025410.html | Beware of Questions in New York Bond Measure | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/shared-views-037281.html | Shared Views | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/c-corrections-037168.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/science/so-you-think-you-want-to-direct.html | So You Think You Want to Direct | False | By Stephen Manes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/business/accounts.html | Accounts | False | By Stuart Elliot | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/opinion/IHT-1946-red-bloc-ahead-in-our-pages100-75-and-50-years-ago.html | 1946: Red Bloc Ahead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/us/albert-g-hill-86-who-helpd-develop-radar-in-world-war-ii.html | Albert G. Hill, 86, Who Helped Develop Radar in World War II | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/nyregion/in-his-own-words-035289.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-29 | 1996-10-29 | https://www.nytimes.com/1996/10/29/sports/at-head-of-the-parade-it-s-torre.html | At Head of the Parade, It's Torre | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/transactions-043680.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/news-corporation-promotes-2-executives-to-top-posts.html | News Corporation Promotes 2 Executives to Top Posts | False | By Geraldine Fabrikant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/an-anarchic-visionary-s-protest-against-evil.html | An Anarchic Visionary's Protest Against Evil | False | By Ben Ratliff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/calipari-s-frustration-is-growing-each-day.html | Calipari's Frustration Is Growing Each Day | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/theater-in-review-053856.html | Theater in Review | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/IHT-which-dole-letters-to-the-editor.html | Which Dole?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/medical-marijuana-use-winning-backing.html | Medical Marijuana Use Winning Backing | False | By Carey Goldberg | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/nbc-says-it-s-still-angry.html | NBC Says It's Still Angry | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/IHT-1896-silvers-ravages-in-our-pages100-75-and-50-years-ago.html | 1896: Silver's Ravages : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/cuba-suspends-three-players-for-life.html | Cuba Suspends Three Players for Life | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/when-loroupe-runs-the-women-of-kenya-run-along-with-her.html | When Loroupe Runs, the Women of Kenya Run Along With Her | False | By Jere Longman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/l-penalize-landlords-054356.html | Penalize Landlords | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/l-tv-without-noise-054313.html | TV Without Noise | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/business-digest-052841.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/lvmh-to-buy-duty-free-empire-for-2.47-billion.html | LVMH to Buy Duty-Free Empire for $2.47 Billion | False | By Stephanie Strom | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/it-s-the-media-stupid.html | It's the Media, Stupid | False | By Frank Rich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/theater-in-review-053848.html | Theater in Review | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/the-city-plays-hooky-to-venerate-its-heroes.html | The City Plays Hooky To Venerate Its Heroes | False | By James Barron | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/germany-may-fail-to-meet-currency-rule.html | Germany May Fail To Meet Currency Rule | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/donna-karan-stock-takes-a-beating-after-earnings-report.html | Donna Karan stock takes a beating after earnings report. | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/manulife-offers-343-million-for-rest-of-altamira.html | MANULIFE OFFERS $343 MILLION FOR REST OF ALTAMIRA | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/nextel-buying-81-of-wireless-ventures-of-brazil.html | NEXTEL BUYING 81% OF WIRELESS VENTURES OF BRAZIL | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/movies/decision-of-a-lifetime-possibly-three-lifetimes.html | Decision of a Lifetime, Possibly Three Lifetimes | False | By Stephen Holden | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/world/since-july-riot-indonesia-cracks-down-on-private-aid-groups.html | Since July Riot, Indonesia Cracks Down on Private Aid Groups | False | By Seth Mydans | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/candidate-gets-recipient-view-of-welfare.html | Candidate Gets Recipient View of Welfare | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/matchup-for-the-ages-is-revisited-by-nba.html | Matchup for the Ages Is Revisited by N.B.A. | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/down-the-homestretch-they-come-with-clinton-looking-well-presidential.html | Down the Homestretch They Come, With Clinton Looking, Well, Presidential | False | By Richard L Berke | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/c-corrections-054135.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/spicy-marinade-for-quick-flavor.html | Spicy Marinade for Quick Flavor | False | By Marian Burros | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/IHT-hong-kong-the-unknown-future-boss-wont-be-elected.html | Hong Kong;The Unknown Future Boss Won't Be 'Elected' | False | By Philip Bowring, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/a-ban-on-foreign-gifts-could-be-tricky-experts-say.html | A Ban on Foreign Gifts Could Be Tricky, Experts Say | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/there-was-plenty-of-cheering-in-the-anchor-box.html | There Was Plenty of Cheering in the Anchor Box | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/sweet-science-becomes-a-sour-subject-on-ice.html | Sweet Science Becomes A Sour Subject on Ice | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/style/complexity-and-illusion.html | Complexity And Illusion | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/high-speed-access-internet-beginning-be-feature-some-hotel-guest-rooms.html | High-speed access to the Internet is beginning to be a feature in some hotel guest rooms. | False | By Jane L. Levere | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/mariners-get-the-expos-fassero.html | Mariners Get the Expos' Fassero | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/prof-francis-loewenheim-69-an-expert-on-diplomatic-history.html | Prof. Francis Loewenheim, 69, An Expert on Diplomatic History | False | By Eric Pace | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/salomon-stock-for-buffett.html | Salomon Stock for Buffett | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/I-don-t-surrender-to-lower-housing-standard-041610.html | Don't Surrender to Lower Housing Standard | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/direct-marketing-awards-presented.html | Direct Marketing Awards Presented | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/devils-are-nearly-defenseless-in-boston.html | Devils Are Nearly Defenseless In Boston | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/ontario-case-tests-religious-school-financing.html | Ontario Case Tests Religious-School Financing | False | By P. Jameson McCloskey | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/cheese-guide-fresh-weighty-and-sharp.html | Cheese Guide: Fresh, Weighty and Sharp | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/top-woman-at-microsoft-to-leave-soon.html | Top Woman At Microsoft To Leave Soon | False | By John Markoff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/fund-raising-is-another-escoffier-dish.html | Fund Raising Is Another Escoffier Dish | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/union-bank-official-is-charged-with-fraud.html | Union Bank Official Is Charged with Fraud | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/giants-toomer-out-for-season.html | Giants' Toomer Out for Season | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/style/the-food-is-serious-the-fun-is-too.html | The Food Is Serious (The Fun Is, Too) | False | By Michele Vernon-Chesley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/news-summary-053511.html | News Summary | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/blues-get-turgeon-and-trade-corson.html | Blues Get Turgeon and Trade Corson | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/whooping-hollering-and-holding-back-tears.html | Whooping, Hollering And Holding Back Tears | False | By Ben Ratliff | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/IHT-from-asia-to-us-entrepreneurs-are-emerging-as-prized-clients.html | From Asia to U.S., Entrepreneurs Are Emerging as Prized Clients | False | By Sharon Reier, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/ewen-dingwall-83-force-behind-seattle-fair.html | Ewen Dingwall, 83, Force Behind Seattle Fair | False | By Robert Mcg. Thomas Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/simon-s-seat-up-for-grabs.html | Simon's Seat Up for Grabs | False | By Don Terry | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/a-ruling-on-satellite-service-limits-tci-s-options.html | A Ruling on Satellite Service Limits TCI's Options | False | By Mark Landler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/no-headline-053490.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/food-notes-045039.html | Food Notes | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/a-saks-solo-effort-seen-in-buying-barneys.html | A Saks Solo Effort Seen in Buying Barneys | False | By Jennifer Steinhauer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/l-silence-at-the-movies-054321.html | Silence at the Movies | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/world/un-investigating-rwanda-war-crimes-tribunal-officials.html | U.N. Investigating Rwanda War Crimes Tribunal Officials | False | By Barbara Crossette | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/heating-oil-supplies-climb-as-eastern-us-stays-warm.html | Heating Oil Supplies Climb As Eastern U.S. Stays Warm | False | By Agis Salpukas | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/public-asked-to-let-council-linger.html | Public Asked to Let Council Linger | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/two-referendums-are-kept-off-the-ballot.html | Two Referendums Are Kept Off the Ballot | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/IHT-1946-molotov-speech-in-our-pages-100-75-and-50-years-ago.html | 1946: Molotov Speech : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/miscellany.html | Miscellany | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/vermont-parents-ask-state-to-pay-catholic-school-tuition.html | Vermont Parents Ask State to Pay Catholic School Tuition | False | By Sally Johnson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/compaq-computer-enters-work-station-fray.html | Compaq Computer Enters Work Station Fray | False | By Lawrence M. Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/militia-leader-denies-kidnapping-attempt.html | Militia Leader Denies Kidnapping Attempt | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/IHT-nation-wont-meet-97-criteriatop-6-economic-institutes-warn-bonn-falling.html | Nation Won't Meet '97 Criteria,Top 6 Economic Institutes Warn : Bonn Falling Short On Single Currency | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/fbi-s-interview-in-bombing-is-investigated-by-justice-dept.html | F.B.I.'s Interview in Bombing Is Investigated by Justice Dept. | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/democrats-release-records.html | Democrats Release Records | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/from-neighborhood-to-grande-cuisine.html | From Neighborhood To Grande Cuisine | False | By Elaine Louie | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/gates-of-microsoft-gives-15-million-to-harvard.html | Gates of Microsoft Gives $15 Million to Harvard | False | By Karen W. Arenson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/3-paul-taylor-dances-that-define-3-decades.html | 3 Paul Taylor Dances That Define 3 Decades | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/picking-up-endorsements.html | Picking Up Endorsements | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/rangers-tie-florida-at-its-own-hard-game.html | Rangers Tie Florida At Its Own Hard Game | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/world/aircraft-deal-with-chinese-is-questioned.html | Aircraft Deal With Chinese Is Questioned | False | By Jeff Gerth and David E. Sanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/l-war-crimes-tribunal-would-inflict-more-harm-043664.html | War Crimes Tribunal Would Inflict More Harm | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/when-new-is-old-and-modern-is-history.html | When New Is Old and Modern Is History | False | By James R. Oestreich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/interest-rates-drop-sharply-in-bond-rally.html | Interest Rates Drop Sharply In Bond Rally | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/us-women-lead-dutch-in-world-team-bridge.html | U.S. Women Lead Dutch In World Team Bridge | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/style/chronicle-045926.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/send-ups-on-election-night.html | Send-Ups on Election Night | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/after-70-years-tooting-one-s-horn.html | After 70 Years, Tooting One's Horn | False | By Robin Finn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/bye-weekend-for-the-jets-is-bringing-a-mixed-blessing.html | Bye Weekend for the Jets Is Bringing a Mixed Blessing | False | By Frank Litsky | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/IHT-chiracs-trip-letters-to-the-editor.html | Chirac's Trip : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/IHT-new-services-aimed-at-the-notsorich-chasing-a-broader-client-base.html | New Services Aimed At the Not-So-Rich : Chasing A Broader Client Base | False | By Barbara Wall, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/for-congress-from-connecticut.html | For Congress From Connecticut | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/big-turnout-should-turn-the-corner.html | Big Turnout Should Turn The Corner | False | By Claire Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/after-criticism-democrats-release-record-of-donors.html | After Criticism, Democrats Release Record of Donors | False | By Stephen Labaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/above-it-all-a-view-to-suit-any-spectacle.html | Above It All: A View to Suit Any Spectacle | False | By David Gonzalez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/IHT-1921-tribute-to-foch-in-our-pages100-75-and-50-years-ago.html | 1921: Tribute to Foch : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/a-winery-for-food-buffs.html | A Winery For Food Buffs | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/nice-humble-yanks-time-to-recall-the-zoo.html | Nice, Humble Yanks? Time to Recall the Zoo | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/gm-workers-walk-off-job-at-two-plants.html | G.M. Workers Walk Off Job At Two Plants | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/morey-amsterdam-comedian-and-joke-encyclopedia-dies.html | Morey Amsterdam, Comedian And Joke Encyclopedia, Dies | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/wine-talk-042609.html | Wine Talk | False | By Frank J. Prial | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/protest-and-possible-profit-bring-back-the-insurers.html | Protest and Possible Profit Bring Back the Insurers | False | By Joseph B. Treaster | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/pilot-s-errors-are-blamed-in-95-crash.html | Pilot's Errors Are Blamed in '95 Crash | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/america-online-announces-a-newer-transformation.html | America Online Announces A Newer Transformation | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/plain-old-milk-not-anymore.html | Plain Old Milk? Not Anymore | False | By Florence Fabricant | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/more-flagstar-work-for-foote-cone.html | More Flagstar Work For Foote, Cone | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/world/chinese-court-finds-dissident-guilty-and-gives-11-year-sentence.html | Chinese Court Finds Dissident Guilty and Gives 11-Year Sentence | False | By Patrick E. Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/cowboys-wake-up-and-find-themselves.html | Cowboys Wake Up And Find Themselves | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/man-charged-with-perjury-in-bombing-case.html | Man Charged With Perjury in Bombing Case | False | By Joseph P. Fried | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/the-clinton-factor-fuels-final-tactics-in-new-jersey-race.html | The Clinton Factor Fuels Final Tactics In New Jersey Race | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/key-rates-043117.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/childs-out-five-games.html | Childs Out Five Games | False | By Mike Wise | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/schoolgirl-is-headed-for-penn-state.html | Schoolgirl Is Headed for Penn State | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/torricelli-reiterates-his-support-for-gun-controls.html | Torricelli Reiterates His Support for Gun Controls | False | By Neil MacFarquhar | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/books/graham-swift-s-last-orders-receives-the-booker-prize.html | Graham Swift's 'Last Orders' Receives the Booker Prize | False | By Sarah Lyall | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/david-solinger-90-art-collector-and-whitney-museum-president.html | David Solinger, 90, Art Collector And Whitney Museum President | False | By Carol Vogel | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/yet-another-sex-difference-found-gaining-relief-from-a-painkiller.html | Yet Another Sex Difference Found: Gaining Relief From a Painkiller | False | By Natalie Angier | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/in-search-of-bats.html | In Search of Bats | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/style/chronicle-053716.html | CHRONICLE | False | By Nadine Brozan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/books/ten-chosen-to-receive-whiting-writers-prizes.html | Ten Chosen to Receive Whiting Writers' Prizes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/big-swiss-brewery-cuts-jobs-and-capacity.html | Big Swiss Brewery Cuts Jobs and Capacity | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/a-parade-of-pride-in-yankee-triumph.html | A Parade of Pride in Yankee Triumph | False | By N. R. Kleinfield | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/uneventful-day-before-rough-landing.html | Uneventful Day Before Rough Landing | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/private-contracts-don-t-help-public-schools-report-says.html | Private Contracts Don't Help Public Schools, Report Says | False | By Peter Applebome | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/ex-cia-analysts-assert-cover-up.html | EX-C.I.A. ANALYSTS ASSERT COVER-UP | False | By Philip Shenon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/c-corrections-054151.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/baring-teeth-in-the-drug-war.html | Baring Teeth In the Drug War | False | By Joshua Wolf Shenk | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/c-corrections-054143.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/developing-a-taste-for-organic-milk.html | Developing a Taste for Organic Milk | False | By Marian Burros | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/metropolitan-diary-041998.html | Metropolitan Diary | False | By Ron Alexander | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/growth-in-downtown-brooklyn-is-still-looking-up-planners-say.html | Growth in Downtown Brooklyn Is Still Looking Up, Planners Say | False | By Thomas J. Lueck | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/in-his-own-words-047090.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/sassy-and-teen-will-be-merged.html | Sassy and Teen Will Be Merged | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/zimmer-has-set-aside-calm-for-his-political-passions.html | Zimmer Has Set Aside Calm for His Political Passions | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/IHT-natural-protection-letters-to-the-editor.html | Natural Protection : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/lonrho-chief-sells-stake-and-steps-down.html | Lonrho Chief Sells Stake and Steps Down | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/l-sonic-assault-054305.html | Sonic Assault | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/c-corrections-049964.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/talking-to-truckers.html | Talking to Truckers | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/giuliani-exultant-takes-it-personally.html | Giuliani, Exultant, Takes It Personally | False | By David Firestone | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/vice-problem-round-up-the-usual-detectives.html | Vice Problem? Round Up The Usual Detectives! | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/movies/hollywood-trains-its-lights-on-a-master-of-shadow.html | Hollywood Trains Its Lights on A Master Of Shadow | False | By Dinitia Smith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/l-doctor-says-no-054330.html | Doctor Says No | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/in-turnabout-for-workers-wages-grow-more-slowly.html | In Turnabout For Workers, Wages Grow More Slowly | False | By Robert D. Hershey Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/insurers-returning-to-poor-city-areas.html | Insurers Returning To Poor City Areas | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/stiff-challenge-to-a-democratic-freshman.html | Stiff Challenge to a Democratic Freshman | False | By Eric Schmitt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/inside-053333.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/c-corrections-054178.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/a-hand-truck-and-an-arrest.html | A Hand Truck and an Arrest | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/defense-in-rape-trial-suggests-accuser-had-used-cocaine.html | Defense in Rape Trial Suggests Accuser Had Used Cocaine | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/company-briefs-054283.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/IHT-detective-writer-as-justice-minister.html | Detective Writer as Justice Minister | False | By Per Egil Hegge, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/infant-in-car-accident-dies-driver-is-charged-in-killing.html | Infant in Car Accident Dies; Driver Is Charged in Killing | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/l-more-hope-on-ms-042404.html | More Hope on M.S. | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/l-a-nato-expansion-now-or-never-043559.html | A NATO Expansion: Now, or Never? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/l-seek-shelter-if-the-medium-is-the-irritant-054291.html | Seek Shelter if the Medium Is the Irritant | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/senate-race-looks-to-clinton.html | Senate Race Looks to Clinton | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/purging-the-nightmare-of-a-storied-estate.html | Purging the Nightmare of a Storied Estate | False | By Doreen Carvajal | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/winning-streak-at-fox.html | Winning Streak at Fox | False | By Bill Carter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/eyeless-in-hebron.html | Eyeless in Hebron | False | By Thomas L Friedman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/theater/theater-in-review-042927.html | Theater in Review | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/IHT-a-race-question-letters-to-the-editor.html | A Race Question : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/ins-chief-plays-down-fears-that-many-criminals-got-citizenship.html | I.N.S. Chief Plays Down Fears That Many Criminals Got Citizenship | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/IHT-european-soccer-the-intrigues-of-milans-prince.html | European Soccer: The Intrigues of Milan's Prince | False | By Rob Hughes, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/arts/bring-on-the-rating-kings.html | Bring On the Rating Kings | False | By Bill Carter | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/tuning-out-free-speech.html | Tuning Out Free Speech | False | By Floyd Abrams | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/bears-lose-cox-and-vikings-lose-smith.html | Bears Lose Cox and Vikings Lose Smith | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/news/new-services-aimed-at-the-notsorich-chasing-a-broader-client-base.html | New Services Aimed At the Not-So-Rich : Chasing a Broader Client Base | False | By Barbara Wall, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/personal-health-041335.html | Personal Health | False | By Jane E. Brody | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/style/IHT-translating-the-music-of-words.html | Translating the Music of Words | False | By Joan Dupont, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/radiation-leak-reported-at-site-of-nuclear-test.html | Radiation Leak Reported at Site Of Nuclear Test | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/debate-over-transit-station.html | Debate Over Transit Station | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/world/kohl-is-an-iron-man-but-the-price-is-high.html | Kohl Is an Iron Man, but the Price Is High | False | By Alan Cowell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/theater/from-les-miserables-to-just-plain-miserable.html | From 'Les Miserables' To Just Plain Miserable | False | By Mel Gussow | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/world/who-counts-in-south-africa-finally-everyone.html | Who Counts in South Africa? Finally, Everyone | False | By Donald G. McNeil Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/graham-aims-to-prove-something-to-reeves.html | Graham Aims to Prove Something to Reeves | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/stepfather-is-sentenced-to-prison-in-abuse-of-girl-who-later-died.html | Stepfather Is Sentenced to Prison In Abuse of Girl Who Later Died | False | By John Sullivan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/executive-changes-052140.html | Executive Changes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/style/parody-wit-and-elegance.html | Parody, Wit and Elegance | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/kemp-ruffled-by-reports-of-republican-pessimists-and-his-being-a-defeatist.html | Kemp Ruffled by Reports of Republican Pessimists and His Being a Defeatist | False | By Jerry Gray | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/scenes-from-the-yankees-parade.html | Scenes From the Yankees' Parade | False | By Gail Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/style/four-strong-designers-soften-a-bit.html | Four Strong Designers Soften a Bit | False | By Anne-Marie Schiro | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/playing-defensively.html | Playing Defensively | False | By Richard Perez-Pena | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/systemix-s-independent-directors-reject-sandoz-offer.html | SYSTEMIX'S INDEPENDENT DIRECTORS REJECT SANDOZ OFFER | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/former-mobil-building-largely-vacant-90-s-gets-new-tenant-american-airlines.html | The former Mobil Building, largely vacant in the 90's, gets a new tenant, American Airlines. | False | By Mervyn Rothstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/influx-of-immigrants-is-changing-electorate.html | Influx of Immigrants Is Changing Electorate | False | By Steven A. Holmes | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/bartender-is-robbed.html | Bartender Is Robbed | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/a-nato-expansion-now-or-never-054348.html | A NATO Expansion: Now, or Never? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/hubbell-settlement-with-rose-law-firm.html | Hubbell Settlement With Rose Law Firm | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/in-his-own-words-048747.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/dole-says-vow-to-trim-taxes-means-victory.html | Dole Says Vow To Trim Taxes Means Victory | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/opinion/clean-campaigns-now.html | Clean Campaigns Now | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/books/lenin-paints-himself-black-with-his-own-words.html | Lenin Paints Himself Black With His Own Words | False | By Richard Bernstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/business/dodge-pushes-its-campaign-for-pickup-truck-new-frontier-ads-without-cowboys.html | Dodge pushes its campaign for the pickup truck to a new frontier: ads without cowboys. | False | By Robyn Meredith | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/IHT-property-advicea-foray-into-real-estate-market.html | Property Advice:A Foray Into Real Estate Market | False | By Conrad De Aenlle, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/newest-laker-celebrity-will-smile-at-the-hard-feelings-in-orlando.html | Newest Laker Celebrity Will Smile at the Hard Feelings in Orlando | False | By Tom Friend | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/c-corrections-054160.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/for-the-players-adoration-adulation-and-even-some-marriage-proposals.html | For the Players, Adoration, Adulation and Even Some Marriage Proposals | False | By Jack Curry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/metro-digest-053066.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/results-plus-053295.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/nyregion/whitman-s-still-at-home.html | Whitman's Still at Home | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/garden/starting-the-day-with-some-spice.html | Starting the Day With Some Spice | False | By Mindy Sink | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/clinton-puts-sting-into-rare-attack-on-dole-s-record.html | CLINTON PUTS STING INTO RARE ATTACK ON DOLE'S RECORD | False | By Alison Mitchell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/sports/woods-s-father-is-released-from-hospital.html | Woods's Father Is Released From Hospital | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-30 | 1996-10-30 | https://www.nytimes.com/1996/10/30/us/falsified-data-found-in-gene-studies.html | Falsified Data Found in Gene Studies | False | By Lawrence K. Altman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/the-quiet-return-of-the-barbarians.html | The (Quiet) Return Of the 'Barbarians' | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/calendar-crafts-sale-exhibitions-and-tours.html | Calendar: Crafts Sale, Exhibitions And Tours | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/bay-networks-finds-its-new-chief-at-intel.html | Bay Networks Finds Its New Chief at Intel | False | By Glenn Rifkin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/unable-to-learn-forza-pavarotti-will-sing-ballo.html | Unable to Learn 'Forza,' Pavarotti Will Sing 'Ballo' | False | By Allan Kozinn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/l-a-principled-life-070920.html | A Principled Life | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/with-star-support-francona-to-manage-phils.html | With Star Support, Francona to Manage Phils | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-the-first-to-scream-071587.html | The First to Scream | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/style/IHT-is-australia-rabbit-virus-a-risk.html | Is Australia Rabbit Virus a Risk? | False | By Michael Richardson, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/the-rangers-october-ends-on-a-high-note.html | The Rangers' October Ends on a High Note | False | By Joe Lapointe | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/for-congress-from-new-jersey.html | For Congress From New Jersey | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/c-correction-071536.html | Correction | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/candidates-shift-to-a-more-positive-tone-emphasizing-their-views-on-education.html | Candidates Shift to a More Positive Tone, Emphasizing Their Views on Education | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/for-one-dole-aide-optimism-is-unavoidable.html | For One Dole Aide, Optimism Is Unavoidable | False | By James Bennet | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/people.html | People | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/safeway-offers-1.6-billion-for-the-rest-of-vons.html | Safeway Offers $1.6 Billion for the Rest of Vons | False | By Charles V Bagli | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/australia-is-set-to-reduce-power-of-unions.html | Australia Is Set to Reduce Power of Unions | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/tank-probes-ruled-out-as-cause-of-jet-crash.html | Tank Probes Ruled Out as Cause of Jet Crash | False | By Matthew Purdy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/economic-growth-retreats-to-2.2.html | ECONOMIC GROWTH RETREATS TO 2.2% | False | By David E. Singer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-dole-s-character-issue-071684.html | Dole's Character Issue | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/transactions-060070.html | TRANSACTIONS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/on-clear-cutting-economists-can-t-see-the-forest-or-the-trees.html | On clear-cutting, economists can't see the forest or the trees. | False | By Peter Passell | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/the-giants-are-looking-into-a-return-to-the-past.html | The Giants Are Looking Into a Return to the Past | False | By Mike Freeman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/bal-harbour-dreamin.html | Bal Harbour Dreamin' | False | By Maureen Dowd | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/china-s-politics-of-punishment.html | China's Politics of Punishment | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-dole-s-integrity-071579.html | Dole's Integrity | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/key-becomes-the-first-yankee-to-file-for-free-agency.html | Key Becomes the First Yankee to File for Free Agency | False | By Murray Chass | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/5-days-to-go-what-do-we-want-or-deserve.html | 5 Days to Go: What Do We Want? Or Deserve? | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/results-plus-070670.html | RESULTS PLUS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/china-on-tables-and-under-too.html | China on Tables And Under, Too | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/news-summary-069264.html | NEWS SUMMARY | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/behind-dole-s-california-strategy-a-bid-to-save-his-campaign.html | Behind Dole's California Strategy: A Bid to Save His Campaign | False | By B. Drummond Ayres Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/merrill-lynch-tries-new-image-promoting-museum-s-show-about-leonardo-da-vinci.html | Merrill Lynch tries on a new image by promoting a museum's show about Leonardo da Vinci. | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/theater/heading-for-hopeless-but-not-gone-yet.html | Heading for Hopeless, but Not Gone Yet | False | By Peter Marks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/new-foe-for-morrison.html | New Foe for Morrison | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/jent-may-make-team.html | Jent May Make Team | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/now-for-the-dividends-in-spending-derby.html | Now for the Dividends in Spending Derby | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/arthur-b-treman-jr-67-ex-investment-banker.html | Arthur B. Treman Jr., 67, Ex-Investment Banker | False | By Wolfgang Saxon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/bryn-terfel-a-study-in-dramatic-contrasts.html | Bryn Terfel, a Study in Dramatic Contrasts | False | By Anthony Tommasini | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/l-when-sigs-were-sigs-070904.html | When Sigs Were Sigs | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-education-and-earth-071650.html | Education and Earth | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/c-corrections-071129.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/c-corrections-071102.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/clothing-will-be-tax-exempt-for-a-week.html | Clothing Will Be Tax-Exempt for a Week | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/lotus-development-plans-new-software-for-internet.html | Lotus Development Plans New Software for Internet | False | By Laurence Zuckerman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/once-a-democratic-stronghold-arkansas-finds-each-party-s-position-precarious.html | Once a Democratic Stronghold, Arkansas Finds Each Party's Position Precarious | False | By Sam Howe Verhovek | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/IHT-east-timorese-victory-letters-to-the-editor.html | East Timorese Victory : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/chinese-verdict-points-to-an-era-of-harsh-rule.html | Chinese Verdict Points to an Era Of Harsh Rule | False | By Patrick E. Tyler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/despite-change-at-top-deutsche-bank-stays-on-course.html | Despite Change at Top, Deutsche Bank Stays on Course | False | By Peter Truell and Edmund L. Andrews | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/medicare-patients-in-hmo-s-win-a-case.html | Medicare Patients in H.M.O.'s Win a Case | False | By Robert Pear | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/gop-pushes-candidates-for-a-court-that-has-thwarted-pataki.html | G.O.P. Pushes Candidates for a Court That Has Thwarted Pataki | False | By Raymond Hernandez | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/IHT-american-topics-92957556589.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/in-his-own-words-069779.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/c-corrections-071137.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/renaissance-cosmetics-to-buy-p-g-fragrances.html | RENAISSANCE COSMETICS TO BUY P.& G. FRAGRANCES | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/pro-union-republicans-feeling-betrayed-in-congressional-races.html | Pro-Union Republicans Feeling Betrayed in Congressional Races | False | By Steven Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/in-computer-era-power-glitches-are-more-critical.html | In Computer Era, Power Glitches Are More Critical | False | By Matthew L. Wald | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/west-point-accuses-cadet-of-raping-another-cadet.html | West Point Accuses Cadet of Raping Another Cadet | False | By James Barron | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/blip-in-power-has-big-effect-across-region.html | Blip in Power Has Big Effect Across Region | False | By Joseph Berger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/as-many-teams-reload-the-bulls-remain-the-target.html | As Many Teams Reload, the Bulls Remain the Target | False | By Clifton Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/chronicle-070475.html | CHRONICLE | False | By Carol Lawson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/IHT-for-india-a-diplomatic-crisis-and-opportunity.html | For India, a Diplomatic Crisis and Opportunity | False | By Ramesh Thakur, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/chronicle-068691.html | CHRONICLE | False | By Carol Lawson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-faith-restored-071560.html | Faith Restored | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/IHT-1921rocking-power-in-our-pages100-75-and-50-years-ago.html | 1921:Rocking Power : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/inside-069833.html | INSIDE | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-no-pledge-on-pardons-071676.html | No Pledge on Pardons | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/refugees-are-caught-in-central-african-crossfire.html | Refugees Are Caught in Central African Crossfire | False | By James C. McKinley Jr. | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/c-corrections-071145.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/officer-admits-misconduct.html | Officer Admits Misconduct | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/no-headline-066419.html | No Headline | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/thomas-frank-55-a-top-manager-of-mutual-funds.html | Thomas Frank, 55, A Top Manager Of Mutual Funds | False | By Edward Wyatt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/worldbusiness/IHT-uk-raises-base-rate.html | U.K. Raises Base Rate | False | By Erik Ipsen, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/french-said-to-know-that-official-now-dead-spied-for-soviets.html | French Said to Know That Official, Now Dead, Spied for Soviets | False | By Craig R. Whitney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/lorenzo-de-versace.html | Lorenzo De Versace | False | By Christopher Mason | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/taiwan-denies-offering-donation-to-democrats.html | Taiwan Denies Offering Donation to Democrats | False | By Edward A. Gargan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/a-rapper-caught-up-in-violence-sound-familiar.html | A Rapper Caught Up in Violence. Sound Familiar? | False | By Caryn James | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/who-was-that-masked-woman.html | Who Was That Masked Woman? | False | By Susan Cheever | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/compusa-inc-cpu,N).html | COMPUSA INC. (CPU,N) | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-our-own-agendas-071595.html | Our Own Agendas | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/torricelli-contrasts-his-and-foe-s-stances-on-gun-control.html | Torricelli Contrasts His and Foe's Stances on Gun Control | False | By Melody Petersen | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/german-judge-rules-gm-in-discussing-suit-didn-t-slur-vw.html | German Judge Rules G.M., in Discussing Suit, Didn't Slur VW | False | By Edmund L. Andrews | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/high-court-asked-to-reverse-ruling-in-a-religion-case.html | HIGH COURT ASKED TO REVERSE RULING IN A RELIGION CASE | False | By Linda Greenhouse | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/home-sales-report-sends-bonds-lower.html | Home-Sales Report Sends Bonds Lower | False | By Robert Hurtado | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/casino-granted-a-license.html | Casino Granted a License | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/IHT-letters-to-the-editor-91609719438.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/woman-who-took-girl-for-abortion-is-guilty-in-custody-case.html | Woman Who Took Girl for Abortion Is Guilty in Custody Case | False | By David Stout | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/the-writer-s-chair-is-everywhere.html | The Writer's Chair Is Everywhere | False | By Liz Seymour | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/events-design-talks-classes-and-costume-show.html | Events: Design Talks, Classes and Costume Show | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/the-start-of-something-big-n-tall.html | The Start Of Something Big'n' Tall | False | By Dave Anderson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/a-coca-cola-executive-is-joining-bbdo.html | A Coca-Cola Executive Is Joining BBDO | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/queensboro-bridge-entrances-will-exit.html | Queensboro Bridge Entrances Will Exit | False | By Garry Pierre-Pierre | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/metro-digest-069523.html | Metro Digest | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/christopher-to-go-ahead-with-visit-to-china.html | Christopher to Go Ahead With Visit to China | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/leon-lewis-81-radio-talk-host.html | Leon Lewis, 81, Radio Talk Host | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/style/back-to-school-for-grown-ups.html | Back to School For Grown-Ups | False | By Constance C.r. White | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/saatchi-shakes-up-san-francisco-office.html | Saatchi Shakes Up San Francisco Office | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/centers-that-did-not-hold.html | Centers That Did Not Hold | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/angela-perez-an-advocate-for-the-disabled-dies-at-49.html | Angela Perez, an Advocate For the Disabled, Dies at 49 | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/12.7-million-awarded-to-man-shot-by-the-police.html | $12.7 Million Awarded to Man Shot by the Police | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/student-s-parents-sue-school.html | Student's Parents Sue School | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/panther-center-suspended.html | Panther Center Suspended | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-hey-big-spender-071633.html | Hey, Big Spender | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/senior-fbi-official-pleads-guilty-to-cover-up-on-idaho-siege.html | Senior F.B.I. Official Pleads Guilty to Cover-Up on Idaho Siege | False | By David Johnston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/pacific-rehabilitation-in-talks-with-horizon.html | PACIFIC REHABILITATION IN TALKS WITH HORIZON | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/style/evocative-lauren-and-jet-set-kors.html | Evocative Lauren And Jet-Set Kors | False | By Amy M. Spindler | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/c-corrections-071170.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/in-darien-rape-case-fight-centers-on-one-expert-s-drug-test.html | In Darien Rape Case, Fight Centers on One Expert's Drug Test | False | By William Glaberson | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/chicago-fails-to-get-a-spot-as-wnba-charter-team.html | Chicago Fails to Get a Spot As W.N.B.A. Charter Team | False | By Richard Sandomir | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/saudis-crack-down-on-an-obscure-shiite-militant-group.html | Saudis Crack Down on an Obscure Shiite Militant Group | False | By Douglas Jehl | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/talk-show-host-is-to-testify-in-trial.html | Talk-Show Host Is to Testify in Trial | False | By Bill Carter | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/IHT-drug-policies-letters-to-the-editor.html | Drug Policies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/man-held-in-killing-after-daughter-s-assault.html | Man Held in Killing After Daughter's Assault | False | By Randy Kennedy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/queensboro-battle-residents-1-city-0.html | Queensboro Battle: Residents, 1; City, 0 | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/dole-asserts-data-on-economy-show-recession-is-near.html | DOLE ASSERTS DATA ON ECONOMY SHOW RECESSION IS NEAR | False | By Adam Nagourney | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/in-his-own-words-065005.html | In His Own Words | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/man-killed-as-boom-collapses-at-harlem-construction-site.html | Man Killed as Boom Collapses at Harlem Construction Site | False | By Lawrence Van Gelder | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/key-rates-059919.html | Key Rates | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/if-the-vote-splits.html | If the Vote Splits | False | By William Safire | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/seinfeld-a-short-kvetch-from-bizarre-to-bizarro.html | 'Seinfeld,' a Short Kvetch From Bizarre to Bizarro | False | By John J. O'Connor | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/at-his-farm-zimmer-shows-his-concern-for-the-environment.html | At His Farm, Zimmer Shows His Concern for the Environment | False | By Jennifer Preston | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/this-new-house.html | This New House | False | By John M. Barry | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/from-heartbreak-hill-to-streets-of-new-york.html | From Heartbreak Hill, To Streets of New York | False | By Jere Longman | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/party-aide-now-in-eye-of-storm-frequently-visited-white-house.html | Party Aide Now in Eye of Storm Frequently Visited White House | False | By Stephen Labaton | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/what-a-mayor-wants-to-tell-washington.html | What a Mayor Wants to Tell Washington | False | By Joyce Purnick | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/sec-charges-insider-violation.html | S.E.C. Charges Insider Violation | False | By Dow Jones | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/executive-changes-066680.html | Executive Changes | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/the-pop-life-058742.html | The Pop Life | False | By Neil Strauss | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/for-teen-agers-too-much-to-do-too-little-time-for-sleep.html | For Teen-Agers, Too Much to Do, Too Little Time for Sleep | False | By Andree Brooks | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/bear-shifts-surgery-date.html | Bear Shifts Surgery Date | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/back-to-the-big-barn-in-manhattan.html | Back to the Big Barn in Manhattan | False | By Robin Finn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/expected-papal-visit-could-be-pivotal-for-cuba-and-church.html | Expected Papal Visit Could Be Pivotal for Cuba and Church | False | By Celestine Bohlen | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/bathrooms-get-help-with-space.html | Bathrooms Get Help With Space | False | By Marianne Rohrlich | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/after-7-terms-a-tougher-race-for-a-gingrich-fan.html | After 7 Terms, a Tougher Race for a Gingrich Fan | False | By Jonathan Rabinovitz | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/where-gas-guzzlers-live-on-kings-of-the-road.html | Where Gas Guzzlers Live On, Kings of the Road | False | By Diana Jean Schemo | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/russia-will-put-off-signing-agreement-on-missile-systems.html | Russia Will Put Off Signing Agreement on Missile Systems | False | By Steven Erlanger | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/IHT-scientology-publicity-letters-to-the-editor.html | Scientology Publicity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/coach-calipari-reeves-and-the-nets-make-up.html | Coach Calipari, Reeves And the Nets Make Up | False | By Selena Roberts | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/third-period-is-no-charm-for-isles-in-tie-with-whalers.html | Third Period Is No Charm for Isles in Tie With Whalers | False | By Jason Diamos | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/holdout-was-for-hope-at-tampa-bay.html | Holdout Was for Hope at Tampa Bay | False | By Thomas George | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/now-at-the-mall-housing.html | Now at the Mall: Housing | False | By Timothy Jack Ward | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/l-no-child-is-an-island-070882.html | No Child Is an Island | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/IHT-1896congo-free-trade-in-our-pages100-75-and-50-years-ago.html | 1896:Congo Free Trade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/worldbusiness/IHT-equities-head-will-take-over-in-may-deutsche-chief.html | Equities Head Will Take Over in May : Deutsche Chief Resigns | False | By John Schmid, International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/IHT-1946jerusalem-blast-in-our-pages100-75-and-50-years-ago.html | 1946:Jerusalem Blast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/home-for-teen-age-mothers-tries-to-break-welfare-cycle.html | Home for Teen-Age Mothers Tries to Break Welfare Cycle | False | By Peter T. Kilborn | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-if-character-counts-071625.html | If Character Counts | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/c-p-mchugh-93-chemical-engineer.html | C. P. McHugh, 93, Chemical Engineer | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/job-shifting-is-big-issue-in-gm-talks.html | Job Shifting Is Big Issue In G.M. Talks | False | By Keith Bradsher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-gop-and-constitution-071706.html | G.O.P. and Constitution | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/l-not-for-women-either-070866.html | Not for Women Either | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/after-a-life-in-front-of-a-camera-a-new-one-behind-it.html | After a Life In Front Of a Camera, A New One Behind It | False | By Lawrie Mifflin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/gm-s-choice-for-brazil-work.html | G.M.'s Choice For Brazil Work | False | By Glenn Collins | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/every-parent-s-nightmare-howling-into-the-darkness.html | Every Parent's Nightmare, Howling Into the Darkness | False | By Jon Pareles | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/party-coffers-keep-growing-in-last-days-of-the-races.html | Party Coffers Keep Growing In Last Days Of the Races | False | By Leslie Wayne | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/12-teachers-are-suspended.html | 12 Teachers Are Suspended | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/books/the-agony-of-defeat-physiologically-speaking.html | The Agony of Defeat, Physiologically Speaking | False | By Christopher Lehmann-Haupt | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/precinct-in-beating-case-goes-on-guard.html | Precinct in Beating Case Goes on Guard | False | By David Kocieniewski | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/d-amato-doubts-stadium-will-move-to-west-side.html | D'Amato Doubts Stadium Will Move to West Side | False | By Ian Fisher | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/lenient-sentences-for-2-in-journalist-s-killing.html | Lenient Sentences for 2 in Journalist's Killing | False | By Joseph P. Fried | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/chem-international-then-75-cents-and-now-9.375.html | Chem International: then (75 cents) and now ($9.375). | False | By Floyd Norris | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/new-museum-with-quirks.html | New Museum With Quirks | False | By Patricia Leigh Brown | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/south-african-police-colonel-jailed-for-life-in-apartheid-killings.html | South African Police Colonel Jailed for Life in Apartheid Killings | False | By Suzanne Daley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/bridge-059773.html | Bridge | False | By Alan Truscott | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/axime-makes-offer-for-rival-sligos.html | Axime Makes Offer For Rival Sligos | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/company-briefs-071510.html | COMPANY BRIEFS | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/surgery-for-lemieux.html | Surgery for Lemieux | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/bethlehem-decides-to-leave-the-structural-steel-market.html | Bethlehem Decides to Leave The Structural Steel Market | False | By Claudia H. Deutsch | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/IHT-image-of-us-deteriorates-for-the-french.html | Image of U.S. Deteriorates For the French | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/perot-challenges-president.html | Perot Challenges President | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/judge-throws-out-conviction-in-child-molestation-case.html | Judge Throws Out Conviction in Child Molestation Case | False | By John Sullivan | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/giuliani-and-council-agree-on-bill-requiring-debates.html | Giuliani and Council Agree On Bill Requiring Debates | False | By Vivian S. Toy | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/business-digest-069892.html | BUSINESS DIGEST | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/whitman-plans-to-visit-israel.html | Whitman Plans to Visit Israel | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/ewell-blackwell-pitcher-74-noted-for-his-whip-like-style.html | Ewell Blackwell, Pitcher, 74; Noted for His Whip-Like Style | False | By Richard Goldstein | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/IHT-american-topics-a-slow-season-for-the-bible.html | AMERICAN TOPICS : A Slow Season for the Bible | False | , International Herald Tribune | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/labor-flexes-financial-muscle-raise-stakes-against-gop-congressional-fights.html | Labor Flexes Financial Muscle to Raise Stakes Against G.O.P. in Congressional Fights | False | By Adam Clymer | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/garden/a-whole-planet-for-a-patient.html | A Whole Planet For a Patient | False | By Hubert B. Herring | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/publisher-to-defy-cia-and-release-data-on-iraq-chemical-arms.html | Publisher to Defy C.I.A. and Release Data on Iraq Chemical Arms | False | By Philip Shenon | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/c-corrections-071110.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/bank-of-england-raises-key-rate.html | Bank of England Raises Key Rate | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/books/kenneth-koch-wins-prize-for-poetry.html | Kenneth Koch Wins Prize for Poetry | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/seles-suit-hearing-begins.html | Seles Suit Hearing Begins | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/california-pandering.html | California Pandering | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/business/luxury-brand-connoisseur-behind-a-bid-for-dfs-group.html | Luxury-Brand Connoisseur Behind a Bid for DFS Group | False | By Youssef M. Ibrahim | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/world/big-business-and-kremlin-togetherness-has-its-pitfalls.html | Big Business And Kremlin: Togetherness Has Its Pitfalls | False | By Alessandra Stanley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/opinion/l-clinton-s-great-strength-071609.html | Clinton's Great Strength | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/novel-use-of-clean-water-loans-brightens-outlook-for-a-river.html | Novel Use of Clean-Water Loans Brightens Outlook for a River | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/arts/tharp-with-new-tools-hymns-and-a-pirelli-tire.html | Tharp With New Tools: Hymns and a Pirelli Tire | False | By Jennifer Dunning | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/clinton-opens-hard-charge-in-drive-for-majority-of-vote.html | Clinton Opens Hard Charge In Drive for Majority of Vote | False | By Todd S. Purdum | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/sports/saves-53-in-all-and-a-beauty-by-rangers-richter.html | Saves (53, in All) and a Beauty by Rangers' Richter | False | By Alex Yannis | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/c-corrections-071161.html | Corrections | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/us/gilbert-mudge-81-a-medical-professor.html | Gilbert Mudge, 81, A Medical Professor | False | | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/torricelli-s-wide-reaching-goals-inspire-and-enrage.html | Torricelli's Wide-Reaching Goals Inspire and Enrage | False | By Brett Pulley | 1996-12-02 | TX 4-373-625 | | | |
| 1996-10-31 | 1996-10-31 | https://www.nytimes.com/1996/10/31/nyregion/hearing-begins-on-toll-case.html | Hearing Begins on Toll Case | False | By Terry Pristin | 1996-12-02 | TX 4-373-625 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/showing-off-players-and-saving-cash.html | Showing Off Players (and Saving Cash) | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/bahrain-investment-company-acquires-carter.html | BAHRAIN INVESTMENT COMPANY ACQUIRES CARTER | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/trapped-in-the-web-of-a-monstrous-charade.html | Trapped in the Web Of a Monstrous Charade | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/four-are-hospitalized-after-drinking-brew-for-bodybuilding.html | Four Are Hospitalized After Drinking Brew for Bodybuilding | False | By John T. McQuiston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/news-summary-086770.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/race-lacks-personal-touch.html | Race Lacks Personal Touch | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/glitter-and-flash-from-the-provinces.html | Glitter and Flash From the Provinces | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/watson-does-not-sound-like-a-man-on-the-move.html | Watson Does Not Sound Like a Man on the Move | False | By Jack Curry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/old-oceanside-spa-to-be-razed-for-town-houses.html | Old Oceanside Spa to Be Razed for Town Houses | False | By Rachelle Garbarine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088366.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/world/in-war-ravaged-chechnya-russia-s-presence-is-fading.html | In War-Ravaged Chechnya, Russia's Presence Is Fading | False | By Michael Specter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/company-briefs-088242.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/inside-081230.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/as-usual-most-incumbents-in-albany-have-little-to-fear.html | As Usual, Most Incumbents in Albany Have Little to Fear | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/what-reagan-left-behind-more-than-some-jokes.html | What Reagan Left Behind: More Than Some Jokes | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/parking-rules-087491.html | Parking Rules | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/smoltz-ready-to-cash-in-on-free-agent-riches.html | Smoltz Ready to Cash In On Free Agent Riches | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/homage-to-a-slave-sanctuary.html | Homage to a Slave Sanctuary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/torricelli-vows-to-fight-gop-cuts-in-medicare.html | Torricelli Vows to Fight G.O.P. Cuts In Medicare | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/battle-of-the-princetons.html | Battle of the Princetons | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/riders-finds-trouble-as-a-trail-blazer.html | Riders Finds Trouble As a Trail Blazer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/these-yanks-were-not-home-grown.html | These Yanks Were Not Home-Grown | False | By Ira Berkow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/shell-reports-drop-in-profits.html | Shell Reports Drop in Profits | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088374.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/marcel-carne-film-director-dies-at-90.html | Marcel Carne, Film Director, Dies at 90 | False | By Alan Riding | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/worldbusiness/IHT-zimbabwe-hopes-for-gold-from-a-rush-of-investors.html | Zimbabwe Hopes for Gold From a Rush of Investors | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/the-big-board-and-sec-may-clash-over-circuit-breakers.html | The Big Board and S.E.C. may clash over circuit breakers | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/campbell-heir-sells-nine-million-shares.html | CAMPBELL HEIR SELLS NINE MILLION SHARES | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/an-african-peace-force.html | An African Peace Force | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/the-spoken-word.html | The Spoken Word | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/compromise-in-gm-strike-still-elusive.html | Compromise In G.M. Strike Still Elusive | False | By Keith Bradsher | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/l-fbi-philosophy-in-spotlight-in-atlanta-case-088684.html | F.B.I. Philosophy in Spotlight in Atlanta Case | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/palettes-full-of-ideas-about-what-painting-should-be.html | Palettes Full of Ideas About What Painting Should Be | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/cinar-to-buy-film-library.html | Cinar to Buy Film Library | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/boom-in-profits-for-corporations-now-appears-over.html | BOOM IN PROFITS FOR CORPORATIONS NOW APPEARS OVER | False | By Jonathan Fuerbringer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/lowest-rate-since-april-on-long-bond.html | Lowest Rate Since April On Long Bond | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/telling-all-on-john-huang.html | Telling All on John Huang | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/hingis-qualifies.html | Hingis Qualifies | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/IHT-singlecurrency-maneuver-disturbs-germans-and-others-eu-allows-france-to.html | Single-Currency Maneuver Disturbs Germans and Others : EU Allows France To Juggle Budget | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/when-politics-has-become-tv-clutter.html | When Politics Has Become TV Clutter | False | By Clyde Haberman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/talk-show-host-testifying-at-murder-trial-plays-down-her-role-in-program.html | Talk-Show Host, Testifying at Murder Trial, Plays Down Her Role in Program | False | By Bill Carter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/a-widow-alone-loving-and-full-of-longing.html | A Widow Alone, Loving And Full of Longing | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/world/kurdish-factions-extend-cease-fire-in-iraq-us-still-cautious.html | Kurdish Factions Extend Cease-Fire in Iraq; U.S. Still Cautious | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088358.html | Art in Review | False | By Michael Kimmelman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/l-forget-pluralism-as-a-policy-in-central-africa-076767.html | Forget Pluralism as a Policy in Central Africa | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/IHT-western-division-bolsters-tehran.html | Western Division Bolsters Tehran | False | By Mehrdad Khonsari, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/panel-sees-no-proof-of-health-hazards-from-power-lines.html | Panel Sees No Proof Of Health Hazards From Power Lines | False | By Warren E. Leary | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/more-growth-a-recession-or-a-growth-recession.html | More Growth, a Recession, Or a 'Growth Recession'? | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/l-we-need-to-track-the-maps-of-aggression-076953.html | We Need to Track the Maps of Aggression | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/judge-blocks-drug-evidence-in-trial-of-1986-rape-case.html | Judge Blocks Drug Evidence In Trial of 1986 Rape Case | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/indiana-coach-fired.html | Indiana Coach Fired | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/l-fbi-philosophy-in-spotlight-in-atlanta-case-088676.html | F.B.I. Philosophy in Spotlight in Atlanta Case | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/IHT-q-a-jeanluc-dehaene-missing-children-are-not-just-a-belgian-problem.html | Q & A/ Jean-Luc Dehaene : Missing Children Are Not Just a Belgian Problem | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/nfl-matchups-week-10.html | N.F.L. MATCHUPS; WEEK 10 | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/IHT-immediate-threat-to-phone-systems-from-online-users-busy-signals-for-net.html | 'Immediate Threat' to Phone Systems From On-Line Users : Busy Signals for Net Surfers | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/metro-digest-084980.html | Metro Digest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/reno-makes-move-toward-an-inquiry-into-fund-raising.html | RENO MAKES MOVE TOWARD AN INQUIRY INTO FUND RAISING | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/results-plus-088145.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/democrats-assail-ex-iranian-aide-s-donation-to-d-amato-fund.html | Democrats Assail Ex-Iranian Aide's Donation to D'Amato Fund | False | By Raymond Hernandez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/lirr-is-leasing-freight-system-for-20-years.html | L.I.R.R. Is Leasing Freight System For 20 Years | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/in-his-own-words-087629.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/no-headline-082090.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/world/new-traces-of-past-life-on-mars.html | New Traces Of Past Life On Mars | False | By John Noble Wilford | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/l-those-objective-tests-still-benefit-the-rich-088706.html | Those 'Objective' Tests Still Benefit the Rich | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/the-third-wave.html | The Third Wave | False | By Anthony Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/new-video-releases-088056.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/style/between-a-rock-and-a-soft-place.html | Between a Rock And a Soft Place | False | By Amy M. Spindler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/with-insurers-payment-exxon-says-valdez-case-is-ended.html | With Insurers' Payment, Exxon Says Valdez Case Is Ended | False | By Joseph B. Treaster | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/searching-endless-landscapes-for-the-real-corot.html | Searching Endless Landscapes for the Real Corot | False | By Michael Kimmelman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/munich-in-washington.html | Munich in Washington | False | By A.m. Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/kevorkian-indicted-on-charges-of-helping-in-three-suicides.html | Kevorkian Indicted on Charges of Helping in Three Suicides | False | By Jack Lessenberry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/suit-challenging-investment-adviser-is-dismissed.html | Suit Challenging Investment Adviser Is Dismissed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/stakis-to-buy-hotels-from-lonrho.html | Stakis to Buy Hotels From Lonrho | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/pay-per-round-idea-for-tyson-holyfield-fight-stirs-controversy.html | Pay-Per-Round Idea for Tyson-Holyfield Fight Stirs Controversy | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/nike-s-shrine-to-itself-is-a-glitzy-showcase.html | Nike's Shrine to Itself Is a Glitzy Showcase | False | By Ian Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/world/a-top-russian-nuclear-scientist-kills-himself.html | A Top Russian Nuclear Scientist Kills Himself | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/furor-over-ethnic-ad.html | Furor Over 'Ethnic' Ad | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/where-fact-and-fiction-intertwine.html | Where Fact and Fiction Intertwine | False | By Sarah Boxer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/a-run-for-the-money-over-uneven-course.html | A Run for the Money Over Uneven Course | False | By Marc Bloom | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/mexican-seeks-compromise-on-selloff-of-petrochemicals.html | Mexican Seeks Compromise On Selloff of Petrochemicals | False | By Sam Dillon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/isles-fans-have-little-to-cheer-about.html | Isles Fans Have Little to Cheer About | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/programs-are-expanded-on-domestic-violence.html | Programs Are Expanded On Domestic Violence | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/a-resigned-mellencamp.html | A Resigned Mellencamp | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-075850.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/IHT-bad-endorsements-letters-to-the-editor.html | Bad Endorsements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/nightmare-journey-through-manhattan.html | Nightmare Journey Through Manhattan | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/style/chronicle-088064.html | CHRONICLE | False | By Elaine Louie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/miners-are-told-to-take-election-day-off.html | Miners Are Told to Take Election Day Off | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/remembering-a-sculptor-who-became-the-landscape.html | Remembering a Sculptor Who Became the Landscape | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/IHT-learning-to-grow-up-letters-to-the-editor.html | Learning to Grow Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/world/peaceably-scots-war-with-london.html | Peaceably, Scots War With London | False | By Warren Hoge | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/boy-hit-by-stray-gunfire-after-egg-fight.html | Boy Hit by Stray Gunfire After Egg Fight | False | By Nick Ravo | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/ameritech-expands-agency-roster.html | Ameritech Expands Agency Roster | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/molson-and-coors-reach-pact-on-licensing.html | Molson and Coors Reach Pact on Licensing | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/bank-of-france-cuts-intervention-rate.html | Bank of France Cuts Intervention Rate | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/militias-hold-a-congress-and-not-a-gun-is-seen.html | Militias Hold a Congress, and Not a Gun Is Seen | False | By Jo Thomas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/undertow-for-the-gop.html | Undertow for the G.O.P. | False | By Matthew Miller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/zimmer-visits-a-halfway-house-to-showcase-his-philosophy.html | Zimmer Visits a Halfway House To Showcase His Philosophy | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/transactions-078697.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/queens-man-is-held-in-counterfeiting.html | Queens Man Is Held In Counterfeiting | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/a-rebellion-from-below.html | A Rebellion From Below | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/plays-of-the-day-all-day-every-day.html | Plays of the Day, All Day, Every Day | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/a-westchester-judge-doubles-as-an-ambulance-corps-volunteer.html | A Westchester Judge Doubles As an Ambulance Corps Volunteer | False | By Jan Hoffman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/IHT-1921russia-in-the-red-in-our-pages100-75-and-50-years-ago.html | 1921:Russia in the Red : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/whitman-suffering-from-herniated-disk.html | Whitman Suffering From Herniated Disk | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/college-football-report-085626.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/l-gender-and-math-088714.html | Gender and Math | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/togetherness-replaces-toughness.html | Togetherness Replaces Toughness | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/for-new-york-state-senate.html | For New York State Senate | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/devils-frightful-night-is-also-fight-filled.html | Devils' Frightful Night Is Also Fight Filled | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088382.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/IHT-isolate-the-mullahs-regime-and-the-people-will-do-the-rest.html | Isolate the Mullahs' Regime, and the People Will Do the Rest | False | By Manouchehr Ganji, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/calipari-hardly-expects-to-be-conquering-hero.html | Calipari Hardly Expects to Be Conquering Hero | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/in-his-own-words-086517.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/us-vs-china-in-bridge-play.html | U.S. vs. China in Bridge Play | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/lowe-direct-files-lawsuit-against-five-executives-who-defected-agency-two-weeks.html | Lowe Direct files a lawsuit against five executives who defected from the agency two weeks ago. | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/when-donors-hesitate-the-republicans-have-ways-of-not-taking-no-for-an-answer.html | When Donors Hesitate, the Republicans Have Ways of Not Taking 'No' for an Answer | False | By Richard L. Berke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/world/writer-s-message-to-those-who-trashed-his-work.html | Writer's Message to Those Who Trashed His Work | False | By Seth Mydans | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/william-rosenwald-dies-benefactor-to-many-was-93.html | William Rosenwald Dies; Benefactor to Many Was 93 | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/where-do-dead-letters-go-heaven.html | Where Do Dead Letters Go? Heaven | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/key-rates-081450.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/worldbusiness/IHT-us-economic-debate-languishes-in-the-past.html | U.S. Economic Debate Languishes in the Past | False | By Reginald Dale, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/l-agreement-on-hebron-should-be-honored-076910.html | Agreement on Hebron Should Be Honored | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/books/manuscripts-as-windows-into-poets-minds-and-souls.html | Manuscripts as Windows Into Poets' Minds and Souls | False | By John Russell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/global-trade-high-tech-lift-railroad-basket-case.html | Global Trade, High Tech Lift Railroad 'Basket Case' | False | By Barnaby J. Feder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/toronto-but-50-years-later.html | Toronto, but 50 Years Later | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/c-correction-084506.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/home-video-078123.html | Home Video | False | By Peter M. Nichols | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/ohio-which-picks-winners-likes-clinton.html | Ohio, Which Picks Winners, Likes Clinton | False | By R. W. Apple Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/style/chronicle-078980.html | CHRONICLE | False | By Elaine Louie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/executive-promoted-at-food-court.html | Executive Promoted At Food Court | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/nation-s-newspapers-report-mixed-results-on-circulation.html | Nation's Newspapers Report Mixed Results on Circulation | False | By Iver Peterson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/ammirati-secures-labatt-business.html | Ammirati Secures Labatt Business | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/block-island-s-top-official-is-accused-of-rape.html | Block Island's Top Official Is Accused of Rape | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/business-digest-088463.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/people.html | People | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/new-video-releases-088048.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/last-chance.html | Last Chance | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/world/japan-premier-did-too-well-in-election-to-form-solid-coalition.html | Japan Premier Did Too Well in Election to Form Solid Coalition | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/4-longhorns-ineligible.html | 4 Longhorns Ineligible | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/business-dispute-may-delay-introduction-of-abortion-pill.html | Business Dispute May Delay Introduction of Abortion Pill | False | By Gina Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/a-rape-charge-unsettles-west-point-pride.html | A Rape Charge Unsettles West Point Pride | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/morrison-foe-charged.html | Morrison Foe Charged | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/ryder-gets-help-in-examining-unit-s-future.html | RYDER GETS HELP IN EXAMINING UNIT'S FUTURE | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/blacks-discontent-may-doom-louisiana-democrat-who-leads-in-polls.html | Blacks' Discontent May Doom Louisiana Democrat Who Leads in Polls | False | By Adam Nossiter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/new-video-releases-088030.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/IHT-1896-few-bathtubs-in-our-pages100-75-and-50-years-ago.html | 1896: Few Bathtubs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/magazine-settles-libel-suit-by-scientologist.html | Magazine Settles Libel Suit by Scientologist | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/l-what-stalin-knew-078158.html | What Stalin Knew | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/the-wrong-indonesian.html | The Wrong Indonesian | False | By Bob Herbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/irate-but-ambivalent-in-rural-california.html | Irate but Ambivalent in Rural California | False | By Katharine Q. Seelye | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/style/two-vanishing-breeds.html | Two Vanishing Breeds | False | By Anne-Marie Schiro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/for-dole-plenty-of-movement-but-momentum-remains-elusive.html | For Dole, Plenty of Movement but Momentum Remains Elusive | False | By Elizabeth Kolbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/l-tolerant-idaho-076830.html | Tolerant Idaho | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/style/giddy-informality-from-a-new-guard.html | Giddy Informality From a New Guard | False | By Constance C. R. White | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/j-edward-day-82-postmaster-who-brought-in-the-zip-code.html | J. Edward Day, 82, Postmaster Who Brought In the ZIP Code | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/new-video-releases-075183.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/on-crime-and-conscience-among-brothers.html | On Crime and Conscience Among Brothers | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/eldredge-keeps-his-mind-trained-on-next-olympics.html | Eldredge Keeps His Mind Trained on Next Olympics | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/perot-on-the-stump-goes-on-the-attack.html | Perot, on the Stump, Goes on the Attack | False | By Ernest Tollerson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/IHT-1946-embassy-bomb-in-our-pages100-75-and-50-years-ago.html | 1946: Embassy Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/net-income-unchanged-at-pharmacia-upjohn.html | Net Income Unchanged At Pharmacia & Upjohn | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/in-new-jersey-meeting-the-voters-is-a-luxury.html | In New Jersey, Meeting the Voters Is a Luxury | False | By Neil MacFarquhar | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/airbus-sets-timetable-for-new-500-seat-jet.html | Airbus Sets Timetable for New 500-Seat Jet | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/plan-to-return-parole-officer.html | Plan to Return Parole Officer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/world/refugees-flee-camps-as-rebel-forces-drive-zairian-troops-back.html | Refugees Flee Camps as Rebel Forces Drive Zairian Troops Back | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/giants-look-to-the-east-for-a-rise-in-standings.html | Giants Look to the East For a Rise in Standings | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/2-big-retailers-sue-visa-hoping-to-avoid-accepting-a-debit-card.html | 2 Big Retailers Sue Visa, Hoping to Avoid Accepting a Debit Card | False | By Saul Hansell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/cuba-makes-a-strict-move-in-order-to-deter-defections.html | Cuba Makes a Strict Move In Order to Deter Defections | False | By Larry Rohter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/keep-in-mind.html | Keep in Mind | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/arthur-f-quern-54-head-of-illinois-education-agency.html | Arthur F. Quern, 54, Head Of Illinois Education Agency | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/when-all-else-fails-you-can-always-run-for-congress.html | When All Else Fails, You Can Always Run for Congress | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/warm-minimalism-rooted-in-poetry.html | Warm Minimalism Rooted in Poetry | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/just-a-guy-and-his-elephant.html | Just a Guy and His Elephant | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/ex-manager-of-magellan-fund-is-returning-to-the-arena.html | Ex-Manager of Magellan Fund Is Returning To the Arena | False | By Edward Wyatt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/soft-what-light-it-s-flash-romeo.html | Soft! What Light? It's Flash, Romeo | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/cigar-s-career-is-ended-by-grateful-paulsons.html | Cigar's Career Is Ended By 'Grateful' Paulsons | False | By Joseph Durso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/sports/ward-s-bid-for-title-ended-by-frenchman.html | Ward's Bid For Title Ended by Frenchman | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/world/abductions-rock-mexico-scaring-not-just-the-rich.html | Abductions Rock Mexico, Scaring Not Just the Rich | False | By Sam Dillon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/clinton-goes-one-on-one.html | Clinton Goes One-on-One | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/books/rummaging-in-the-mind-of-a-genius-growing-up.html | Rummaging in the Mind Of a Genius Growing Up | False | By Michiko Kakutani | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/allegheny-power-buys-half-interest-in-generator.html | ALLEGHENY POWER BUYS HALF-INTEREST IN GENERATOR | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/movies/a-femme-fatale-who-s-a-little-loony.html | A Femme Fatale Who's a Little Loony | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/in-his-own-words-087645.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/sara-lee-to-buy-back-up-to-20-million-shares.html | SARA LEE TO BUY BACK UP TO 20 MILLION SHARES | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/in-li-contest-incumbent-charges-catholic-bashing-by-challenger.html | In L.I. Contest, Incumbent Charges 'Catholic Bashing' by Challenger | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/art-in-review-088390.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/a-nonstop-gop-tour.html | A Nonstop G.O.P. Tour | False | By Adam Nagourney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/nyregion/torricelli-s-new-ad-cites-endorsements-and-ignores-opponent.html | Torricelli's New Ad Cites Endorsements and Ignores Opponent | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/arts/restaurants-074187.html | Restaurants | False | By Ruth Reichl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/opinion/l-change-the-drug-policy-077003.html | Change the Drug Policy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/maybe-it-s-not-a-gene-behind-a-person-s-thrill-seeking-ways.html | Maybe It's Not a Gene Behind a Person's Thrill-Seeking Ways | False | By Natalie Angier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-01 | 1996-11-01 | https://www.nytimes.com/1996/11/01/us/excesses-of-96-race-make-finance-reform-a-top-issue.html | Excesses of '96 Race Make Finance Reform a Top Issue | False | By Jane Fritsch | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/bridge-094366.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/emerging-from-the-footlights.html | Emerging From the Footlights | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/worldbusiness/IHT-santer-defends-emu-criteria.html | Santer Defends EMU Criteria | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/from-acrobat-to-artist-kwan-grows-into-a-star.html | From Acrobat to Artist: Kwan Grows Into a Star | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/cia-orders-inquiry-into-charges-of-chemical-arms-cover-up.html | C.I.A. Orders Inquiry Into Charges of Chemical Arms Cover-Up | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/IHT-books-olives.html | BOOKS: OLIVES | False | By Alan Jolis, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/murdoch-mci-efforts-under-growing-strain.html | Murdoch-MCI Efforts Under Growing Strain | False | By Geraldine Fabrikant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/whitman-takes-it-easy.html | Whitman Takes It Easy | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/c-correction-097870.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/your-money/IHT-us-funds-stretch-for-foothold-overseas.html | U.S. Funds Stretch for Foothold Overseas | False | By Judith Rehak, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/democratic-official-admits-less-scrutiny-of-donations.html | Democratic Official Admits Less Scrutiny of Donations | False | By Richard L. Berke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/well-on-the-way-to-the-next-whiskey-bar.html | Well on the Way to the Next Whiskey Bar | False | By Trip Gabriel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/world/sun-sets-on-gurkhas-guarding-hong-kong.html | Sun Sets On Gurkhas Guarding Hong Kong | False | By Edward A. Gargan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-states-can-prevent-wetlands-destruction-090891.html | States Can Prevent Wetlands Destruction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/geoffrey-beene-shows-the-way.html | Geoffrey Beene Shows the Way | False | By Anne-Marie Schiro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/election-fun-for-everyone.html | Election Fun for Everyone | False | By Bob Morris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/happening-upon-love-amid-books-and-flowers.html | Happening Upon Love Amid Books And Flowers | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/renovating-the-nets-franchise.html | Renovating The Nets' Franchise | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/world/strife-on-zaire-border-erupts-into-open-war-with-rwanda.html | Strife on Zaire Border Erupts Into Open War With Rwanda | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/cambridge-technology-adds-ramos-associates.html | CAMBRIDGE TECHNOLOGY ADDS RAMOS & ASSOCIATES | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/four-in-troubled-precinct-cleared-in-brutality-case.html | Four in Troubled Precinct Cleared in Brutality Case | False | By David Kocieniewski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/IHT-to-succeed-europe-must-open-itself-to-scrutiny-by-citizens.html | To Succeed, 'Europe' Must Open Itself to Scrutiny by Citizens | False | By Giles Merritt, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/texas-players-eligible.html | Texas Players Eligible | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/world/in-face-of-african-crisis-no-plans-for-world-action.html | In Face of African Crisis, No Plans for World Action | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/business-digest-105872.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/carmen-as-a-battle-between-opposites.html | 'Carmen' As a Battle Between Opposites | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/after-disappointment-in-atlanta-a-chance-for-glory-in-new-york.html | After Disappointment in Atlanta, a Chance for Glory in New York | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/new-coach-new-look-new-nets-still-lose.html | New Coach, New Look; New Nets Still Lose | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/IHT-american-topics-91307575553.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/new-roster-looks-good-with-houston.html | New Roster Looks Good With Houston | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/dance-095311.html | DANCE | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/your-money/IHT-briefcase-micropal-sets-up-awards-for-french-mutual-funds.html | BRIEFCASE : Micropal Sets Up Awards For French Mutual Funds | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/languorous-dresses-singular-visions.html | Languorous Dresses, Singular Visions | False | By Constance C. R. White | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/movies/family-dog-sniffs-evil-and-rears-into-action.html | Family Dog Sniffs Evil And Rears Into Action | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/IHT-notre-dame-plays-navy-in-dublin-when-ireland-meets-the-fighting.html | Notre Dame Plays Navy in Dublin : When Ireland Meets The Fighting Irish | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/democratic-official-replies-on-donations.html | Democratic Official Replies on Donations | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/theater/union-kept-miz-cast-in-the-dark-on-change.html | Union Kept 'Miz' Cast In the Dark On Change | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/results-plus-108766.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/beliefs-099503.html | Beliefs | False | By Peter Steinfels | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/congressman-falsely-took-credit-for-bill-his-rival-says.html | Congressman Falsely Took Credit for Bill, His Rival Says | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/two-term-limits-with-a-message-repeated-twice.html | Two-Term Limits With a Message Repeated Twice | False | By Vivian Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/on-stump-gore-shows-a-new-touch-in-connecting-with-crowds.html | On Stump, Gore Shows a New Touch in Connecting With Crowds | False | By Kirk Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/worldbusiness/IHT-pace-of-economic-reforms-rests-with-voters.html | Pace of Economic Reforms Rests With Voters : Romanians Head to the Polls | False | By Justin Keay, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/9-new-plans-are-submitted-for-coliseum.html | 9 New Plans Are Submitted For Coliseum | False | By Thomas J. Lueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/inside-106585.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/giuliani-grouchiness-is-in-eye-of-the-beholder-108715.html | Giuliani Grouchiness Is in Eye of the Beholder | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/in-his-own-words-106046.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/esoteric-asymmetrical-and-coolly-campy.html | Esoteric, Asymmetrical and Coolly Campy | False | By Amy M. Spindler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/a-mixed-midseason-report-for-giants.html | A Mixed Midseason Report For Giants | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/your-money/IHT-a-postelection-nightmare-scenario.html | A Postelection Nightmare Scenario | False | By James K. Glassman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/gooden-to-return-to-the-yankees.html | Gooden to Return To the Yankees | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/world/j-r-jayewardene-of-sri-lanka-dies-at-90-modernized-nation-he-led-for-11-years.html | J. R. Jayewardene of Sri Lanka Dies at 90; Modernized Nation He Led for 11 Years | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/news-summary-105430.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/ex-officer-gets-prison-term-for-fatal-shooting-of-woman.html | Ex-Officer Gets Prison Term For Fatal Shooting of Woman | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/company-briefs-108901.html | Company Briefs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-expand-term-limits-090840.html | Expand Term Limits | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/tips-for-voters.html | Tips For Voters | False | By Russell Baker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/the-hidden-passion.html | The Hidden Passion | False | By Frank Rich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/hungary-1956.html | Hungary 1956 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/sale-of-mace-begins-but-demand-for-it-is-unclear.html | Sale of Mace Begins, but Demand for It Is Unclear | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/your-money/IHT-briefcase-oilmarket-bears-licking-wounds-keep-hoping.html | BRIEFCASE : Oil-Market Bears, Licking Wounds, Keep Hoping | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/mickey-kantor-gutsy-campaigner-has-smoothed-clinton-s-path.html | Mickey Kantor, Gutsy Campaigner, Has Smoothed Clinton's Path | False | By David E. Sanger | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/world/rebels-in-mexico-resume-raids-killing-at-least-6-in-3-states.html | Rebels in Mexico Resume Raids, Killing at Least 6 in 3 States | False | By Julia Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/disturbing-the-spirits.html | Disturbing the Spirits | False | By N. Scott Momaday | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/IHT-books-olives-90775489416.html | BOOKS: OLIVES | False | By Alan Jolis, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/headgear-for-the-techno-salesclerk.html | Headgear for the Techno-Salesclerk | False | By Carol Lawson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/arrest-in-shooting-of-boy.html | Arrest in Shooting of Boy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/your-money/IHT-the-red-chip-danger.html | The 'Red Chip' Danger | False | By Philip Segal, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/pin-stripes-without-yankees.html | Pin Stripes Without Yankees | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/president-mckinley-s-paper-evolves-and-so-do-its-political-endorsements.html | 'President McKinley's Paper' Evolves, and So Do Its Political Endorsements | False | By Michael Winerip | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/IHT-american-topics-vavavoombiker-chicks.html | American Topics: Vava-Voom!Biker Chicks | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/5-arrested-in-music-piracy.html | 5 Arrested in Music Piracy | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/a-democrat-is-struggling-in-a-democratic-haven-west-virginia.html | A Democrat Is Struggling in a Democratic Haven, West Virginia | False | By Richard W. Stevenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/michael-burnett-67-criminal-who-exposed-city-corruption.html | Michael Burnett, 67, Criminal Who Exposed City Corruption | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/the-prince-who-believes-in-poltergeists.html | The Prince Who Believes in Poltergeists | False | By David Gonzalez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/in-nobody-s-whistlestop-nj-if-anyone-cares-a-few-votes-for-bruce-willis.html | In Nobody's Whistlestop, N.J., if Anyone Cares, a Few Votes for Bruce Willis | False | By Evelyn Nieves | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/ball-to-museum.html | Ball to Museum | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/gore-comes-to-the-shore-to-assist-torricelli.html | Gore Comes to the Shore to Assist Torricelli | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/noisy-fight-over-a-tax-on-sugar.html | Noisy Fight Over a Tax On Sugar | False | By John H. Cushman Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/IHT-some-french-fear-that-selling-thomson-unit-to-daewoo-will-drain-jobs-and.html | Some French Fear That Selling Thomson Unit To Daewoo Will Drain Jobs and Technology : Deal Piques Gallic Pride | False | By Joseph Fitchett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/IHT-1896-sheikhs-submit-in-our-pages100-75-and-50-years-ago.html | 1896: Sheikhs Submit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/world/the-day-of-the-ghouls-vs-the-day-of-the-dead.html | The Day of the Ghouls vs. the Day of the Dead | False | By Julia Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/in-term-limits-fight-simpler-messages-for-perplexed-voters.html | In Term-Limits Fight, Simpler Messages for Perplexed Voters | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/for-8.6-million-christie-s-sells-a-rare-korean-dragon.html | For $8.6 Million, Christie's Sells a Rare Korean Dragon | False | By Rita Reif | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/IHT-1921-chinese-default-in-our-pages100-75-and-50-years-ago.html | 1921: Chinese Default : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/labor-musters-infantry-for-long-island-race.html | Labor Musters Infantry For Long Island Race | False | By Steven Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/auto-makers-seek-to-reduce-the-danger-of-air-bags-impact.html | Auto Makers Seek to Reduce the Danger of Air Bags' Impact | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/times-union-accepts-pact.html | Times Union Accepts Pact | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-confidentiality-issues-092339.html | Confidentiality Issues | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/zimmer-drops-ad-featuring-fake-newscast.html | Zimmer Drops Ad Featuring Fake Newscast | False | By Brett Pulley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/knicks-finally-show-up-for-nba-s-party.html | Knicks Finally Show Up for N.B.A.'s Party | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/bonds-drop-despite-reports-of-slower-economic-growth.html | Bonds Drop Despite Reports Of Slower Economic Growth | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/a-british-company-weighs-buying-mci-in-22-billion-deal.html | A BRITISH COMPANY WEIGHS BUYING MCI IN $22 BILLION DEAL | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/in-his-own-words-098540.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/your-money/IHT-as-offshore-funds-grow-fatter-they-also-get-sleeker.html | As Offshore Funds Grow Fatter, They Also Get Sleeker | False | By Barbara Wall, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-leonardo-used-no-mirror-for-his-mirror-script-091146.html | Leonardo Used No Mirror for His Mirror Script | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/your-money/IHT-a-postelection-nightmare-scenario-90469926945.html | A Postelection Nightmare Scenario | False | By James K. Glassman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-oddly-wonderful-this-look-at-yiddish-roots-108731.html | Oddly Wonderful, This Look at Yiddish Roots | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-giuliani-grouchiness-is-in-eye-of-the-beholder-108693.html | Giuliani Grouchiness Is in Eye of the Beholder | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/cigar-gets-his-own-parade.html | Cigar Gets His Own Parade | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/paper-reflects-change.html | Paper Reflects Change | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/a-plunge-from-hoop-dream-to-nightmare.html | A Plunge From Hoop Dream to Nightmare | False | By Lizette Alvarez With Vincent M. Mallozzi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/bipartisan-voter-rebellion-against-big-money-in-maine-is-expected-to-succeed.html | Bipartisan Voter Rebellion Against Big Money in Maine Is Expected to Succeed | False | By Francis X. Clines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/a-candidate-s-good-week.html | A Candidate's Good Week | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-in-the-beginning-there-was-something-091162.html | In The Beginning There Was . . . Something? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/world/fbi-pulls-out-of-joint-inquiry-on-fatal-blast-in-saudi-arabia.html | F.B.I. Pulls Out of Joint Inquiry On Fatal Blast in Saudi Arabia | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/mci-deal-would-speed-pace-of-current-mergers.html | MCI Deal Would Speed Pace of Current Mergers | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-endorsing-the-unethical-090905.html | Endorsing the Unethical | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/working-on-black-turnout.html | Working on Black Turnout | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/world/swiss-envoy-vows-action-on-old-holocaust-funds.html | Swiss Envoy Vows Action On Old 'Holocaust Funds' | False | By David E. Singer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/in-their-own-words.html | In Their Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/your-money/IHT-the-expatriates-friendly-offshore-banker.html | The Expatriate's Friendly Offshore Banker | False | By Barbara Wall, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/opera.html | OPERA | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/channel-crossing.html | Channel Crossing | False | By Andrew Postman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-a-thriving-language-108740.html | A Thriving Language | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/contract-settlement-averts-wider-strike-at-general-motors.html | Contract Settlement Averts Wider Strike At General Motors | False | By Keith Bradsher | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/gm-car-sales-drop-as-other-makers-report-increases.html | G.M. Car Sales Drop as Other Makers Report Increases | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/2-top-jet-defenders-return.html | 2 Top Jet Defenders Return | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/three-variations.html | Three Variations | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/clinton-returns-to-platform-plank-of-92.html | Clinton Returns to Platform Plank of '92 | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/witco-completes-sale-of-lubricants-subsidiaries.html | WITCO COMPLETES SALE OF LUBRICANTS SUBSIDIARIES | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/world/germany-s-retailers-beckon-warily-to-customers.html | Germany's Retailers Beckon Warily to Customers | False | By Edmund L. Andrews | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/man-fatally-shoots-his-wife-in-her-manhattan-office.html | Man Fatally Shoots His Wife in Her Manhattan Office | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/IHT-1946paying-un-costs-in-our-pages100-75-and-50-years-ago.html | 1946:Paying UN Costs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/no-political-action-committees-dole-says.html | No Political Action Committees, Dole Says | False | By Adam Nagourney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/a-singer-darting-among-her-many-voices.html | A Singer Darting Among Her Many Voices | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/new-tests-finally-point-cause-jetliner-crash-that-killed-132-two-years-ago.html | New Tests Finally Point to a Cause of Jetliner Crash That Killed 132 Two Years Ago | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/where-do-we-live-anyway.html | Where Do We Live Anyway? | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/worldbusiness/IHT-economic-scene-guest-commentary-in-global-arena.html | ECONOMIC SCENE/ Guest Commentary : In Global Arena, Euro Faces a Test of Strength | False | By David Roche, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/no-headline-098680.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/high-court-agrees-to-hear-2-cases-on-asbestos-exposure.html | High Court Agrees to Hear 2 Cases on Asbestos Exposure | False | By Linda Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/l-special-education-090875.html | Special Education | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/metro-digest-105287.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/in-san-francisco-jazz-s-friendliest-context-since-the-40-s.html | In San Francisco, Jazz's Friendliest Context Since the 40's | False | By Peter Watrous | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/key-rates-093386.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/program-allows-teen-agers-to-limit-consequences-of-arrest.html | Program Allows Teen-Agers To Limit Consequences of Arrest | False | By Donatella Lorch | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/college-football-report-106313.html | COLLEGE FOOTBALL REPORT | False | By William Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/arts/pop-108588.html | POP | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/his-efforts-to-become-the-speaker-carry-gephardt-to-stumping-far-from-home.html | His Efforts to Become the Speaker Carry Gephardt to Stumping Far From Home | False | By Adam Clymer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/the-presidential-race.html | THE PRESIDENTIAL RACE | False | By Michael Wines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/business/a-robust-pace-of-job-growth-with-inflation-under-control.html | A Robust Pace Of Job Growth, With Inflation Under Control | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/for-state-assembly-and-city-council.html | For State Assembly and City Council | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/us/ethics-in-fund-raising-the-october-surprise.html | Ethics in Fund Raising The October Surprise? | False | By R.w. Apple Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/touting-outsiders-who-endorse-longer-term-limits.html | Touting Outsiders Who Endorse Longer Term Limits | False | By Vivian Toy | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/dublin-is-seeing-irish-of-a-very-different-sort.html | Dublin Is Seeing Irish Of a Very Different Sort | False | By James F. Clarity | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/opinion/resist-judicial-gimmickry.html | Resist Judicial Gimmickry | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/isles-fans-cry-for-help.html | Isles Fans Cry for Help | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/nyregion/indiana-strike-to-close-plant.html | Indiana Strike to Close Plant | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/sports/dallas-eyes-mitchell.html | Dallas Eyes Mitchell | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-02 | 1996-11-02 | https://www.nytimes.com/1996/11/02/style/it-takes-a-rebel-and-a-showoff-to-love-a-begonia.html | It Takes a Rebel and a Showoff to Love a Begonia | False | By Tovah Martin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-the-kindest-cut-071323.html | THE KINDEST CUT | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/inside-106763.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/soha-loses-blight-gains-acronym.html | SoHa Loses Blight, Gains Acronym | False | By Janet Allon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/seems-like-old-times-wildcats-crushed.html | Seems Like Old Times: Wildcats Crushed | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-what-will-gates-give-071307.html | WHAT WILL GATES GIVE? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-evolution-has-no-need-of-intelligent-design-121673.html | Evolution Has No Need of 'Intelligent Design' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/caryn-j-karmatz-and-lee-d-rudy.html | Caryn J. Karmatz And Lee D. Rudy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-what-will-gates-give-071285.html | WHAT WILL GATES GIVE? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/l-parish-holiday-072184.html | Parish Holiday | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/gordon-bakoulis-and-alan-ruben.html | Gordon Bakoulis and Alan Ruben | False | By Lois Smith Brady | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/for-isles-saturday-night-live.html | For Isles, Saturday Night Live | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-end-for-winsted-hospital.html | The End for Winsted Hospital | False | By Susan Pearsall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/on-the-road-with-pluck-and-a-camcorder.html | On the Road, With Pluck and a Camcorder | False | By Aaron Barnhart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/body-identified-as-clubgoer.html | Body Identified as Clubgoer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/hazing-days.html | Hazing Days | False | By C. Taylor Crothers | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/sculptural-installation-of-large-intention.html | Sculptural Installation of Large Intention | False | By William Zimmer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/that-courthouse-religion.html | That Courthouse Religion | False | By David Margolick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/l-summer-cottages-072168.html | Summer Cottages | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/judge-rules-against-limits-on-welfare-for-newcomers.html | Judge Rules Against Limits on Welfare for Newcomers | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-move-and-a-makeover-for-the-state-historical-society.html | A Move and a Makeover for the State Historical Society | False | By Mark Stover | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/democrats-battle-odds-to-regain-senate-control.html | Democrats Battle Odds to Regain Senate Control | False | By David E. Rosenbaum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/gayle-johnson-b-s-worthington.html | Gayle Johnson, B. S. Worthington | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/little-dishes-big-flavors-from-spain.html | Little Dishes, Big Flavors From Spain | False | By Patricia Brooks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/the-autumn-of-the-matriarch.html | The Autumn of the Matriarch | False | By Claire Messud | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/the-bride-wore-fatigues.html | The Bride Wore Fatigues? | False | By Hubert B. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/album-chronicles-era-of-dance-band-music.html | Album Chronicles Era of Dance Band Music | False | By Herbert Hadad | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/cold-cereal-and-a-hot-scene.html | Cold Cereal and a Hot Scene | False | By Monique P. Yazigi | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/everywhere-i-turn-i-get-offers-and-offers.html | Everywhere I Turn, I Get Offers and Offers | False | By David Bouchier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/l-100-years-of-books-071773.html | 100 Years of Books | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/an-economics-lesson-the-candidates-plans-for-education.html | An Economics Lesson: The Candidates' Plans for Education | False | By Peter Passell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-four-rules-of-politics-by-nick-fish.html | The Four Rules Of Politics, By Nick Fish | False | By Anthony Ramirez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-running-against-hillary-071250.html | RUNNING AGAINST HILLARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/best-sellers-november-3-1996.html | BEST SELLERS: November 3, 1996 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/man-held-in-wife's-death-avoided-an-earlier-arrest.html | Man Held in Wife's Death Avoided an Earlier Arrest | False | By Lizette Alvarez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/tucson.html | Tucson | False | By Judith Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-tale-of-two-tales-of-hoffmann.html | A Tale of Two 'Tales of Hoffmann' | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/attitudes-shift-among-jobless.html | Attitudes Shift Among Jobless | False | By Judith H. Dobrzynski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/a-boxer-in-a-hurry.html | A Boxer in a Hurry | False | By Evelyn Nieves | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/questions-for-men-have-run-and-lost.html | QUESTIONS FOR: Men Have Run . . . And Lost | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/think-a-payout-looks-attractive-think-again.html | Think a Payout Looks Attractive? Think Again | False | By Carole Gould | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/fly-bowser-or-whatever-fits-the-flagpole.html | Fly Bowser, or Whatever Fits the Flagpole | False | By Bill Ryan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/phoebe-bunn-robert-mcmillan.html | Phoebe Bunn, Robert McMillan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/tax-cut-for-manhattan-drivers-who-lease.html | Tax Cut for Manhattan Drivers Who Lease | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/in-mexico-bargains-as-the-peso-slides-on.html | In Mexico, Bargains As the Peso Slides On | False | By Sam Dillon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/tough-talk-aside-helms-barely-alters-foreign-policy.html | Tough Talk Aside, Helms Barely Alters Foreign Policy | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/l-chilly-in-london-072125.html | Chilly in London | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/shedding-the-weight-of-theory.html | Shedding The Weight Of Theory | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/dicey-days-in-moscow.html | Dicey Days in Moscow | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/interior-archeology.html | Interior Archeology | False | By Jay Parini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/l-even-met-fans-join-in-122009.html | Even Met Fans Join In | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/inspired-by-segovia-fly-fishing-and-god.html | Inspired by Segovia, Fly Fishing and God | False | By Leslie Kandell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/eugene-polyakov-balletmaster-53.html | Eugene Polyakov, Balletmaster, 53 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/in-his-own-words-119580.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/where-the-choice-yes-a-choice-lies-on-tuesday.html | Where the Choice (Yes, a Choice) Lies on Tuesday | False | By R. W. Apple Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/canadian-witchcraft.html | Canadian Witchcraft | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/labor-deal-in-jeopardy-as-selig-stays-silent.html | Labor Deal in Jeopardy as Selig Stays Silent | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-the-kindest-cut-071331.html | THE KINDEST CUT | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/c-corrections-121878.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-kings-of-flatbush.html | The Kings of Flatbush | False | By Sarah Kershaw | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/dancing-with-death.html | Dancing With Death | False | By Mindy Aloff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/when-builders-take-wing.html | When Builders Take Wing | False | By Paul Goldberger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/benefits-093394.html | BENEFITS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-baseball-s-glory-days-are-now-071340.html | BASEBALL'S GLORY DAYS ARE . . . NOW | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/students-take-a-break-to-help-others.html | Students Take a Break to Help Others | False | By Sarah Kershaw | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/c-brett-boocock-jr-headmaster-66.html | C. Brett Boocock Jr., Headmaster, 66 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-070947.html | So His Dad Just Gives Him This Elephant | False | By Anita Gates | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/laura-a-ward-barry-s-smulian.html | Laura A. Ward, Barry S. Smulian | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/mayor-on-dynamic-list.html | Mayor on 'Dynamic' List | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/l-a-risky-movie-not-really-070530.html | A Risky Movie? Not Really | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/l-chilly-in-london-072141.html | Chilly in London | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/sophia-yee-and-howard-lee.html | Sophia Yee And Howard Lee | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/a-market-moving-guru-plans-to-run-funds.html | A Market-Moving Guru Plans to Run Funds | False | By Edward Wyatt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/for-asian-americans-political-power-can-lead-to-harsh-scrutiny.html | For Asian-Americans, Political Power Can Lead to Harsh Scrutiny | False | By James Sterngold | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/impossible-becomes-possible.html | Impossible Becomes Possible | False | By Ira Berkow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/long-island-journal-040800.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/a-bulgarian-is-slain-and-motives-are-many.html | A Bulgarian Is Slain And Motives Are Many | False | By Jane Perlez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/rhonda-dunn-jesse-p-butler-jr.html | Rhonda Dunn, Jesse P. Butler Jr. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/whose-coattails-gingrich-s-or-clinton-s.html | Whose Coattails? Gingrich's Or Clinton's? | False | By Peggy McCarthy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/classical-briefs-040606.html | Classical Briefs | False | By Sarah Bryan Miller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/the-monster-builder.html | The Monster Builder | False | By Paul Goldberger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/quiz.html | QUIZ | False | By Linda Amster | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Sally Echkhoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-no-wrong-teaching-121690.html | No Wrong Teaching | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/memoirs-without-the-revelations.html | Memoirs Without the Revelations | False | By Elizabeth Kolbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/a-chance-for-yankee-stadium.html | A Chance for Yankee Stadium | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/picturesque-affluent-west-of-palisades.html | Picturesque, Affluent West of Palisades | False | By Gene Rondinaro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/fda-head-reimburses-agency-for-cab-fares.html | F.D.A. Head Reimburses Agency for Cab Fares | False | By Warren E. Leary | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/sophisticated-food-but-at-half-the-price.html | Sophisticated Food but at Half the Price | False | By M.h. Reed | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/orangeman-are-showing-no-mercy.html | Orangeman Are Showing No Mercy | False | By Tarik El-Bashir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/tradition-fought-an-escape.html | Tradition Fought an Escape | False | By Mark Francis Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-baseball-s-glory-days-are-now-071358.html | BASEBALL'S GLORY DAYS ARE . . . NOW | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/americans-don-t-like-treasury-bonds.html | Americans Don't Like Treasury Bonds | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/a-method-to-avoid-the-madness.html | A Method to Avoid the Madness | False | By Deborah Kaminski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/after-a-rough-start-patriots-are-on-top.html | After a Rough Start, Patriots Are on Top | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/ms-perez-marques-and-mr-baron.html | Ms. Perez-Marques And Mr. Baron | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/civic-angels-curb-detroit-devil-s-night-fires.html | Civic Angels Curb Detroit 'Devil's Night' Fires | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/abused-no-more.html | Abused No More | False | By Barbara Stewart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/moving-up-in-southwest-florida.html | Moving Up in Southwest Florida | False | By Alan S. Oser | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/to-pry-or-not-to-pry.html | To Pry or Not to Pry? | False | By Max Frankel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/dartmouth-is-alone-atop-standing-after-edging-harvard.html | Dartmouth Is Alone Atop Standing After Edging Harvard | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/free-tv-time-experiment-wins-support-if-not-viewers.html | Free TV-Time Experiment Wins Support, if Not Viewers | False | By Lawrie Mifflin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-creativity-of-black-and-white-photos.html | The Creativity of Black and White Photos | False | By Phyllis Braff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/off-the-screen-onto-the-page.html | Off the Screen, Onto the Page | False | By Josh Barbanel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/farewell-to-a-big-man.html | Farewell to a 'Big Man' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/this-funny-business-about-comedy-and-politics.html | This Funny Business About Comedy and Politics | False | By Robert Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-goodbye-to-the-senate-121746.html | Goodbye to the Senate | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/why-the-bach-cantatas-because-they-re-there.html | Why the Bach Cantatas? Because They're There | False | By James R. Oestreich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/sharon-nybro-michael-moran-jr.html | Sharon Nybro, Michael Moran Jr. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/orthodox-jews-confront-domestic-violence.html | Orthodox Jews Confront Domestic Violence | False | By Mark Francis Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/richard-stolar-stacey-bernstein.html | Richard Stolar, Stacey Bernstein | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/jennifer-prehn-jeremy-lewis.html | Jennifer Prehn, Jeremy Lewis | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/where-designers-ideas-can-take-flight.html | Where Designers' Ideas Can Take Flight | False | By Bess Liebenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/results-plus-120979.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/c-correction-071994.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/man-of-his-word.html | Man of His Word | False | By Coretta Scott King | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/trump-ball-for-pirro-scores-home-run.html | Trump Ball for Pirro Scores Home Run | False | By Lynne Ames | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/going-going-in-zurich-a-1.2-million-stamp.html | Going, Going in Zurich: A $1.2 Million Stamp | False | By Barth Healey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/navy-divers-finish-the-hunt-for-debris-in-flight-800-crash.html | Navy Divers Finish The Hunt for Debris In Flight 800 Crash | False | By Don van Natta Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/c-corrections-107999.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/for-mickey-bugs-and-nike-it-s-breakfast-at-tiffany-s.html | For Mickey, Bugs and Nike, It's Breakfast at Tiffany's | False | By John Holusha | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-fiction-054518.html | Books in Brief: Fiction | False | By Erik Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/in-his-own-words-118621.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/new-yorkers-co-090336.html | NEW YORKERS & CO. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/miss-alfonzo-larrain-mr-salzinger.html | Miss Alfonzo-Larrain, Mr. Salzinger | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/tribe-famous-for-horses-sees-future-in-them.html | Tribe Famous for Horses Sees Future in Them | False | By Jim Robbins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-the-next-hundred-years-071528.html | THE NEXT HUNDRED YEARS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/the-wretched-of-broadway.html | The Wretched of Broadway | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/in-his-own-words-118869.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/for-the-electorally-challenged.html | For the Electorally Challenged | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-midtown-world-of-worldly-cuisines.html | A Midtown World Of Worldly Cuisines | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/yeltsin-gets-a-new-close-confidante-his-daughter.html | Yeltsin Gets a New Close Confidante: His Daughter | False | By Alessandra Stanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/a-kick-for-the-economy.html | A Kick for the Economy | False | By John Tierney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/to-an-enduring-wit-election-day-was-more-fun-than-halloween.html | To an Enduring Wit, Election Day Was More Fun Than Halloween | False | By Anne Cronin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/residential-resales-072389.html | Residential Resales | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/on-the-towns-073105.html | ON THE TOWNS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/paul-a-burke-elizabeth-a-schaefer.html | Paul A. Burke, Elizabeth A. Schaefer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/races-in-connecticut-for-congress-and-plan-to-widen-crime-victims-rights.html | Races in Connecticut for Congress and Plan to Widen Crime Victims' Rights | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/vying-for-the-breast-vote.html | Vying for the Breast Vote | False | By Gina Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/l-the-sawtooths-072176.html | The Sawtooths | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-baseball-s-glory-days-are-now-071366.html | BASEBALL'S GLORY DAYS ARE . . . NOW | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/courses-at-your-convenience.html | Courses at Your Convenience | False | By Maria Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/when-the-best-policy-may-be-no-policy-at-all.html | When the Best Policy May Be No Policy at All | False | By Reed Abelson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/c-corrections-121860.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/for-watson-the-fun-is-over-and-1997-is-beginning.html | For Watson, the Fun Is Over and 1997 Is Beginning | False | By Jack Curry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-large-passion-for-a-miniature-carousel.html | A Large Passion for a Miniature Carousel | False | By Roberta Hershenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/stoning-of-afghan-adulterers-some-go-to-take-part-others-just-to-watch.html | Stoning of Afghan Adulterers: Some Go to Take Part, Others Just to Watch | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/jones-trying-to-break-26.2-mile-jinx.html | Jones Trying to Break 26.2-Mile Jinx | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/turning-college-names-into-a-business.html | Turning College Names Into a Business | False | By Clive Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/claire-corter-andrew-hunter.html | Claire Corter, Andrew Hunter | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/john-henderson-mcneill-55-legal-adviser-to-the-pentagon.html | John Henderson McNeill, 55, Legal Adviser to the Pentagon | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/l-tamper-proofing-is-not-a-monopoly-088099.html | Tamper Proofing Is Not a Monopoly | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/prep-school-drag-a-boy-s-own-dress-code.html | Prep School Drag A Boy's Own Dress Code | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-tv-campaign-nonsense-121720.html | TV Campaign Nonsense | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/working-by-day-politicking-by-night.html | Working By Day, Politicking By Night | False | By Barbara Stewart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-nonfiction-072044.html | Books in Brief: Nonfiction | False | By Michael Lichtenstein | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-keeper-of-the-flame-of-jewish-culture.html | A Keeper of the Flame of Jewish Culture | False | By Donna Greene | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/irate-parents-get-promise-on-repairs.html | Irate Parents Get Promise On Repairs | False | By Andrea K. Walker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/l-do-as-she-says-070513.html | Do as She Says | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/romanians-vote-today-but-change-isn-t-likely.html | Romanians Vote Today, But Change Isn't Likely | False | By Jane Perlez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/margaret-cochran-david-williams.html | Margaret Cochran, David Williams | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/pentagon-health-chief-fights-claims-of-a-gulf-war-cover-up.html | Pentagon Health Chief Fights Claims of a Gulf War Cover-Up | False | By Elaine Sciolino | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/the-master-skeptic-steps-aside.html | The Master Skeptic Steps Aside | False | By Warren Berger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/zaire-rebels-take-a-town-with-help-of-rwandan-army.html | ZAIRE REBELS TAKE A TOWN WITH HELP OF RWANDAN ARMY | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/aida-alvarez-78-a-dancer-and-choreographer.html | Aida Alvarez, 78, a Dancer and Choreographer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/agreement-reported-on-forming-trans-atlantic-phone-company.html | Agreement Reported on Forming Trans-Atlantic Phone Company | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/is-the-clock-winding-down-on-reeves.html | Is the Clock Winding Down On Reeves? | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/preparing-before-enjoying-after.html | Preparing Before, Enjoying After | False | By Moira Hodgson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/the-new-old-news-of-nazi-loot.html | The New Old News of Nazi Loot | False | By Barry Meier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/call-me-al-i-m-a-dole-man.html | 'Call Me Al? 'I'm a Dole Man'? | False | By Shana Alexander | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/judges-seek-to-alter-forced-retirement.html | Judges Seek to Alter Forced Retirement | False | By Darice Bailer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/the-arab-worlds-as-seen-through-film-makers-eyes.html | The Arab Worlds as Seen Through Film Makers' Eyes | False | By Judith Miller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/garden-roars-this-time-for-a-four-footed-hero-cigar.html | Garden Roars This Time for a Four-Footed Hero: Cigar | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-loner-makes-peace-with-the-mainstream.html | A Loner Makes Peace With the Mainstream | False | By William Harris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/julius-raskin-90-a-retired-principal.html | Julius Raskin, 90, A Retired Principal | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-070939.html | So His Dad Just Gives Him This Elephant | False | By Peter M. Nichols | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/a-sentence-for-prime-evil.html | A Sentence for 'Prime Evil' | False | By Suzanne Daley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/c-correction-039063.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-vet-in-a-van-with-a-cause.html | A Vet In a Van With a Cause | False | By Sam Libby | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/everyone-s-favorite-material-girl.html | Everyone's Favorite Material Girl | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/night-and-day.html | Night and Day | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-nonfiction-072001.html | Books in Brief: Nonfiction | False | By Renee Tursi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/marathon-today.html | Marathon Today | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/one-card-many-uses-on-campus.html | One Card, Many Uses on Campus | False | By Sarah Kershaw | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Peter G. Gosselin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/l-volunteering-should-mean-just-that-088919.html | 'Volunteering' Should Mean Just That | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/henrys-georges-and-victorias-writ-small.html | Henry,s, Georges and Victorias, Writ Small | False | By Alan Riding | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/i-ll-bring-it-back-promise.html | I'll Bring It Back, Promise | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/no-time-to-visit-the-library-this-one-makes-house-calls.html | No Time to Visit the Library? This One Makes House Calls | False | By Kimberly A. Jacobs | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/c-correction-071714.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-savvy-pick-for-japanese-food-lovers.html | A Savvy Pick for Japanese Food Lovers | False | By Joanne Starkey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/shift-to-right-looms-at-top-for-us-catholics.html | Shift to Right Looms at Top for U.S. Catholics | False | By Peter Steinfels and Gustav Niebuhr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/capriati-upsets-seles-in-semifinal.html | Capriati Upsets Seles In Semifinal | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/westchester-guide-062650.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/music-in-the-air.html | Music in the Air | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/astrid-a-perlbinder-cristian-s-rosa.html | Astrid A. Perlbinder, Cristian S. Rosa | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-movement-misses-its-nurturing-mother.html | A Movement Misses Its Nurturing Mother | False | By Jane H. Lii | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/a-reopening-at-longwood.html | A Reopening at Longwood | False | By Kathryn Shattuck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/can-pepsi-become-the-coke-of-snacks.html | Can Pepsi Become The Coke of Snacks? | False | By Glenn Collins and Stephanie Strom | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/the-campaign-on-campus.html | The Campaign on Campus | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/independents-day.html | INDEPENDENTS' DAY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/eldredge-and-kwan-out-leap-competition.html | Eldredge and Kwan Out-Leap Competition | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/at-a-distance-zimmer-welcomes-dole.html | At a Distance, Zimmer Welcomes Dole | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/george-m-grover-81-inventor-of-popular-heat-transfer-device.html | George M. Grover, 81, Inventor Of Popular Heat Transfer Device | False | By Karen Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-070963.html | So His Dad Just Gives Him This Elephant | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/morrison-and-foreman-prevail.html | Morrison and Foreman Prevail | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/bradley-tries-to-pass-the-torch-to-torricelli.html | Bradley Tries to Pass the Torch to Torricelli | False | By Jennifer Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/meredith-berkman-daniel-mintz.html | Meredith Berkman, Daniel Mintz | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/election-96.html | ELECTION '96 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/quaker-waking-up-to-a-snapple-hangover.html | Quaker Waking Up to a Snapple Hangover | False | By Barnaby J. Feder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/automobiles/good-sports-with-finesse-or-brute-force.html | Good Sports, With Finesse or Brute Force | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/in-new-york-31-seats-for-the-united-states-house-of-representatives.html | In New York, 31 Seats for the United States House of Representatives | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/next-how-s-medicare-doing.html | Next: How's Medicare Doing? | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/when-the-candidate-is-a-kidnapper.html | When the Candidate Is a Kidnapper | False | By Joe Sharkey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/extra.html | Extra! | False | By Thomas Mallon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/unity-is-stressed-by-president-in-texas-visit.html | Unity Is Stressed by President in Texas Visit | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/remembering-a-life-that-read-like-a-movie-script.html | Remembering a Life That Read Like a Movie Script | False | By David Nasaw | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/l-on-borrowed-cash-108332.html | On Borrowed Cash | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/recipe-for-corporate-disaster.html | Recipe for Corporate Disaster | False | By Thom W. Weisel | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/no-it-s-not-a-bathroom-scale.html | No, It's Not a Bathroom Scale | False | By Hubert B. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/soon-people-may-talk-of-chris-penn-s-big-brother.html | Soon, People May Talk of Chris Penn's Big Brother | False | By Devon Jackson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/l-100-years-of-books-071765.html | 100 Years of Books | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-just-say-god-did-it-121681.html | Just Say God Did It | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/inside-120464.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/theater/a-circle-long-unbroken.html | A Circle Long Unbroken | False | By Sylviane Gold | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/paperback-best-sellers-november-3-1996.html | PAPERBACK BEST SELLERS: November 3, 1996 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/ruth-diebold-culinary-archivist-77.html | Ruth Diebold, Culinary Archivist, 77 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/in-a-bumper-crop-year-potato-farmers-moan.html | In a Bumper Crop Year, Potato Farmers Moan | False | By Renee Schilhab | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/news-summary-120472.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/c-corrections-121843.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-which-radio-marti-121754.html | Which Radio Marti? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/adventures-of-a-republican-revolutionary.html | Adventures of a Republican Revolutionary | False | By Jeffrey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/l-take-a-bow-121975.html | Take a Bow | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/what-drives-a-batterer-issues-of-control.html | What Drives a Batterer? Issues of Control | False | By Barbara Stewart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/ethics-pushed-in-challenger-s-4-day-tour.html | Ethics Pushed in Challenger's 4-Day Tour | False | By Katharine Q. Seelye | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/no-grimy-raincoat-for-sex-shops-lawyer.html | No Grimy Raincoat for Sex Shops' Lawyer | False | By Andrew Jacobs | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-outlet-shopping-center-as-a-growing-retailing-concept.html | The Outlet Shopping Center as a Growing Retailing Concept | False | By Thomas Clavin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/variety-is-the-word-facing-the-voters.html | Variety Is the Word Facing the Voters | False | By Donna Greene | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-running-against-hillary-071226.html | RUNNING AGAINST HILLARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/now-it-s-a-son-letting-gena-rowlands-shine.html | Now It's a Son Letting Gena Rowlands Shine | False | By Margy Rochlin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/harold-gulliksen-93-pioneer-in-testing-dies.html | Harold Gulliksen, 93, Pioneer in Testing, Dies | False | By Ford Burkhart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/several-new-restaurants-are-making-debuts.html | Several New Restaurants Are Making Debuts | False | By Richard J. Scholem | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/mid-october-storm-highlights-fire-island-concerns.html | Mid-October Storm Highlights Fire Island Concerns | False | By Diana Shaman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/boxing-as-metaphor-in-the-post-civil-war-era.html | Boxing as Metaphor in the Post-Civil War Era | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/new-champions-of-bridge.html | New Champions of Bridge | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/caryn-goodman-mitchell-caplan.html | Caryn Goodman, Mitchell Caplan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/unlikely-supporter-of-gay-rights-recalls-pivotal-night.html | Unlikely Supporter of Gay Rights Recalls Pivotal Night | False | By Jane H. Lii | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/quick-is-the-economy-better-or-worse.html | Quick, Is the Economy Better or Worse? | False | By David E. Sanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/californias-proposition-211-vital-protection-for-investors.html | California's Proposition 211: Vital Protection For Investors | False | By Jake Petrosino | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/connecticut-guide-061905.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/fattening-up-the-menu-for-children-s-tv.html | Fattening Up the Menu for Children's TV | False | By Lawrie Mifflin | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/pow-thwack-bam-no-dubbing-needed.html | Pow! Thwack! Bam! No Dubbing Needed. | False | By Bill Carter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-page-on-black-culture-is-closed.html | A Page on Black Culture Is Closed | False | By Dan Markowitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/theater/why-lillian-hellman-remains-fascinating.html | Why Lillian Hellman Remains Fascinating | False | By William Wright | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/1-study-and-involvement-in-breast-cancer-battle-088072.html | Study and Involvement In Breast Cancer Battle | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-fiction-072109.html | Books in Brief: Fiction | False | By Tobin Harshaw | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/new-baseball-parks-taking-the-field-in-the-state.html | New Baseball Parks Taking the Field in the State | False | By Rachelle Garbarine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/marsh-reclamation-still-leaves-fish-survival-in-doubt.html | Marsh Reclamation Still Leaves Fish Survival in Doubt | False | By Kit R. Roane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/drug-may-help-prevent-bone-loss.html | Drug May Help Prevent Bone Loss | False | By Sharon W. Linsker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/our-system-right-and-wrong.html | Our System, Right and Wrong | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/farm-workers-stand-tough-and-walk-out.html | Farm Workers Stand Tough And Walk Out | False | By Evelyn Nieves | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/the-lab-of-last-resort.html | The Lab of Last Resort | False | By Ann Finkbeiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-designer-whose-specialty-was-the-sunny-side.html | A Designer Whose Specialty Was the Sunny Side | False | By Rita Reif | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/excuses-excuses-why-9-big-funds-sank.html | Excuses, Excuses: Why 9 Big Funds Sank | False | By Timothy Middleton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/big-bird-teaches-little-ones-to-prevent-lead-poisoning.html | Big Bird Teaches Little Ones To Prevent Lead Poisoning | False | By Karen Demasters | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/1-study-and-involvement-in-breast-cancer-battle-088080.html | Study and Involvement In Breast Cancer Battle | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/on-ballot-money-to-dredge-and-clean.html | On Ballot, Money to Dredge and Clean | False | By Karen de Masters | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/l-100-years-of-books-071781.html | 100 Years of Books | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-salad-bar-code.html | The Salad Bar Code | False | By Bernard Jacks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/in-the-3d-grade-in-long-beach-reading-is-often-a-team-effort.html | In the 3d Grade in Long Beach, Reading Is Often a Team Effort | False | By Linda Saslow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/18-story-building-makeover-with-a-9-floor-garage.html | 18-Story Building Makeover, With a 9-Floor Garage | False | By David J. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/the-most-vulnerable-iraqis.html | The Most Vulnerable Iraqis | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/man-charged-in-killings-of-2-girls-is-found-hanged-in-cell.html | Man Charged in Killings of 2 Girls Is Found Hanged in Cell | False | By Thomas J. Lueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/if-you-need-help.html | If You Need Help | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/books-in-brief-nonfiction-071978.html | Books in Brief: Nonfiction | False | By Emily Barton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/shunpiking-to-the-sunshine.html | Shunpiking To the Sunshine | False | By Peggy Goodman Greenfield | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/locust-valley-defeats-carle-place.html | Locust Valley Defeats Carle Place | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/redress-for-broken-nest-eggs.html | Redress For Broken Nest Eggs | False | By Margaret Crane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/bruce-albert-and-amy-heineman.html | Bruce Albert and Amy Heineman | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/judge-says-yes-to-loehmanns.html | Judge Says Yes To Loehmann's | False | By Mark Francis Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/ms-manchester-and-dr-bailey.html | Ms. Manchester And Dr. Bailey | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/monroe-to-offer-bachelor-s-degrees.html | Monroe to Offer Bachelor's Degrees | False | By Herbert Hadad | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/matthew-miles-69-his-research-led-to-school-reform.html | Matthew Miles, 69; His Research Led To School Reform | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/l-a-classical-player-121983.html | A Classical Player | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/juliette-salzman-david-m-kreiss.html | Juliette Salzman, David M. Kreiss | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/tax-ruling-is-a-benefit-to-co-ops.html | Tax Ruling Is a Benefit To Co-ops | False | By Jay Romano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-cool-head-at-the-eye-of-the-calm.html | A Cool Head At the Eye Of the Calm | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/a-violinist-already-a-legend-but-still-a-dynamo.html | A Violinist Already a Legend But Still a Dynamo | False | By David Blum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/c-corrections-121886.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/shaving-fares-on-the-shuttle.html | Shaving Fares On the Shuttle | False | By Betsy Wade | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/cider-sweet-and-sometimes-hard.html | Cider, Sweet and Sometimes Hard | False | By Tom Verde | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/clinton-dole-eclipsed-by-races-on-island.html | Clinton-Dole Eclipsed By Races On Island | False | By John Rather | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/the-global-campaign.html | The Global Campaign | False | By Charles William Maynes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/bad-news-on-scallops-thanks-to-brown-tide.html | Bad News on Scallops, Thanks to Brown Tide | False | By Kelly Ann Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/bernard-holmes-82-monk-and-educator.html | Bernard Holmes, 82, Monk and Educator | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/fbi-in-reversal-decides-to-keep-agents-on-saudi-bomb-case.html | F.B.I., in Reversal, Decides to Keep Agents on Saudi Bomb Case | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/village-voices.html | Village Voices | False | By Roxana Robinson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/us-defending-efforts-on-zaire-says-it-has-sent-relief-experts.html | U.S., Defending Efforts on Zaire, Says It Has Sent Relief Experts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/man-charged-in-slaying-eluded-law-for-month.html | Man Charged in Slaying Eluded Law for Month | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/kerry-vs-weld-an-elegant-hammering-of-a-race-remains-a-tossup.html | Kerry vs. Weld: An 'Elegant Hammering' of a Race Remains a Tossup | False | By R. W. Apple Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/fund-raiser-raising-eyebrows.html | Fund-Raiser Raising Eyebrows | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/portugal-s-untraveled-northeast.html | Portugal's Untraveled Northeast | False | By Michael Sommers | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/tricia-l-trask-joseph-n-o-leary.html | Tricia L. Trask, Joseph N. O'Leary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/just-driving-by.html | Just Driving By | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/teaching-english-around-the-dinner-table.html | Teaching English Around the Dinner Table | False | By Penny Singer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/perot-continues-attack-on-clinton-s-morality-and-ethics.html | Perot Continues Attack on Clinton's Morality and Ethics | False | By Ernest Tollerson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/insurer-withdraws-from-coverage-for-homeowners.html | Insurer Withdraws From Coverage For Homeowners | False | By Stewart Ain | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/why-the-election-is-like-baseball.html | Why the Election Is Like Baseball | False | By Anthony Ramirez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/f-16-fighter-on-patrol-over-iraq-fires-on-a-radar-site-us-says.html | F-16 Fighter on Patrol Over Iraq Fires on a Radar Site, U.S. Says | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/feet-don-t-fail.html | Feet Don't Fail . . . | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/world/treaty-banning-chemical-arms-worldwide-is-set-for-spring.html | Treaty Banning Chemical Arms Worldwide Is Set for Spring | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/fbi-investigates-its-inquiry.html | F.B.I. Investigates Its Inquiry | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/wartime-tragedy-recalled.html | Wartime Tragedy Recalled | False | By Robert Sherman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/toni-korzan-miles-arnone.html | Toni Korzan, Miles Arnone | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/in-praise-of-smaller-trees-seasonal-treats.html | In Praise of Smaller Trees, Seasonal Treats | False | By Joan Lee Faust | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/dont-ask-dont-print.html | Don't Ask, Don't Print | False | By Abe Peck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/q-and-a-023990.html | Q and A | False | By Paul Freireich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/l-100-years-of-books-071757.html | 100 Years of Books | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/why-negative-ads-are-good-for-democracy.html | WHY NEGATIVE ADS ARE GOOD FOR DEMOCRACY | False | By John Tierney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/automobiles/gm-s-ticket-family-values.html | G.M.'s Ticket: Family Values | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/pesticides-in-food-children-at-risk.html | Pesticides in Food, Children at Risk | False | By Bill Slocum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-070955.html | So His Dad Just Gives Him This Elephant | False | By Suzanne O'connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/rye-gets-a-proposal-for-a-new-urban-mini-village.html | Rye Gets a Proposal for a 'New Urban' Mini-Village | False | By Mary McAleer Vizard | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/bonus-pay-at-the-top.html | Bonus Pay at the Top | False | By Carole Gould | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/don-t-give-up-the-ship.html | Don't Give Up the Ship | False | By Terry Teachout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-let-our-children-go-071315.html | LET OUR CHILDREN GO | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/following-a-dream-of-rock-n-roll.html | Following a Dream of Rock 'n' Roll | False | By Valerie Cruice | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/ethical-issues-facing-the-white-house.html | Ethical Issues Facing the White House | False | By Michael Wines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/no-headline-114910.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/300-million-for-yonkers-but-is-it-enough.html | $300 Million for Yonkers, but Is It Enough? | False | By Elsa Brenner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/how-will-wall-st-vote-on-the-vote.html | How Will Wall St. Vote on the Vote? | False | By Jonathan Fuerbringer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/jennifer-signori-mark-p-johnson.html | Jennifer Signori, Mark P. Johnson | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/board-burnout-and-landscaping.html | Board Burnout And Landscaping | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/modern-history.html | Modern History | False | By Julie V. Iovine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/power-lines-and-health.html | Power Lines and Health | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/the-fudge-factory.html | The Fudge Factory | False | By Thomas L. Friedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/l-school-isn-t-a-building-but-what-goes-on-inside-088927.html | School Isn't a Building, But What Goes On Inside | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/overcoming-ballotitis-and-don-t-forget-to-vote.html | Overcoming Ballotitis (And Don't Forget to Vote!) | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/julia-e-gallagher-mark-d-unferth.html | Julia E. Gallagher, Mark D. Unferth | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/for-an-ex-synagogue-a-return-to-its-roots.html | For an Ex-Synagogue, A Return to Its Roots | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/putting-a-fresh-face-on-the-paris-bistro.html | Putting a Fresh Face on the Paris Bistro | False | By Patricia Wells | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/flatbush-ave-renaissance-brings-hope-for-kings.html | Flatbush Ave. Renaissance Brings Hope For Kings | False | By Sarah Kershaw | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/winning-the-series-can-be-dangerous.html | Winning the Series Can Be Dangerous | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/newest-recruiting-tool-is-on-line.html | Newest Recruiting Tool is on Line | False | By Bob Weinstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/tanya-l-chalfin-david-c-berman.html | Tanya L. Chalfin, David C. Berman | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/election-day-by-the-numbers.html | Election Day : By the Numbers | False | By Peggy McCarthy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/guide-to-new-jersey-elections-for-the-senate-and-13-seats-in-the-house.html | Guide to New Jersey Elections for the Senate and 13 Seats in the House | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/pipe-dreams-or-not-repair-company-s-fans-persevere.html | Pipe Dreams or Not, Repair Company's Fans Persevere | False | By Larry Dignan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/c-corrections-109258.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/love-hurts.html | Love Hurts | False | By Jen Nessel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-virtual-bob-dole-121738.html | Virtual Bob Dole | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/children-s-characters-join-with-their-authors.html | Children's Characters Join With Their Authors | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/giuliani-plan-on-tuition-fails-to-move.html | Giuliani Plan On Tuition Fails to Move | False | By Jacques Steinberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-what-will-gates-give-071293.html | WHAT WILL GATES GIVE? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/c-corrections-121851.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/l-100-years-of-books-071730.html | 100 Years of Books | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/also-inside-104574.html | ALSO INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/old-revolutionaries-fading-away.html | Old Revolutionaries Fading Away | False | By Justin Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/a-touch-of-japan.html | A Touch of Japan | False | By Tracie Rozhon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/l-deja-vu-122017.html | Deja Vu | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/rosalind-cheung-james-b-crystal.html | Rosalind Cheung, James B. Crystal | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-big-bam-theory.html | The Big BAM Theory | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/can-harvard-s-powerhouse-alter-the-course-of-black-studies.html | Can Harvard's Powerhouse Alter the Course of Black Studies? | False | By Peter Applebome | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-dole-should-look-at-affirmative-action-facts-121711.html | Dole Should Look at Affirmative Action Facts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/delegating-dinner.html | Delegating Dinner | False | By Molly O'Neill | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/l-the-tailor-of-panama-071790.html | 'The Tailor of Panama' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/ms-heffernan-mr-bradshaw-3d.html | Ms. Heffernan, Mr. Bradshaw 3d | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/athlete-chooses-field-of-nursing.html | Athlete Chooses Field of Nursing | False | By Sarah Kershaw | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/the-view-from-the-roof-of-arabia.html | The View From The Roof of Arabia | False | By Jane Geniesse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/avoiding-mistakes-when-working-with-electrical-systems.html | Avoiding Mistakes When Working With Electrical Systems | False | By Edward R. Lipinski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/search-for-scholarships-can-be-a-bitter-lesson.html | Search for Scholarships Can Be a Bitter Lesson | False | By Martha Nolan McKenzie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/l-chilly-in-london-072133.html | Chilly in London | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/suzanne-cerend-l-w-vandervoorn.html | Suzanne Cerend, L. W. Vandervoorn | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-block-of-13th-street-looks-like-bowery-of-old-109479.html | A Block of 13th Street Looks Like Bowery of Old | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/transactions-120200.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/development-plans-divide-sands-point.html | Development Plans Divide Sands Point | False | By Linda Tagliaferro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/playing-in-the-neighborhood-090514.html | PLAYING IN THE NEIGHBORHOOD | False | By Sarah Slobin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/new-union-contract-lets-gm-trim-some-labor-costs.html | New Union Contract Lets G.M. Trim Some Labor Costs | False | By Keith Bradsher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-the-wars-of-aleksandr-ivanovich-lebed-071277.html | THE WARS OF ALEKSANDR IVANOVICH LEBED | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/movies-this-week-075990.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/rights-for-crime-victims.html | Rights for Crime Victims | False | By Peggy McCarthy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/rodin-and-gauguin-on-view-by-the-bay.html | Rodin and Gauguin On View by the Bay | False | By Christopher Hall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/skating-s-top-pairs-include-two-rangers.html | Skating's Top Pairs Include Two Rangers | False | By Robert Lipsyte | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/bronx-feud-leads-to-rare-november-ballot-battle.html | Bronx Feud Leads to Rare November Ballot Battle | False | By Jonathan P. Hicks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/he-isn-t-soaring-this-time-but-helms-s-foe-gains-ground.html | He Isn't Soaring This Time, But Helms's Foe Gains Ground | False | By Kevin Sack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/policing-bridgeport-is-a-group-effort.html | Policing Bridgeport Is a Group Effort | False | By Richard Weizel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/limestone-remnant-of-fifth-avenue-s-chateau-days.html | Limestone Remnant of Fifth Avenue's Chateau Days | False | By Christopher Gray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/peekskill-students-hail-renewed-planetarium.html | Peekskill Students Hail Renewed Planetarium | False | By Felice Buckvar | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/artful-dodger.html | Artful Dodger | False | By Mel Watkins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/garden-opener-promises-emotion.html | Garden Opener Promises Emotion | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/a-drowsy-portfolio-in-the-city-that-never-sleeps.html | A Drowsy Portfolio in the City That Never Sleeps | False | By Sana Siwolop | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/columbia-s-chaplain-looks-outward.html | Columbia's Chaplain Looks Outward | False | By Janet Allon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/walter-ridley-86-who-broke-color-barrier-to-get-phd-dies.html | Walter Ridley, 86, Who Broke Color Barrier to Get Ph.D., Dies | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/the-perils-of-city-cycling.html | The Perils of City Cycling | False | By Monique P. Yazigi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/memo-to-guilt-ridden-parents.html | Memo to Guilt-Ridden Parents | False | By Eric Asimov | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-the-next-hundred-years-071374.html | THE NEXT HUNDRED YEARS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/violins-for-finale-of-jerusalem-3000.html | Violins for Finale Of Jerusalem 3000 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/winning-isnt-everything.html | Winning Isn't Everything | False | By Marjorie Rosen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/sophia-stergianis-timothy-e-hartch.html | Sophia Stergianis, Timothy E. Hartch | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/against-little-resistance-army-and-mcada-keep-their-ledgers-perfect.html | Against Little Resistance, Army and McAda Keep Their Ledgers Perfect | False | By Jack Cavanaugh | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/automobiles/whats-new-for-97-style-and-substance.html | What's New for '97? Style and Substance | False | By Jeffrey J. Taras | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/two-congressmen-who-want-a-new-job.html | Two Congressmen Who Want a New Job | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/l-east-hampton-limits-spread-of-superstores-088102.html | East Hampton Limits Spread of Superstores | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/joan-e-eisinger-douglas-herman.html | Joan E. Eisinger, Douglas Herman | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/columbia-s-perfect-run-drifts-wide-to-the-right.html | Columbia's Perfect Run Drifts Wide to the Right | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/tours-to-take-in-hong-kong-s-hand-off.html | Tours to Take In Hong Kong's Hand-Off | False | By Joseph Siano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/tests-find-no-proof-first-lady-or-top-aides-touched-fbi-files.html | Tests Find No Proof First Lady or Top Aides Touched F.B.I. Files | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/the-year-of-the-yawn.html | The Year of the Yawn | False | By Adam Nagourney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/what-s-hanging-on-your-neighbors-walls.html | What's Hanging on Your Neighbors' Walls | False | By William Zimmer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/in-the-script-the-art-says-theyre-rich.html | In the Script, the Art Says, 'They're Rich' | False | By Avis Berman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/amherst-remains-unbeaten.html | Amherst Remains Unbeaten | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/miami-heat-sweetens-deal-to-make-case-for-an-arena.html | Miami Heat Sweetens Deal To Make Case For an Arena | False | By Mireya Navarro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/theater/joe-turner-displays-its-wizardry.html | 'Joe Turner' Displays Its Wizardry | False | By Vincent Canby | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-men-who-hope-too-much-071382.html | MEN WHO HOPE TOO MUCH | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/quiz-answers.html | QUIZ ANSWERS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/new-threat-to-drug-agency.html | New Threat to Drug Agency | False | By Andrea K. Walker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-concert-where-the-organ-reigns.html | A Concert Where the Organ Reigns | False | By Roberta Hershenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/how-to-survive-a-campus-visit.html | How To Survive a Campus Visit | False | By Chana Schoenberger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/mozart-monet-and-mickey-mouse.html | Mozart, Monet and Mickey Mouse | False | By Alisa Solomon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-war-crimes-tribunal-is-a-legal-imperative-121762.html | War Crimes Tribunal Is a Legal Imperative | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/korean-air-747-hits-light-pole.html | Korean Air 747 Hits Light Pole | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/preservation-trust-honors-its-first-new-jersey-site.html | Preservation Trust Honors Its First New Jersey Site | False | By Karen Demasters | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-don-t-block-broad-st-091740.html | Don't Block Broad St. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/yes-things-can-get-worse-in-africa.html | Yes, Things Can Get Worse in Africa | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/l-running-against-hillary-071242.html | RUNNING AGAINST HILLARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/a-desert-spreads-a-welcome-mat.html | A Desert Spreads A Welcome Mat | False | By Seth Faison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/candidate-loses-before-election.html | Candidate Loses Before Election | False | By Mark Francis Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/cyclists-holiday.html | Cyclists' Holiday | False | By Fran Schumer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/an-itinerant-troupe-that-embraces-the-extremes.html | An Itinerant Troupe That Embraces the Extremes | False | By Jan Ellen Spiegel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/fund-raiser-wed-to-billionaire-finds-roles-clash.html | Fund-Raiser Wed To Billionaire Finds Roles Clash | False | By Elisabeth Bumiller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/l-small-places-072150.html | Small Places | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/there-must-be-an-easier-way-to-win-30000.html | There Must Be an Easier Way to Win $30,000 | False | By Eric Schmitt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/sweets-for-the-mouth-joy-to-the-heart.html | Sweets for the Mouth, Joy to the Heart | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/down-under-the-skinny-on-unmentionables.html | Down Under, the Skinny on Unmentionables | False | By Barbara Delatiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/l-manhattan-burial-ban-sent-dead-and-living-to-queens-109460.html | Manhattan Burial Ban Sent Dead, and Living, to Queens | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/rookie-who-spurned-bruins-helps-rangers-reach-.500.html | Rookie Who Spurned Bruins Helps Rangers Reach .500 | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/l-the-modern-mother-071803.html | The Modern Mother | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/l-diners-know-the-difference-between-the-two-planets-109452.html | Diners Know the Difference Between the Two Planets | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/go-directly-to-jail.html | Go Directly to Jail | False | By James Lardner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/2-top-ensembles-give-concerts-then-repeat.html | 2 Top Ensembles Give Concerts, Then Repeat | False | By Robert Sherman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-master-dealmaker.html | A Master Dealmaker | False | By Bill Kent | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/tax-could-lower-pay.html | Tax Could Lower Pay | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/bound-for-washington-voters-will-soon-decide.html | Bound for Washington? Voters Will Soon Decide | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/incumbent-dismisses-consultant.html | Incumbent Dismisses Consultant | False | By Mike Allen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/a-guide-to-where-the-candidates-stand.html | A Guide to Where the Candidates Stand | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/joy-rains-in-new-yankee-city.html | Joy Rains in New Yankee City | False | By N.r. Kleinfield | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/a-conservative-is-fill-in-the-blank.html | A 'Conservative' Is (Fill in the Blank) | False | By Marjorie Connelly | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/a-mutiny-in-golf-s-pro-shops.html | A Mutiny In Golf's Pro Shops | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/where-did-the-negative-ads-go-senate-race-turns-cuddly.html | Where Did the Negative Ads Go? Senate Race Turns Cuddly | False | By Alan Finder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/emily-stamelman-stephen-walsh.html | Emily Stamelman, Stephen Walsh | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/looking-for-laughs-90-s-style.html | Looking for Laughs, 90's Style | False | By Ken Tucker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/daddy-s-girl.html | Daddy's Girl | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/the-man-behind-the-scowl.html | The Man Behind The Scowl | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/l-whatever-happened-to-baby-avery-070548.html | Whatever Happened To Baby Avery? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/the-fever-days.html | The Fever Days | False | By Sven Birkerts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/sophie-liebman-jeffrey-oberstein.html | Sophie Liebman, Jeffrey Oberstein | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/movies/so-his-dad-just-gives-him-this-elephant-044229.html | So His Dad Just Gives Him This Elephant | False | By Patricia S. McCormick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/pricey-point-guard-takes-seat-on-bench.html | Pricey Point Guard Takes Seat on Bench | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-war-crimes-tribunal-is-a-legal-imperative-121770.html | War Crimes Tribunal Is a Legal Imperative | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/l-maple-court-in-east-harlem-057860.html | Maple Court In East Harlem | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/l-diners-know-the-difference-between-the-two-planets-109444.html | Diners Know the Difference Between the Two Planets | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/fellowships-changing-the-face-of-medicine.html | Fellowships Changing The Face Of Medicine | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/l-evolution-is-harder-121703.html | Evolution Is Harder | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/man-charged-in-stabbings.html | Man Charged in Stabbings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/kicks-and-burn-for-athletes.html | Kicks and Burn, for Athletes | False | By John Patrick Beirne | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/when-the-consultant-s-cure-is-worse-than-the-ailment.html | When the Consultant's Cure Is Worse Than the Ailment | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/republicans-are-rushing-to-widen-investigations-of-fund-raising-by-the-democrats.html | Republicans Are Rushing to Widen Investigations of Fund Raising by the Democrats | False | By Jeff Gerth | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/where-it-s-not-over-till-it-s-over-may-mean-campaigns-past-election-day.html | Where 'It's Not Over Till It's Over' May Mean Campaigns Past Election Day | False | By Sam Howe Verhovek | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/in-his-own-words-119598.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/l-too-many-cooks-121991.html | Too Many Cooks? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/books/l-100-years-of-books-071749.html | 100 Years of Books | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/market-timing.html | MARKET TIMING | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/in-his-own-words-120847.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/classical-briefs-071056.html | Classical Briefs | False | By Sarah Bryan Miller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/q-a-023132.html | Q. & A. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/c-corrections-109240.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/why-china-has-no-ears-for-american-demands.html | Why China Has No Ears For American Demands | False | By Patrick E. Tyler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/fordham-and-garden-renew-tower-dispute.html | Fordham and Garden Renew Tower Dispute | False | By Lizette Alvarez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/l-as-america-changes-so-should-television-070505.html | As America Changes, So Should Television | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/style/judy-zecchin-and-john-mayo.html | Judy Zecchin And John Mayo | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/in-this-campaign-the-most-telling-signs-in-oregon-say-help-wanted.html | In This Campaign, the Most Telling Signs in Oregon Say 'Help Wanted' | False | By Timothy Egan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/dublin-s-adopted-irish-conquer.html | Dublin's Adopted Irish Conquer | False | By James F. Clarity | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/how-public-relations-tries-to-keep-the-world-spinning.html | How Public Relations Tries to Keep the World Spinning | False | By Deborah Stead | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/tv/a-voice-of-the-people.html | A Voice of the People | False | By Yolanda A. Andrews | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/opinion/campaign-96-rip.html | Campaign '96, R.I.P. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/a-step-toward-restoring-hoboken-sparta-rail-line.html | A Step Toward Restoring Hoboken-Sparta Rail Line | False | By David W. Chen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/airline-dining-no-soup-to-no-nuts.html | Airline Dining, No Soup to No Nuts | False | By Ralph Schoenstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/diary-106631.html | DIARY | False | By Hubert B. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/arts/l-insuring-that-the-trend-continues-070521.html | Insuring That The Trend Continues | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/us/experimental-drug-may-be-better-than-aspirin-for-angina.html | Experimental Drug May Be Better Than Aspirin for Angina | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/weekinreview/c-correction-109827.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/schedule-for-polls-in-3-state-region.html | Schedule for Polls In 3-State Region | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/business/l-the-nanny-track-108324.html | The Nanny Track | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/l-long-time-coming-121967.html | Long Time Coming | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/magazine/sunday-november-3-1996-voting-mechanics.html | Sunday November 3, 1996: VOTING MECHANICS | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/realestate/c-corrections-072397.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/education/preserving-pop-culture-treasures.html | Preserving Pop-Culture Treasures | False | By William H. Honan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/fyi-089869.html | F.Y.I. | False | By Daniel B. Schneider | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/nyregion/li-vines-056634.html | L.I. Vines | False | By Howard G. Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/sports/devils-get-lift-from-power-play.html | Devils Get Lift From Power Play | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-03 | 1996-11-03 | https://www.nytimes.com/1996/11/03/travel/3-new-michelin-guides-rate-the-sights.html | 3 New Michelin Guides Rate the Sights | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/casino-jobs-in-indiana-attract-people-who-want-a-new-life.html | Casino Jobs in Indiana Attract People Who Want a New Life | False | By Daniel I Dorfman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/c-corrections-133671.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/financing-for-environmental-act-shows-d-amato-s-influence.html | Financing for Environmental Act Shows D'Amato's Influence | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/american-indian-newspapers-seek-to-assert-independence.html | American Indian Newspapers Seek to Assert Independence | False | By Charlie Leduff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/l-yes-evidence-shows-press-bias-in-campaign-133850.html | Yes, Evidence Shows Press Bias in Campaign | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/girl-presses-state-s-first-case-alleging-sexual-harassment-in-grade-school.html | Girl Presses State's First Case Alleging Sexual Harassment in Grade School | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/parking-rules-130729.html | Parking Rules | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/kovalev-s-play-has-improved-but-the-rangers-are-still-looking-for-more.html | Kovalev's Play Has Improved, but the Rangers Are Still Looking for More | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/c-corrections-133680.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/worldbusiness/IHT-sydney-notebook-group-plans-for-plenty-of-rooms.html | SYDNEY NOTEBOOK : Group Plans for Plenty of Rooms With a View | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/fiber-optic-cable-demand-outstrips-supply.html | Fiber Optic Cable Demand Outstrips Supply | False | By Seth Schiesel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/in-performance-pop-133060.html | IN PERFORMANCE: POP | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/the-coattails-myth.html | The Coattails Myth | False | By Charles E. Cook Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/behind-a-giant-merger-a-strategy-to-attract-customers-in-europe.html | Behind a Giant Merger, A Strategy to Attract Customers in Europe | False | By Edmund L. Andrews | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/it-s-a-time-of-uncertainty-just-how-much-merger-can-the-industry-get-away-with.html | It's a time of uncertainty : just how much merger can the industry get away with? | False | By Geraldine Fabrikant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/in-performance-classical-music-133027.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/editing-systems-can-bring-a-little-bit-of-hollywood-dazzle-to-home-movie-making.html | Editing Systems Can Bring a Little Bit of Hollywood Dazzle to Home Movie-Making | False | By Tim Tully | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/l-new-york-city-needs-sensible-term-limits-129917.html | New York City Needs Sensible Term Limits | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/busy-week-of-treasury-sales.html | Busy Week of Treasury Sales | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/books/the-humble-beginnings-of-an-empire.html | The Humble Beginnings of an Empire | False | By Richard Bernstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/l-mta-can-do-better-than-free-transfers-093947.html | M.T.A. Can Do Better Than Free Transfers | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/avoid-politics-of-division-says-clinton.html | Avoid 'Politics of Division,' Says Clinton | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/new-urban-art-form-old-copyright-problem.html | New Urban Art Form, Old Copyright Problem | False | By Anita M. Samuels | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/they-ve-got-your-numbers.html | They've Got Your Numbers | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/after-a-long-trip-election-arithmetic-has-gone-nowhere.html | After a Long Trip, Election Arithmetic Has Gone Nowhere | False | By Richard L Berke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/IHT-1921-ulster-talks-in-our-pages100-75-and-50-years-ago.html | 1921: Ulster Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/IHT-1946-holy-city-rests-in-our-pages100-75-and-50-years-ago.html | 1946: Holy City Rests : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/affirmative-action-measure-nears-a-high-profile-finish.html | Affirmative Action Measure Nears a High-Profile Finish | False | By B. Drummond Ayres Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/a-web-guide-for-election-enthusiasts.html | A Web Guide for Election Enthusiasts | False | By Mike Allen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/a-balladeer-of-bluegrass-is-now-gone-yet-lives-on.html | A Balladeer Of Bluegrass Is Now Gone Yet Lives On | False | By Rick Bragg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/news/athens-reenters-the-olympic-beauty-contest.html | Athens Re-enters the Olympic Beauty Contest | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/path-system-might-link-to-metrocard.html | PATH System Might Link To Metrocard | False | By Randy Kennedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/kodak-consolidates-global-media-buying.html | Kodak Consolidates Global Media Buying | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/us-pilot-fires-in-iraq-in-radar-misreading.html | U.S. Pilot Fires in Iraq in Radar Misreading | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133949.html | Across U.S., the Politically Faithful Work for Candidate and Cause | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/army-of-volunteers-insures-that-the-race-goes-off-without-a-hitch.html | Army of Volunteers Insures That the Race Goes Off Without a Hitch | False | By Grace Lichtenstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/statistician-dies-at-a-game.html | Statistician Dies at a Game | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/surreal-talk-show-host-roams-through-an-opera.html | Surreal Talk-Show Host Roams Through an Opera | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/good-natured-noodling-and-blues-for-mozart.html | Good-Natured Noodling, And Blues, for Mozart | False | By James R. Oestreich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/races-ending-in-bitterness-and-silliness.html | Races Ending in Bitterness and Silliness | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/equity-offerings-set-this-week.html | Equity Offerings Set This Week | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/in-his-own-words-131989.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/dole-is-spirited-and-hopes-it-s-catching.html | Dole Is Spirited and Hopes It's Catching | False | By Rachel L. Swarns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/in-his-own-words-132977.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/a-search-for-answers-as-bc-inquiry-starts.html | A Search for Answers As B.C. Inquiry Starts | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/foreman-and-morrison-earn-the-right-to-fight-again.html | Foreman and Morrison Earn the Right to Fight Again | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/two-priests-are-robbed-at-a-monastery-in-queens.html | Two Priests Are Robbed at a Monastery in Queens | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/IHT-23-billion-deal-is-largest-foreign-takeover-of-a-us-firm-bt-and-mci.html | $23 Billion Deal Is Largest Foreign Takeover of a U.S. Firm : BT and MCI Confirm Merger | False | By Mitchell Martin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/election-aside-milosevic-plans-to-run-yugoslavia.html | Election Aside, Milosevic Plans to Run Yugoslavia | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/c-corrections-133663.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133957.html | Across U.S., the Politically Faithful Work for Candidate and Cause | False | By Timothy Egan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/style/chronicle-133825.html | CHRONICLE | False | By Elaine Louie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/in-his-own-words-132004.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/catuna-runs-a-career-best-loroupe-fades-near-the-end.html | Catuna Runs a Career Best; Loroupe Fades Near the End | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/mason-must-put-deal-behind-him.html | Mason Must Put Deal Behind Him | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/business-digest-132152.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/to-whitman-signs-of-fiscal-gains.html | To Whitman, Signs of Fiscal Gains | False | By Robert Hanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/international-contingent.html | International Contingent | False | By James O. Dunaway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/clinton-and-2-senators-support-torricelli.html | Clinton and 2 Senators Support Torricelli | False | By Alan Finder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/it-s-viva-italia-and-viva-romania-as-well.html | It's Viva Italia! (and Viva Romania! as Well) | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/l-women-and-politics-133868.html | Women and Politics | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/debakey-flies-to-moscow-to-discuss-yeltsin-surgery.html | DeBakey Flies To Moscow To Discuss Yeltsin Surgery | False | By Lawrence K. Altman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/the-many-ailments-of-the-presidents.html | The Many Ailments of the Presidents | False | By Michael Janofsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/worldbusiness/IHT-sydney-notebook-financial-ambitions.html | SYDNEY NOTEBOOK : Financial Ambitions? | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/senate-race-is-close-in-polls.html | Senate Race Is Close in Polls | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/excerpts-from-tapes-in-discrimination-lawsuit.html | Excerpts From Tapes In Discrimination Lawsuit | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/IHT-the-eu-this-week.html | The EU This Week | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/judge-forbids-pac-donation.html | Judge Forbids PAC Donation | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/strolling-down-the-aisles-of-history.html | Strolling Down The Aisles Of History | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/l-taliban-and-pakistan-094153.html | Taliban and Pakistan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/tumo-the-road-warrior.html | Tumo: The Road Warrior | False | By Sabrina Yohannes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/l-our-wiser-choices-133841.html | Our Wiser Choices | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/party-leaders-spar-each-side-predicting-victory-on-tuesday.html | Party Leaders Spar, Each Side Predicting Victory on Tuesday | False | By Michael Wines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/the-unknown-marathoner.html | The Unknown Marathoner | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/at-mile-20-doctors-aim-to-rejuvenate.html | At Mile 20, Doctors Aim to Rejuvenate | False | By Ira Berkow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/inside-133787.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/2-agencies-name-chief-executives.html | 2 Agencies Name Chief Executives | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/worldbusiness/IHT-why-a-strong-yen-could-hurt-european-bonds.html | Why a Strong Yen Could Hurt European Bonds | False | By Carl Gewirtz, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/the-changing-face-of-aids.html | The Changing Face of AIDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/an-organized-runner-maps-out-her-support.html | An Organized Runner Maps Out Her Support | False | By David Sparrow | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/penney-seeks-to-purchase-drug-chain-for-2.5-billion.html | Penney Seeks to Purchase Drug Chain for $2.5 Billion | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/how-belgium-blinked-at-child-killer-s-trail.html | How Belgium Blinked at Child Killer's Trail | False | By Marlise Simons | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/elaine-anthony-53-whose-art-mixed-landscape-and-collage.html | Elaine Anthony, 53, Whose Art Mixed Landscape and Collage | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/results-plus-133353.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/worldbusiness/IHT-french-rail-on-track-to-better-service.html | French Rail on Track to Better Service | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/l-in-south-africa-seek-both-truth-and-justice-092827.html | In South Africa, Seek Both Truth and Justice | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/top-american-man-is-24th-without-his-dog.html | Top American Man Is 24th (Without His Dog) | False | By Marc Bloom | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/news/23-billion-deal-is-largest-foreign-takeover-of-a-us-firm-bt-and-mci.html | $23 Billion Deal Is Largest Foreign Takeover of a U.S. Firm : BT and MCI Confirm Merger | False | By Mitchell Martin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/orpheus-relocated-in-time-and-place.html | Orpheus Relocated In Time And Place | False | By Anna Kisselgoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/in-his-own-words-132101.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/new-york-s-looming-welfare-burden.html | New York's Looming Welfare Burden | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/bridge-122815.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/no-headline-128783.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/l-careful-with-russian-rocket-technology-envy-133833.html | Careful With Russian Rocket-Technology Envy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/metro-digest-131997.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/style/chronicle-133817.html | CHRONICLE | False | By Elaine Louie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/in-rape-trial-2-faces-of-a-defendant.html | In Rape Trial, 2 Faces of a Defendant | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/free-tv-time-zimmer-makes-the-most-of-it.html | Free TV Time? Zimmer Makes the Most of It | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/campaigns-fail-to-stir-passion-among-voters.html | Campaigns Fail To Stir Passion Among Voters | False | By James Bennet | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/theater/two-men-in-six-roles-on-one-park-bench.html | Two Men in Six Roles On One Park Bench | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/a-reporter-s-debut-on-60-minutes.html | A Reporter's Debut on '60 Minutes' | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/hours-for-going-to-polls-on-election-day.html | Hours for Going to Polls on Election Day | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/in-final-days-fund-raisers-play-the-money-game-on-their-knees.html | In Final Days, Fund-Raisers Play the Money Game on Their Knees | False | By Leslie Wayne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/fallon-mcelligott-children-s-defense-fund-celebrate-10-years-with-no-bounced.html | Fallon McElligott and the Children's Defense Fund celebrate 10 years with no bounced checks. | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/bills-return-to-the-days-of-hurry-up-and-win.html | Bills Return to the Days Of Hurry Up and Win | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/parental-rights-measure-not-so-simple.html | Parental Rights Measure Not So Simple | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/an-old-friend-called-giuliani-and-new-york-s-cable-clash-was-on.html | An Old Friend Called Giuliani, and New York's Cable Clash Was On | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/news-summary-132365.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/IHT-athens-reenters-the-olympic-beauty-contest.html | Athens Re-enters the Olympic Beauty Contest | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/magazines-learning-to-take-not-so-clueless-and-monied-teen-agers-more-seriously.html | Magazines Learning to Take Not-So-Clueless (and Monied) Teen-Agers More Seriously | False | By Robin Pogrebin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/netanyahu-ousts-a-negotiator-who-met-with-the-opposition.html | Netanyahu Ousts a Negotiator Who Met With the Opposition | False | By Joel Greenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/british-museum-explores-a-little-known-china.html | British Museum Explores A Little-Known China | False | By Alan Riding | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/after-politics-some-prayer.html | After Politics, Some Prayer | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133914.html | Across U.S., the Politically Faithful Work for Candidate and Cause | False | By Jonathan Rabinovitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/voters-asked-to-buy-parks.html | Voters Asked to Buy Parks | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/war-in-eastern-zaire-leaves-relief-agencies-scrambling.html | War in Eastern Zaire Leaves Relief Agencies Scrambling | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/no-roar-and-hardly-any-crowds.html | No Roar and Hardly Any Crowds | False | By Ian Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/competitive-spur-seen-british-telecom-brings-local-phone-experience.html | Competitive Spur Seen; British Telecom Brings Local Phone Experience | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/us-wins-its-first-world-cup-qualifier.html | U.S. Wins Its First World Cup Qualifier | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/worldbusiness/IHT-sydney-notebook-abandoning-australia.html | SYDNEY NOTEBOOK : Abandoning Australia | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133965.html | Across U.S., the Politically Faithful Work for Candidate and Cause | False | By Mireya Navarro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133930.html | Across U.S., the Politically Faithful Work for Candidate and Cause | False | By Kevin Sack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/with-the-workers.html | With the Workers | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/science-votes-no-on-california-s-marijuana-plan.html | Science Votes No on California's Marijuana Plan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/troops-rallied-and-issuas-rehashed-senate-race-winds-up.html | Troops Rallied and Issues Rehashed, Senate Race Winds Up | False | By Brett Pulley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/books/book-awards-evoke-grumbles.html | Book Awards Evoke Grumbles | False | By Doreen Carvajal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/tight-races-leave-balance-in-house-too-close-to-call.html | TIGHT RACES LEAVE BALANCE IN HOUSE TOO CLOSE TO CALL | False | By Adam Clymer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/arrested-progress-in-china.html | Arrested Progress in China | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/in-performance-dance-123498.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133906.html | Across U.S., the Politically Faithful Work for Candidate and Cause | False | By Sam Howe Verhovek | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/opportunities-missed.html | Opportunities Missed | False | By Bob Herbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/in-an-era-when-the-polls-are-king-cookie-cutter-campaigns.html | In an Era When the Polls Are King, Cookie-Cutter Campaigns | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/saudi-official-says-us-got-cooperation.html | Saudi Official Says U.S. Got Cooperation | False | By Douglas Jehl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/microsoft-has-failed-to-apply-its-own-success-formula-to-interactive-media.html | Microsoft has failed to apply its own success formula to interactive media. | False | By Denise Caruso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/huang-huang-blues.html | Huang Huang Blues | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/eagles-little-edges-bring-big-victory.html | Eagles' Little Edges Bring Big Victory | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/a-water-jet-tool-seeks-to-offer-surgeons-an-alternative-to-scalpels-and-lasers.html | A water-jet tool seeks to offer surgeons an alternative to scalpels and lasers. | False | By Sabra Chartrand | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/the-network-computer-as-the-pc-s-evil-twin.html | The Network Computer As the PC's Evil Twin | False | By Steve Lohr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/jean-bedel-bokassa-75-ruled-the-central-african-republic.html | Jean-Bedel Bokassa, 75, Ruled The Central African Republic | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/hungry-and-jobless-elephants-wander-the-streets.html | Hungry and Jobless, Elephants Wander the Streets | False | By Seth Mydans | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/economic-calendar.html | Economic Calendar | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/questions-of-pasteurization-raised-after-e-coli-is-traced-to-juice.html | Questions of Pasteurization Raised After E. Coli Is Traced to Juice | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/IHT-a-victorious-homecoming-for-the-irish.html | A Victorious 'Homecoming for the Irish | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/sending-a-name-south.html | Sending a Name South | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/when-a-mayor-really-holds-school-power.html | When a Mayor Really Holds School Power | False | By Joyce Purnick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/nfl-concussions-are-not-really-funny.html | N.F.L. Concussions Are Not Really Funny | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/brown-gets-leveled-but-kanell-carries-load.html | Brown Gets Leveled, But Kanell Carries Load | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/across-us-the-politically-faithful-work-for-candidate-and-cause-133922.html | Across U.S., the Politically Faithful Work for Candidate and Cause | False | By Dirk Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/usa-network-to-fallon-mcelligott.html | USA Network To Fallon McElligott | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/knicks-outshine-disco-lights-in-the-home-opener.html | Knicks Outshine Disco Lights in the Home Opener | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/texaco-executives-on-tape-discussed-impeding-a-bias-suit.html | Texaco Executives, On Tape, Discussed Impeding a Bias Suit | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/IHT-1896-mckinley-leads-in-our-pages100-75-and-50-years-ago.html | 1896: McKinley Leads : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/arts/taking-cues-from-lighting-designers.html | Taking Cues From Lighting Designers | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/light-in-the-murk.html | Light In the Murk | False | By Anthony Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/the-sober-man-in-the-gray-suit.html | The Sober Man in the Gray Suit | False | By Alan Riding | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/opinion/l-scotland-the-colonizer-092819.html | Scotland the Colonizer? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/world/eleanor-l-dulles-of-state-dept-dies-at-101.html | Eleanor L. Dulles of State Dept. Dies at 101 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/nyregion/john-m-cannella-88-judge-in-federal-court-for-31-years.html | John M. Cannella, 88, Judge in Federal Court for 31 Years | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/business/dividend-meetings-125458.html | Dividend Meetings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/us/in-the-studio-perot-prepares-a-last-minute-tv-assault.html | In the Studio, Perot Prepares A Last-Minute TV Assault | False | By Ernest Tollerson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-04 | 1996-11-04 | https://www.nytimes.com/1996/11/04/sports/is-there-a-doctor-around.html | Is There a Doctor Around? | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/am-i-better-off.html | Am I Better Off? | False | By A. M. Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/pentagon-defends-2-jet-missile-firings-in-iraq.html | Pentagon Defends 2 Jet Missile Firings in Iraq | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/marathon-coverage-by-ch-11-wasn-t-safe.html | Marathon Coverage By Ch. 11 Wasn't Safe | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/a-telecom-marriage-made-somewhat-shy-of-heaven.html | A Telecom Marriage Made Somewhat Shy of Heaven | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/o-neal-vs-ewing-now-for-one-night-only.html | O'Neal vs. Ewing, Now for One Night Only | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/helping-the-yankees-and-the-schools.html | Helping the Yankees -- and the Schools | False | By John W. Gillespie Jr. and Deborah A. Buresh | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/pakistan-s-premier-bhutto-is-put-under-house-arrest.html | Pakistan's Premier Bhutto Is Put Under House Arrest | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/worldbusiness/IHT-stop-the-fight-over-iran-sanctions.html | Stop the Fight Over Iran Sanctions | False | By Reginald Dale, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/l-preventing-conflicts-149926.html | Preventing Conflicts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/women-s-runner-up-says-catuna-got-help-from-a-pacer.html | Women's Runner-Up Says Catuna Got Help From a Pacer | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/c-corrections-150134.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/justices-refuse-case-on-whether-health-care-networks-must-be-open-to-all-doctors.html | Justices Refuse Case on Whether Health Care Networks Must Be Open to All Doctors | False | By Linda Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/a-move-for-fewer-mayors.html | A Move for Fewer Mayors | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/perot-keeps-up-attacks-on-clinton-s-integrity.html | Perot Keeps Up Attacks on Clinton's Integrity | False | By Ernest Tollerson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/4-players-at-bc-told-of-lack-of-evidence.html | 4 Players at B.C. Told Of Lack of Evidence | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/yeltsin-undergoes-heart-bypass-in-moscow.html | Yeltsin Undergoes Heart Bypass In Moscow | False | By Lawrence K. Altman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/in-the-front-lines-of-politics-anything-but-apathy-awaits-the-election.html | In the Front Lines of Politics, Anything but Apathy Awaits the Election | False | By Michael Winerip | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/theater/loving-progress-report-on-the-art-of-clowning.html | Loving Progress Report On the Art of Clowning | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/c-corrections-150177.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/safir-taking-drug-war-on-the-road-seeks-help.html | Safir, Taking Drug War On the Road, Seeks Help | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/one-assembly-seat-is-at-stake.html | One Assembly Seat Is at Stake | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/investor-guilty-in-fraud-case.html | Investor Guilty In Fraud Case | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/campaign-trail-vignettes-of-the-longest-24-hours.html | Campaign Trail: Vignettes of the Longest 24 Hours | False | By Michael Wines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/final-push-in-battle-over-term-limits.html | Final Push in Battle Over Term Limits | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/IHT-american-topics-achoornot-a-sneezing-matter-in-the-blooming-southwest.html | American Topics : Achoorn!Not a Sneezing Matter In the (Blooming) Southwest | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/election-day-choices.html | Election Day Choices | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/robertson-sentenced.html | Robertson Sentenced | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/slaying-tells-of-russia-s-deadly-capitalism.html | Slaying Tells of Russia's Deadly Capitalism | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/new-admission-puts-kevorkian-suicide-list-at-46.html | New Admission Puts Kevorkian Suicide List at 46 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/whitman-vows-help-in-easing-of-local-taxes.html | Whitman Vows Help in Easing Of Local Taxes | False | By Robert Hanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/science/physicists-predict-progress-in-solving-problem-of-gravity.html | Physicists Predict Progress In Solving Problem of Gravity | False | By Malcolm W. Browne | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/it-s-no-contest-as-jeter-captures-rookie-of-the-year.html | It's No Contest as Jeter Captures Rookie of the Year | False | By Jack Curry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/environmentalists-fear-a-low-turnout.html | Environmentalists Fear a Low Turnout | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/IHT-time-to-enlarge-nato-letters-to-the-editor.html | Time to Enlarge NATO: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/company-briefs-150088.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/philip-j-fialkow-62-leader-in-medical-genetics.html | Philip J. Fialkow, 62, Leader in Medical Genetics | False | By Ford Burkhart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/l-wilson-s-health-149870.html | Wilson's Health | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/a-day-of-hard-knocks-leaves-teams-hurting.html | A Day of Hard Knocks Leaves Teams Hurting | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/in-his-own-words-148113.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/IHT-refugee-officialcalls-for-lifeline-q-a-sadako-ogata.html | Refugee OfficialCalls for Lifeline : Q & A /Sadako Ogata | False | By Robert Kroon, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/style/artful-spring-shows-but-where-was-the-moment.html | Artful Spring Shows, but Where Was the 'Moment'? | False | By Amy M. Spindler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/science/q-a-138215.html | Q&A | False | By C. Claiborne Ray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/metro-digest-148580.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/torricelli-s-theme-mainstream-vs-extreme.html | Torricelli's Theme: Mainstream vs. Extreme | False | By Brett Pulley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/manley-out-on-parole.html | Manley Out on Parole | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/in-his-own-words-147826.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/nation-is-still-locked-onto-rightward-path-leaving-liberals-beside-road.html | Nation Is Still Locked Onto Rightward Path, Leaving Liberals Beside Road | False | By R. W. Apple Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/IHT-1946japanese-rights-in-our-pages100-75-and-50-years-ago.html | 1946:Japanese Rights : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/a-shanghai-museum-with-western-flair.html | A Shanghai Museum With Western Flair | False | By Seth Faison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/style/adding-a-little-something.html | Adding a Little Something | False | By Anne-Marie Schiro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/news-summary-150169.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/in-his-own-words-147923.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/invesco-to-acquire-aim-for-1.6-billion.html | Invesco to Acquire AIM for $1.6 Billion | False | By Edward Wyatt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/jets-objective-is-to-win-whatever-their-motivation.html | Jets' Objective Is to Win, Whatever Their Motivation | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/c-corrections-150126.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/movies/audiences-in-love-with-the-doomed-lovers.html | Audiences In Love With the Doomed Lovers | False | By Bernard Weinraub | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/air-force-parachutes-in-to-play-untested-army.html | Air Force Parachutes In To Play Untested Army | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/jean-bedel-bokassa-self-crowned-emperor-central-african-republic-dies-75.html | Jean-Bedel Bokassa, Self-Crowned Emperor Of the Central African Republic, Dies at 75 | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/key-rates-137782.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/n-w-ayer-partners-lands-u-s-west-account-after-losing-t-recent-merger-agreement.html | N. W. Ayer & Partners lands U S West account after losing AT&T in a recent merger agreement. | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/short-memories-on-nigeria.html | Short Memories on Nigeria | False | By Hafsat Abiola | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/soccer.html | SOCCER | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/l-let-s-spend-less-time-and-money-on-campaigns-149837.html | Let's Spend Less Time and Money on Campaigns | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/they-ll-do-the-writing-in.html | They'll Do the Writing-In | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/style/chronicle-149608.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/worldbusiness/IHT-british-company-deep-pockets-will-fund-us-firms.html | British Company's Deep Pockets Will Fund U.S. Firm's Ambitions : BT's Purchase of MCI Gets Mixed Reviews | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/final-new-jersey-push.html | Final New Jersey Push | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/yankees-voice-remembered-in-a-tribute-at-st-patrick-s.html | Yankees' Voice Remembered In a Tribute at St. Patrick's | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/IHT-1896mckinley-wins-in-our-pages-100-75-and-50-years-ago.html | 1896McKinley Wins : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/in-saudis-heartland-unrest-is-aimed-at-rulers-and-us.html | In Saudis' Heartland, Unrest Is Aimed at Rulers and U.S. | False | By Douglas Jehl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/hoarse-but-gritty-candidates-wind-up-their-last-campaigns-dole-is-tenacious.html | HOARSE BUT GRITTY CANDIDATES WIND UP THEIR 'LAST' CAMPAIGNS -- DOLE IS TENACIOUS | False | By Katharine Q. Seelye | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/transplanted-serbs-in-a-garden-of-pain-and-death.html | Transplanted Serbs in a Garden of Pain and Death | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/hong-kong-growth-rate-is-slowest-in-5-years.html | Hong Kong Growth Rate Is Slowest in 5 Years | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/conrail-stock-shaken-by-suitors-conflicting-accounts-of-talks.html | Conrail Stock Shaken by Suitors' Conflicting Accounts of Talks | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/burnishing-ives-s-reputation-yet-again.html | Burnishing Ives's Reputation Yet Again | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/nets-trade-askew-for-pacers-williams.html | Nets Trade Askew for Pacers' Williams | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/st-john-s-signs-jessie.html | St. John's Signs Jessie | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/election-day.html | Election Day | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/bond-prices-up-modestly-in-wary-day.html | Bond Prices Up Modestly In Wary Day | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/worldbusiness/IHT-germany-grows-suspicious-over-emu.html | Germany Grows 'Suspicious' Over EMU | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/l-the-lesson-of-detente-149942.html | The Lesson of Detente | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/2-companies-to-make-tv-top-internet-links-using-oracle-systems.html | 2 Companies to Make TV-Top Internet Links Using Oracle Systems | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/l-reject-plan-for-african-peacekeeping-force-149918.html | Reject Plan for African Peacekeeping Force | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/in-flight-800-crash-3-revised-theories-lacking-a-eureka.html | In Flight 800 Crash, 3 Revised Theories, Lacking a 'Eureka' | False | By Don van Natta Jr. | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/IHT-polls-give-president-big-lead-but-race-for-control-of-house-is.html | Polls Give President Big Lead, But Race for Control of House Is Considered Too Close to Call: A Litte-Watched Campaign Ends as Americans Choose A President | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/warning-in-saudi-arabia.html | Warning in Saudi Arabia | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/c-corrections-150118.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/presidents-the-bottom-line.html | Presidents: The Bottom Line | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/science/a-computer-in-the-guise-of-futuristic-furniture.html | A Computer in the Guise Of Futuristic Furniture | False | By Stephen Manes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/kanell-is-at-ease-as-hero-or-backup.html | Kanell Is at Ease As Hero, Or Backup | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/a-stronger-china-is-no-threat-to-peace-136034.html | A Stronger China Is No Threat to Peace | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/kemp-makes-a-last-trek-in-california.html | Kemp Makes A Last Trek In California | False | By Jerry Gray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/business-digest-148849.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/us-says-a-woman-31-posed-as-a-lawyer-in-brooklyn-court.html | U.S. Says a Woman, 31, Posed As a Lawyer in Brooklyn Court | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/bernard-lafferty-the-butler-for-doris-duke-dies-at-51.html | Bernard Lafferty, the Butler For Doris Duke, Dies at 51 | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/voting-hours.html | Voting Hours | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/science/using-rats-to-trace-anatomy-of-fear-biology-of-emotion.html | Using Rats to Trace Anatomy of Fear, Biology of Emotion | False | By Sandra Blakeslee | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/canadian-arrest-is-tied-to-us-child-porn-ring.html | Canadian Arrest Is Tied To U.S. Child-Porn Ring | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/downtown-retailing-trend-again-favors-a-car-culture.html | Downtown Retailing Trend Again Favors a Car Culture | False | By Jennifer Steinhauer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/indonesian-magnate-and-clinton-talked-policy-white-house-says.html | Indonesian Magnate and Clinton Talked Policy, White House Says | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/inside-139718.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/no-headline-146552.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/bronx-woman-is-found-murdered-in-her-bed.html | Bronx Woman Is Found Murdered in Her Bed | False | By Michael Cooper | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/new-spin-on-cinderella-prince-finds-a-dream-guy.html | New Spin on 'Cinderella': Prince Finds a Dream Guy | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/icahn-renews-battle-with-rjr-nabisco.html | Icahn Renews Battle With RJR Nabisco | False | By Glenn Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/trading-in-mci-options-soared-recently.html | Trading in MCI Options Soared Recently | False | By Seth Schiesel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/tv-to-hold-to-practice-in-calling-election.html | TV to Hold To Practice In Calling Election | False | By Lawrie Mifflin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/orgies-in-the-kitchen.html | Orgies in the Kitchen | False | By Russell Baker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/results-plus-147630.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/mad-at-everybody-including-themselves.html | Mad at Everybody, Including Themselves | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/style/chronicle-139955.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/2-princetons-consider-a-merger-once-again.html | 2 Princetons Consider A Merger, Once Again | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/mason-pleads-guilty.html | Mason Pleads Guilty | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/IHT-now-is-the-time-to-tackle-problem-of-bosnian-repatriation.html | Now Is the Time to Tackle Problem of Bosnian Repatriation | False | By Shep Lowman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/german-factory-output-fell-1.8-in-september.html | German Factory Output Fell 1.8% in September | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/some-owners-consider-altering-the-labor-deal.html | Some Owners Consider Altering the Labor Deal | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/theater/act-iv-years-later-the-cast-battles-time.html | Act IV, Years Later: The Cast Battles Time | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/sierra-health-stock-falls-on-acquisition-announcement.html | Sierra Health Stock Falls on Acquisition Announcement | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/science/long-line-fishing-seen-as-damaging-to-some-fish-and-to-the-albatross.html | Long Line Fishing Seen as Damaging To Some Fish and to the Albatross | False | By William K. Stevens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/briefly-the-jury-pool-welcomes-a-big-fish-named-giuliani.html | Briefly, the Jury Pool Welcomes a Big Fish Named Giuliani | False | By David Firestone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/editors-note-145432.html | Editors' Note | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/close-races-mean-army-of-volunteers.html | Close Races Mean Army Of Volunteers | False | By Jennifer Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/science/ban-on-medical-experiments-without-consent-is-relaxed.html | Ban on Medical Experiments Without Consent Is Relaxed | False | By Gina Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/democrats-say-flier-is-gop-scare-tactic.html | Democrats Say Flier Is G.O.P. Scare Tactic | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/hoarse-but-gritty-candidates-wind-up-their-last-campaigns-clinton-buoant.html | HOARSE BUT GRITTY CANDIDATES WIND UP THEIR 'LAST' CAMPAIGNS -- CLINTON BUOANT | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/cbs-pulls-3-wednesday-shows.html | CBS Pulls 3 Wednesday Shows | False | By Bill Carter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/cuny-campus-assails-hate-but-allows-black-pride-speakers-it-had-barred.html | CUNY Campus Assails Hate but Allows Black-Pride Speakers It Had Barred | False | By Karen W. Arenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/scaling-mystic-heights-on-a-driving-sufi-beat.html | Scaling Mystic Heights On a Driving Sufi Beat | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/1-first-ninny-149888.html | First Ninny | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/zimmer-seeks-out-the-undecided-at-malls.html | Zimmer Seeks Out the Undecided at Malls | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/one-partnership-and-two-purchases.html | One Partnership And Two Purchases | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/2-billion-airbus-order-by-emirates-airline.html | $2 Billion Airbus Order By Emirates Airline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/can-o-neal-charm-way-to-a-title.html | Can O'Neal Charm Way To a Title? | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/no-1-is-all-graf-s.html | No. 1 Is All Graf's | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/science/no-hot-rod-but-a-nice-family-car.html | No Hot Rod, but a Nice Family Car | False | By Peter H. Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/the-cia-and-drugs.html | The C.I.A. and Drugs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/in-argentine-bribery-scandal-an-ex-executive-of-ibm-says-he-is-a-scapegoat.html | In Argentine Bribery Scandal, an Ex-Executive of I.B.M. Says He Is a Scapegoat | False | By Calvin Sims | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/style/patterns-141623.html | Patterns | False | By Constance C. R. White | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/when-ignorance-is-bliss-love-is-of-course-blind.html | When Ignorance Is Bliss, Love Is (of Course) Blind | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/in-his-own-words-147524.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/c-corrections-150150.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/books/library-of-congress-gets-feiffer-papers.html | Library of Congress Gets Feiffer Papers | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/bmw-sales-rise-8.5-aided-by-new-models.html | BMW Sales Rise 8.5%, Aided by New Models | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/gm-workers-remain-out.html | G.M. Workers Remain Out | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/arts/chess-135461.html | Chess | False | By Robert Byrne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/in-his-own-words-144088.html | In His Own Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/l-on-latin-web-site-how-to-say-whoa-136603.html | On Latin Web Site, How to Say 'Whoa!'? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/IHT-the-cfc-threat-letters-to-the-editor.html | The CFC Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/thermo-optec-adds-two-units-from-parent-company.html | THERMO OPTEC ADDS TWO UNITS FROM PARENT COMPANY | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/ruling-issued-on-milken-pact.html | Ruling Issued On Milken Pact | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/if-voters-had-chosen-the-choices.html | If Voters Had Chosen The Choices | False | By Clyde Haberman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/zaire-rebel-calls-a-truce-but-refugees-remain-in-danger.html | Zaire Rebel Calls a Truce, but Refugees Remain in Danger | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/holik-becomes-a-us-citizen.html | Holik Becomes A U.S. Citizen | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/republicans-seek-a-second.html | Republicans Seek a Second | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/l-pathos-and-tv-nuance-136018.html | Pathos and TV Nuance | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/us/a-viewers-guide-to-election-night.html | A Viewers' Guide to Election Night | False | By Robin Toner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/long-island-debates-future-of-psychiatric-hospitals.html | Long Island Debates Future of Psychiatric Hospitals | False | By Bruce Lambert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/l-don-t-name-donors-149853.html | Don't Name Donors | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/c-corrections-150142.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/science/forget-the-tropics-pharmaceuticals-may-lie-in-nearby-woods.html | Forget the Tropics, Pharmaceuticals May Lie in Nearby Woods | False | By Carol Kaesuk Yoon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/help-the-hutu-refugees.html | Help the Hutu Refugees | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/man-charged-in-1985-killing.html | Man Charged in 1985 Killing | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/controversial-play-and-loss-leaves-rangers-kicking-themselves.html | Controversial Play, and Loss, Leaves Rangers Kicking Themselves | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/police-blame-drag-racing-for-a-crash-that-killed-2.html | Police Blame Drag-Racing For a Crash That Killed 2 | False | By Mirta Ojito | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/300-motor-voter-registrations-appear-invalid.html | 300 'Motor Voter' Registrations Appear Invalid | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/genesee-and-wyoming-to-buy-rail-services-unit.html | GENESEE AND WYOMING TO BUY RAIL SERVICES UNIT | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/broncos-only-bend-raiders-break.html | Broncos Only Bend; Raiders Break | False | By Tom Friend | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/l-first-with-africans-149934.html | First With Africans | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/history-lesson-with-dow-up-incumbent-wins.html | History Lesson: With Dow Up, Incumbent Wins | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/IHT-1921hara-murdered-in-our-pages100-75-and-50-years-ago.html | 1921:Hara Murdered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/wildcat-may-transfer.html | Wildcat May Transfer | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/two-goals-for-palffy-yet-again.html | Two Goals For Palffy Yet Again | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/separating-the-faint-from-league-s-beasts.html | Separating the Faint From League's Beasts | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/us-inquiring-into-texaco-s-actions-in-suit.html | U.S. Inquiring Into Texaco's Actions in Suit | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/books/a-life-defined-by-a-mother-s-death.html | A Life Defined by a Mother's Death | False | By Michiko Kakutani | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/3com-rescinds-stock-buyback-plan.html | 3COM RESCINDS STOCK BUYBACK PLAN | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/business/bay-networks-invites-6-agencies-to-review.html | Bay Networks Invites 6 Agencies to Review | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/world/incumbent-in-romania-a-leftist-faces-a-runoff.html | Incumbent in Romania, a Leftist, Faces a Runoff | False | By Jane Perlez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/opinion/IHT-hutu-and-tutsi-letters-to-the-editor.html | Hutu and Tutsi : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/nyregion/democrat-calls-her-opponent-s-mailing-a-lie.html | Democrat Calls Her Opponent's Mailing a Lie | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-05 | 1996-11-05 | https://www.nytimes.com/1996/11/05/sports/mahoney-picks-up-a-microphone.html | Mahoney Picks Up A Microphone | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/IHT-astrauss-opera-premiere.html | A Strauss Opera Premiere | False | By Paul Moor, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/investigator-loses-in-freehold.html | Investigator Loses in Freehold | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/the-doctor-will-see-you-now-uh-oh.html | 'The Doctor Will See You Now.' Uh-Oh. | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/advertising-in-the-bathroom.html | Advertising in the Bathroom | False | By Clive Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/union-effort-helps-democrats-win-franks-s-seat.html | Union Effort Helps Democrats Win Franks's Seat | False | By George Judson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-traffic-congestion-152234.html | Traffic Congestion | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/worldbusiness/IHT-german-deficit-fight-stymies-government.html | German Deficit Fight Stymies Government | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/metro-digest-165034.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/eating-well.html | Eating Well | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/c-corrections-167169.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/clinton-elected-2d-term-with-solid-margins-across-us-gop-keeps-hold-congress.html | CLINTON ELECTED TO A 2D TERM WITH SOLID MARGINS ACROSS U.S.; G.O.P. KEEPS HOLD ON CONGRESS | False | By Richard L. Berke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/weak-sales-announcement-sends-unify-shares-tumbling.html | WEAK SALES ANNOUNCEMENT SENDS UNIFY SHARES TUMBLING | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/tv-networks-keep-word-holding-back-on-returns.html | TV Networks Keep Word, Holding Back on Returns | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/archives/tender-solution-for-a-tough-cut-of-meat.html | Tender Solution for a Tough Cut of Meat | True | By John Willoughby and Chris Schlesinger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/keyboard-landscapes-both-sweet-and-spiky.html | Keyboard Landscapes, Both Sweet and Spiky | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/no-headline-164127.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/now-that-s-interesting.html | Now That's Interesting | False | By Thomas L. Friedman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-of-tv-in-montreal-152668.html | Of TV in Montreal | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-156728.html | Theater in Review | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/civil-rights-groups-asking-us-to-join-texaco-bias-suit.html | Civil Rights Groups Asking U.S. to Join Texaco Bias Suit | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/staying-with-god-for-better-or-worse.html | Staying With God For Better or Worse | False | By Gustav Niebuhr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/75-interest-in-cigar-is-sold-to-stud-group.html | 75% Interest in Cigar Is Sold to Stud Group | False | By Joseph Durso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/results-plus-165573.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/dark-side-of-einstein-emerges-in-his-letters.html | Dark Side of Einstein Emerges in His Letters | False | By Dinitia Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/high-flying-falcon-piles-up-yardage.html | High-Flying Falcon Piles Up Yardage | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/princeton-will-stay-split.html | Princeton Will Stay Split | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/upheaval-in-pakistan.html | Upheaval in Pakistan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/astros-hire-cubbage.html | Astros Hire Cubbage | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/san-francisco-nears-domestic-partner-benefits-rule-for-companies.html | San Francisco Nears Domestic-Partner Benefits Rule for Companies | False | By Tim Golden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/food-notes-153095.html | Food Notes | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/auto-makers-fell-shy-of-expectations.html | Auto Makers Fell Shy of Expectations | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/new-republican-in-assembly.html | New Republican in Assembly | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/westinghouse-special-meeting.html | Westinghouse Special Meeting | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/day-of-losses-doesn-t-keep-d-amato-from-gazing-at-98.html | Day of Losses Doesn't Keep D'Amato From Gazing at '98 | False | By Ian Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/if-you-re-looking-for-new-year-s-eve-cruise-1999-now-time-get-line.html | If you're looking for a New Year's Eve cruise in 1999, now is the time to get in line. | False | By Edwin McDowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/holyfield-is-carrying-banner-for-underdogs.html | Holyfield Is Carrying Banner for Underdogs | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/penril-is-spinning-off-its-remote-access-business.html | PENRIL IS SPINNING OFF ITS REMOTE ACCESS BUSINESS | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/torricelli-wins-senate-contest.html | TORRICELLI WINS SENATE CONTEST | False | By Brett Pulley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-165530.html | Theater in Review | False | By D.j.r. Bruckner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/student-group-attacks-us-news-college-guide.html | Student Group Attacks U.S. News College Guide | False | By Jesse McKinley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/economy-helps-again.html | Economy Helps Again | False | By R. W. Apple Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/IHT-a-soccer-mom-speaks-letters-to-the-editor.html | A 'Soccer Mom' Speaks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/henning-concedes-possibility-of-betting.html | Henning Concedes Possibility Of Betting | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/racism-at-texaco.html | Racism at Texaco | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-165549.html | Theater in Review | False | By D.j.r. Bruckner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/abrams-of-eagles-is-punched-in-game.html | Abrams of Eagles Is Punched in Game | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/l-rules-of-the-game-164658.html | Rules of the Game | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/IHT-us-and-europe-to-look-at-options-whats-next-for-nato-as-a-force-in-bosnia.html | U.S. and Europe to Look at Options : What's Next for NATO As a Force in Bosnia? | False | By Joseph Fitchett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/a-posthumous-victory.html | A Posthumous Victory | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/a-chili-dish-lightened-by-yogurt.html | A Chili Dish Lightened by Yogurt | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/rolling-with-the-river.html | Rolling With the 'River' | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/elected-to-50-greatest-o-neal-aims-to-serve.html | Elected to '50 Greatest,' O'Neal Aims to Serve | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/IHT-but-presidents-lead-is-smaller-than-forecast.html | But President's Lead Is Smaller Than Forecast | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/south.html | SOUTH | False | This report was written by Keith Bradsher, Robert D. Hershey Jr., David M. Herszenhorn, Neil A. Lewis, Jane H. Lii, John T. McQuiston, Steven Lee Myers, Gustav Niebuhr, Eric Schmitt and Richard W. Stevenson. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/c-corrections-167126.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/l-dining-room-bias-164607.html | Dining-Room Bias | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/the-downsizing-trend-shifts-from-jobs-to-the-things-that-companies-buy.html | The Downsizing Trend Shifts From Jobs to the Things That Companies Buy | False | By Claudia H. Deutsch | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/c-corrections-167207.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/midwest.html | MIDWEST | False | This report was written by Keith Bradsher, Robert D. Hershey Jr., David M. Herszenhorn, Neil A. Lewis, Jane H. Lii, John T. McQuiston, Steven Lee Myers, Gustav Niebuhr, Eric Schmitt and Richard W. Stevenson. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/law-secretary-defeats-incumbent.html | Law Secretary Defeats Incumbent | False | By Jonathan P. Hicks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-an-fda-paradox-165760.html | An F.D.A. Paradox | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/governor-claims-victory-for-environment-bond-act.html | Governor Claims Victory For Environment Bond Act | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/somber-news-for-women-on-corporate-ladder.html | Somber News for Women on Corporate Ladder | False | By Judith H. Dobrzynski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/nicaragua-now-plans-to-look-into-where-the-bodies-are-buried.html | Nicaragua Now Plans to Look Into Where the Bodies Are Buried | False | By Larry Rohter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/gehe-rejoins-battle-to-buy-lloyds-chemists.html | Gehe Rejoins Battle To Buy Lloyds Chemists | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/the-challenge-of-victory.html | The Challenge of Victory | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/his-journey-over-dole-ends-campaign-with-sigh.html | His Journey Over, Dole Ends Campaign With Sigh | False | By Katharine Q. Seelye | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/focused-and-passionate-campaigner.html | Focused and Passionate Campaigner | False | By Jennifer Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/this-band-battle-is-a-real-classic.html | This Band Battle Is a Real Classic | False | By Ralph Blumenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/borough-development-units-are-turned-down-by-pataki.html | Borough Development Units Are Turned Down by Pataki | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/doctor-dad-dissects-kanell-s-day-in-sun.html | Doctor Dad Dissects Kanell's Day in Sun | False | By Charlie Nobles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/decency-standards-rejected-for-federal-grants-to-artists.html | Decency Standards Rejected For Federal Grants to Artists | False | By Tim Golden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/president-clinton-makes-a-celebratory-return-to-his-starting-point-in-arkansas.html | President Clinton Makes a Celebratory Return to His Starting Point in Arkansas | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-nazis-delivered-victims-gold-to-swiss-153370.html | Nazis Delivered Victims' Gold to Swiss | | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/for-jets-douglas-the-wait-is-over.html | For Jets' Douglas, The Wait Is Over | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/those-special-election-bells-whistles-and-yes-some-numbers-too.html | Those Special Election Bells, Whistles and, Yes, Some Numbers, Too | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/yeltsin-has-7-hour-heart-surgery-and-doctors-say-it-was-a-success.html | Yeltsin Has 7-Hour Heart Surgery And Doctors Say It Was a Success | False | By Lawrence K. Altman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/kelly-fends-off-democratic-rival.html | Kelly Fends Off Democratic Rival | False | By Raymond Hernandez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-165557.html | Theater in Review | False | By D.j.r. Bruckner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/movies/just-trying-to-get-even-while-they-get-rich.html | Just Trying to Get Even While They Get Rich | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/norfolk-southern-ends-talks-with-csx.html | NORFOLK SOUTHERN ENDS TALKS WITH CSX | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/hinchey-defeats-conservative-foe.html | Hinchey Defeats Conservative Foe | False | By Joseph Berger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/nielsen-is-asked-to-scrap-sweeps.html | Nielsen Is Asked To Scrap 'Sweeps' | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/nasd-tries-to-split-the-difference-on-arbitration-rules.html | N.A.S.D. tries to split the difference on arbitration rules. | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/one-commando-still-at-large-in-korea-submarine-manhunt.html | One Commando Still At Large In Korea Submarine Manhunt | False | By Nicholas D. Kristof | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/near-boston-developer-takes-the-plunge-an-office-building-on-speculation.html | Near Boston, Developer Takes the Plunge: An Office Building on Speculation | False | By Susan Diesenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-new-york-s-welfare-load-is-new-york-s-duty-152609.html | New York's Welfare Load Is New York's Duty | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/term-limits-stay-8-years-as-extension-is-rejected.html | Term Limits Stay 8 Years As Extension Is Rejected | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/among-the-funeral-rites-a-lively-dating-game.html | Among the Funeral Rites, a Lively Dating Game | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/west.html | WEST | False | This report was written by Keith Bradsher, Robert D. Hershey Jr., David M. Herszenhorn, Neil A. Lewis, Jane H. Lii, John T. McQuiston, Steven Lee Myers, Gustav Niebuhr, Eric Schmitt and Richard W. Stevenson. | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/so-reserved-and-yet-king-of-beasts.html | So Reserved, and Yet, King of Beasts | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/savoring-first-trips-to-ballot-box.html | Savoring First Trips To Ballot Box | False | By David Gonzalez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/a-mile-high-party-out-of-bounds.html | A Mile-High Party Out of Bounds | False | By Tom Friend | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/yeltsin-s-recovery-medical-and-political-what-ifs.html | Yeltsin's Recovery: Medical and Political What-Ifs | False | By Michael Specter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/stocks-rise-with-dow-climbing-39.50-points.html | Stocks Rise, With Dow Climbing 39.50 Points | False | By Edward Wyatt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/inside-164488.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/chronicle-166740.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/diplomas-and-plentiful-jobs-for-supply-chain-managers.html | Diplomas and Plentiful Jobs For 'Supply Chain Managers' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/IHT-englands-coach-agonizes-over-wifebeating-star-can-soccer-save-its.html | England's Coach Agonizes Over Wife-Beating Star : Can Soccer Save Its Fallen Hero? | False | By Rob Hughes, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/key-rates-157678.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/hormone-therapy-can-increase-bone-mass-new-study-says.html | Hormone Therapy Can Increase Bone Mass, New Study Says | False | By Jane E. Brody | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/forbes-holds-seat-on-long-island.html | Forbes Holds Seat On Long Island | False | By John Rather | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/people.html | People | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/de-benedetti-selling-french-company-stake.html | De Benedetti Selling French Company Stake | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/fanciful-flights-of-food-by-mail-order.html | Fanciful Flights of Food, by Mail Order | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/northeast.html | NORTHEAST | False | This report was written by Keith Bradsher, Robert D. Hershey Jr., David M. Herszenhorn, Neil A. Lewis, Jane H. Lii, John T. McQuiston, Steven Lee Myers, Gustav Niebuhr, Eric Schmitt and Richard W. Stevenson. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/movies/honoring-sean-connery-for-bond-and-beyond.html | Honoring Sean Connery For Bond and Beyond | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/saluting-a-teacher-and-the-vienna-of-old.html | Saluting a Teacher and the Vienna of Old | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/IHT-but-dole-is-running-better-than-expected-exit-polls-point-to-second-term.html | But Dole Is Running Better Than Expected : Exit Polls Point to Second Term for Clinton | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-ruin-the-raceway-153346.html | Ruin the Raceway | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/gingrich-says-attack-was-tribute.html | Gingrich Says Attack Was 'Tribute' | False | By Francis X. Clines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/lachemann-returns.html | Lachemann Returns | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/corrections-167053.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/incumbent-loses-in-albany-county.html | Incumbent Loses In Albany County | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/c-corrections-167142.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/company-briefs-164224.html | Company Briefs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/following-harsh-race-kind-words-for-the-winner.html | Following Harsh Race, Kind Words for the Winner | False | By Neil MacFarquhar | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/IHT-1896confident-russia-in-our-pages100-75-and-50-years-ago.html | 1896:Confident Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/basf-to-sell-tape-unit-to-kohap-of-korea.html | BASF to Sell Tape Unit To Kohap of Korea | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/23000-newspapers-stolen-after-referendum-editorial.html | 23,000 Newspapers Stolen After Referendum Editorial | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/rail-victim-s-widow-captures-house-seat.html | Rail Victim's Widow Captures House Seat | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/arts/the-souls-of-prewar-berlin-but-not-the-faces.html | The Souls of Prewar Berlin, but Not the Faces | False | By Michael Ratcliffe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/ravitz-survives-a-challenge.html | Ravitz Survives A Challenge | False | By Jonathan P. Hicks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/high-tech-fraternity.html | High-Tech Fraternity | False | By Tina Kelly | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/flatley-wonders-if-he-ll-face-isles.html | Flatley Wonders If He'll Face Isles | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/with-goats-and-gunfire-pakistanis-cheer-bhutto-s-fall.html | With Goats and Gunfire, Pakistanis Cheer Bhutto's Fall | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/spanish-court-clears-leader-in-dirty-war.html | Spanish Court Clears Leader In 'Dirty War' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/new-faces-in-the-senate.html | New Faces In the Senate | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/missteps-cited-before-woman-s-killing.html | Missteps Cited Before Woman's Killing | False | By Jan Hoffman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/worldbusiness/IHT-italian-executive-says-mediobanca-chief-subverted.html | Italian Executive Says Mediobanca Chief Subverted a Privatization | False | By Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/us-may-send-troops-to-zaire-to-aid-those-fleeing-fighting.html | U.S. May Send Troops to Zaire To Aid Those Fleeing Fighting | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-fordham-s-tower-153303.html | Fordham's Tower | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/write-in-is-no-shoo-in.html | Write-In Is No Shoo-In | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/IHT-1946heavy-us-vote-in-our-pages100-75-and-50-years-ago.html | 1946:Heavy U.S. Vote : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/dole-campaign-ends-with-a-misstep-conceding-by-mistake.html | Dole Campaign Ends With A Misstep, Conceding by Mistake | False | By Adam Nagourney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/lakers-are-early-choice-for-best-makeover.html | Lakers Are Early Choice for Best Makeover | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/defense-lawyer-says-accuser-fabricated-rape-charge-out-of-shame.html | Defense Lawyer Says Accuser Fabricated Rape Charge Out of Shame | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/table-etiquette-101.html | Table Etiquette 101 | False | By Ian Zack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/mci-s-risky-deal.html | MCI's Risky Deal | False | By Eli M. Noam | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/metropolitan-diary-153281.html | Metropolitan Diary | False | By Ron Alexander | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/love-therapist-and-sales-therapist.html | 'Love Therapist' And Sales Therapist | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/IHT-time-for-a-new-miller-director-a-salesman-lost-in-dreams.html | Time for a New Miller Director?: A 'Salesman' Lost in Dreams | False | By Sheridan Morley, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/perot-supporters-concentrate-on-their-goals-for-the-future.html | Perot Supporters Concentrate on Their Goals for the Future | False | By Ernest Tollerson | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/the-second-term-promise-and-peril.html | The Second Term: Promise and Peril | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/democrats-pick-up-seat-pascrell-defeats-martini-expensive-eighth-district-race.html | Democrats Pick Up Seat as Pascrell Defeats Martini in Expensive Eighth District Race | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/slick-magazine-offers-immigrant-readers-practical-advice.html | Slick Magazine Offers Immigrant Readers Practical Advice | False | By Robin Pogrebin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/lakers-mission-to-grow-together.html | Lakers' Mission: To Grow Together | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/zairian-rebel-leader-invites-un-to-return.html | Zairian Rebel Leader Invites U.N. to Return | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/armstrong-back-home.html | Armstrong Back Home | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/carril-and-thompson-nominated-to-hall.html | Carril and Thompson Nominated to Hall | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/l-memories-of-franey-164550.html | Memories of Franey | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/two-coaches-with-a-single-destination.html | Two Coaches With a Single Destination | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/c-corrections-167096.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/experts-disagree-on-adding-fatty-acid-to-infant-formula.html | Experts Disagree on Adding Fatty Acid to Infant Formula | False | By Jane E. Brody | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/worldbusiness/IHT-paris-postpones-rail-restructuring.html | Paris Postpones Rail Restructuring | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/early-results-voters-give-meager-hints-outcome-battle-for-house.html | In Early Results, Voters Give Meager Hints on the Outcome of the Battle for the House | False | By Adam Clymer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/carl-h-pforzheimer-jr-89-leading-investment-banker.html | Carl H. Pforzheimer Jr., 89, Leading Investment Banker | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/books/a-scholar-s-prophecy-global-cultural-conflict.html | A Scholar's Prophecy: Global Cultural Conflict | False | By Richard Bernstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/l-men-in-servitude-164585.html | Men in 'Servitude' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/the-big-scam-of-1996.html | The Big Scam of 1996 | False | By David Frum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-no-don-t-relax-ban-165751.html | No, Don't Relax Ban | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/the-question-days-later-is-it-soup-yet.html | The Question, Days Later: Is it Soup Yet? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/relief-for-winter-heating-oil-prices-fall.html | Relief for Winter: Heating Oil Prices Fall | False | By Agis Salpukas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/personal-health-157414.html | Personal Health | False | By Jane E. Brody | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/joy-for-the-victor-and-praise-for-his-predecessor.html | Joy for the Victor and Praise for His Predecessor | False | By Jennifer Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/democrats-appear-to-win-majority-in-connecticut-state-senate.html | Democrats Appear to Win Majority in Connecticut State Senate | False | By Jonathan Rabinovitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/democrats-fail-to-reverse-right-s-capitol-hill-gains.html | Democrats Fail to Reverse Right's Capitol Hill Gains | False | By David E. Rosenbaum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/big-gains-for-small-colleges-in-fund-raising-campaigns.html | Big Gains for Small Colleges In Fund-Raising Campaigns | False | By William H. Honan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/devils-drop-reese-in-favor-of-dunham.html | Devils Drop Reese in Favor of Dunham | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/unit-being-formed-against-tobacco.html | Unit Being Formed Against Tobacco | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/IHT-the-paris-symphonies-a-rare-haydn-rendering.html | The Paris Symphonies, A Rare Haydn Rendering | False | By David Stevens, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/new-faces-in-congress.html | New Faces in Congress | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/balance-of-power-unchanged-between-democrats-and-republicans-in-albany.html | Balance of Power Unchanged Between Democrats and Republicans in Albany | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/stolen-stradivarius-divides-a-family.html | Stolen Stradivarius Divides a Family | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/for-ohio-republicans-shifting-allegiance-was-hard-for-some-too-hard.html | For Ohio Republicans, Shifting Allegiance Was Hard; for Some, Too Hard | False | By Michael Winerip | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/dreyfus-planning-put-new-life-old-lion-urging-investors-rule-your-kingdom.html | Dreyfus is planning to put new life in the old lion by urging investors to 'Rule your kingdom.' | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/apple-computer-reduces-the-price-on-some-servers.html | APPLE COMPUTER REDUCES THE PRICE ON SOME SERVERS | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/dispute-may-delay-abortion-drug-in-the-us.html | Dispute May Delay Abortion Drug in the U.S. | False | By Tamar Lewin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/business-digest-162426.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-yes-allow-some-medical-study-without-consent-165743.html | Yes, Allow Some Medical Study Without Consent | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/IHT-1921-habsburg-bill-in-our-pages100-75-and-50-years-ago.html | 1921: Habsburg Bill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/2d-dissident-slate-of-candidates-is-filed-for-rjr-nabisco-board.html | 2d Dissident Slate of Candidates Is Filed for RJR Nabisco Board | False | By Glenn Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/news-summary-162701.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/IHT-doubts-about-europe-letters-to-the-editor.html | Doubts About Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/runners-deny-pacing.html | Runners Deny Pacing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/chronicle-166715.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/remarks-by-dole-in-conceding-defeat-by-clinton.html | Remarks By Dole in Conceding Defeat by Clinton | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/torricelli-s-old-seat-taken-by-rothman.html | Torricelli's Old Seat Taken by Rothman | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/a-democrat-wins-in-brooklyn-district.html | A Democrat Wins In Brooklyn District | False | By Jonathan P. Hicks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/voter-interviews-suggest-clinton-was-persuasive-on-path-of-us.html | Voter Interviews Suggest Clinton Was Persuasive On Path of U.S. | False | By James Bennet | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/an-election-day-for-2d-thoughts.html | An Election Day For 2d Thoughts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/bond-prices-post-sharp-increases.html | Bond Prices Post Sharp Increases | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/IHT-a-common-european-foreign-policy-not-yet-but-in-time.html | A Common European Foreign Policy? Not Yet, but in Time | False | By Roy Denman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/problems-keep-some-from-the-polls.html | Problems Keep Some From The Polls | False | By Charisse Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/opting-for-appointed-mayor.html | Opting for Appointed Mayor | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/wetteland-and-girardi-file-for-their-free-agent-status.html | Wetteland and Girardi File For Their Free-Agent Status | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/costly-race-keeps-kerry-in-the-senate.html | Costly Race Keeps Kerry In the Senate | False | By Sara Rimer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/theater/theater-in-review-165522.html | Theater in Review | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/goodbye-to-all-that.html | Goodbye To All That | False | By Frank Rich | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/excerpts-from-president-clinton-s-victory-address-at-arkansas-statehouse.html | Excerpts From President Clinton's Victory Address at Arkansas Statehouse | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/pappas-overcomes-del-vecchio-charges.html | Pappas Overcomes Del Vecchio Charges | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/brewery-s-exit-leaves-a-bitter-taste.html | Brewery's Exit Leaves a Bitter Taste | False | By Don Terry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/father-and-son-lose-their-races.html | Father and Son Lose Their Races | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/strategy-of-torricelli-painted-foe-as-extreme.html | Strategy of Torricelli Painted Foe as Extreme | False | By Alan Finder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/democrats-make-inroads-in-elections-for-governor.html | Democrats Make Inroads In Elections for Governor | False | By Michael Janofsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/business/british-petroleum-posts-profit-rise.html | British Petroleum Posts Profit Rise | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/world/belgium-holds-suspects-in-immigrant-smuggling.html | Belgium Holds Suspects in Immigrant Smuggling | False | By Marlise Simons | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/pungent-and-prized-however-you-slice-it-preferably-thin.html | Pungent and Prized, However You Slice It (Preferably, Thin) | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/a-big-man-big-attraction.html | A Big Man, Big Attraction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/widow-of-rail-shooting-victim-defeats-incumbent-in-emotional-contest-on-li.html | Widow of Rail Shooting Victim Defeats Incumbent in Emotional Contest on L.I. | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/opinion/l-ncaa-standards-153460.html | N.C.A.A. Standards | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/style/seeking-harmony-finding-cabernet.html | Seeking Harmony, Finding Cabernet | False | By Frank J. Prial | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/us/in-california-voters-bar-preferences-based-on-race.html | In California, Voters Bar Preferences Based on Race | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/nyregion/t-vincent-learson-84-ibm-chief-dies.html | T. Vincent Learson, 84, I.B.M. Chief, Dies | False | By Steve Lohr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-06 | 1996-11-06 | https://www.nytimes.com/1996/11/06/sports/owners-ready-to-turn-down-labor-deal.html | Owners Ready To Turn Down Labor Deal | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/li-widow-s-story-next-stop-washington.html | L.I. Widow's Story: Next Stop, Washington | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/excerpts-from-ruling.html | Excerpts From Ruling | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/initiative-about-mall-fails.html | Initiative About Mall Fails | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/a-mandate-to-get-along.html | A Mandate to Get Along | False | By Garry Wills | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/dole-s-first-day-without-anything-to-do.html | Dole's First Day Without 'Anything to Do' | False | By Katharine Q. Seelye | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/defiantly-bosnian-serbs-blow-up-muslims-homes.html | Defiantly, Bosnian Serbs Blow Up Muslims' Homes | False | By Mike O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/IHT-1896-mckinleys-line-in-our-pages100-75-and-50-years-ago.html | 1896: McKinley's Line : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/school-board-to-overhaul-classroom-leasing-effort.html | School Board to Overhaul Classroom-Leasing Effort | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/dance-of-love-lives-up-to-its-name.html | Dance of Love Lives Up to Its Name | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/riding-the-bond-act-victory-pataki-tries-to-widen-his-appeal.html | Riding the Bond Act Victory, Pataki Tries to Widen His Appeal | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/l-against-the-nuclear-threat-189014.html | Against the Nuclear Threat | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/boston-college-bans-13-football-players-over-bets.html | Boston College Bans 13 Football Players Over Bets | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/zimmer-praises-opponent-and-his-own-effort-too.html | Zimmer Praises Opponent And His Own Effort, Too | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/fraschilla-is-attempting-to-fire-up-image-of-a-sagging-red-storm-team.html | Fraschilla Is Attempting to Fire Up Image of a Sagging Red Storm Team | False | By George Willis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/fear-of-gop-cuts-emerges-in-clinton-s-northeast-sweep.html | Fear of G.O.P. Cuts Emerges In Clinton's Northeast Sweep | False | By David Firestone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/failure-to-support-children-earns-man-6-months-in-jail.html | Failure to Support Children Earns Man 6 Months in Jail | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/fusing-charm-and-jazzy-fun.html | Fusing Charm and Jazzy Fun | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/merry-mayor-no-dour-red-he-to-come-calling.html | Merry Mayor (No Dour Red He) to Come Calling | False | By Seth Faison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/disability-laws-spawn-dispute-over-a-dream-denied.html | Disability Laws Spawn Dispute Over a Dream Denied | False | By Marcia Chambers | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/drugs-captives-connect-with-a-program-to-deter-aids.html | Drugs' Captives Connect With a Program to Deter AIDS | False | By Douglas Martin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/news-summary-187860.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/results-plus-188913.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/theater/disney-king-for-42d-street-no-lion-suits.html | Disney 'King' For 42d Street: No Lion Suits | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/half-the-electorate-perhaps-satisfied-or-bored-sat-out-voting.html | Half the Electorate, Perhaps Satisfied or Bored, Sat Out Voting | False | By Eric Schmitt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-hold-china-to-its-word-on-hong-kong-rights.html | Hold China to Its Word On Hong Kong Rights | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/evidence-puts-date-for-life-s-origin-back-millions-of-years.html | Evidence Puts Date for Life's Origin Back Millions of Years | False | By Malcolm W. Browne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/midwest.html | MIDWEST | False | This report was written by Keith Bradsher, Robert D. Hershey Jr., David M. Herszenhorn, Neil A. Lewis, Jane H. Lii, John T. McQuiston, Steven Lee Myers, Gustav Niebuhr, Eric Schmitt and Richard W. Stevenson. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/key-rates-177652.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/west.html | WEST | False | This report was written by Keith Bradsher, Robert D. Hershey Jr., David M. Herszenhorn, Neil A. Lewis, Jane H. Lii, John T. McQuiston, Steven Lee Myers, Gustav Niebuhr, Eric Schmitt and Richard W. Stevenson. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/aliens-from-outer-space-and-other-election-tales.html | Aliens From Outer Space and Other Election Tales | False | By Michael Wines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/pakistan-officials-free-a-defiant-bhutto-from-custody.html | Pakistan Officials Free a Defiant Bhutto From Custody | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/artur-axmann-83-a-top-nazi-who-headed-the-hitler-youth.html | Artur Axmann, 83, a Top Nazi Who Headed the Hitler Youth | False | By Alan Cowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/here-comes-arena-football.html | Here Comes Arena Football | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/a-mystery-gift-to-a-museum-loses-its-mask.html | A Mystery Gift To a Museum Loses Its Mask | False | By Joyce Purnick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/a-contrast-in-housing-188999.html | A Contrast in Housing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/IHT-young-sherlocks-search-for-answers.html | Young Sherlock's Search for Answers | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/giants-work-out-3-punters.html | Giants Work Out 3 Punters | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/is-lebow-picking-fight-with-icahn-over-rjr.html | Is LeBow Picking Fight With Icahn Over RJR? | False | By Glenn Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/books/ship-fever-wins-award-for-fiction.html | 'Ship Fever' Wins Award for Fiction | False | By Doreen Carvajal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/acquisition-set-by-schlumberger.html | Acquisition Set By Schlumberger | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/johnson-shakes-head.html | Johnson Shakes Head | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/new-faces-in-the-house.html | New Faces In the House | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/elf-in-british-linkup-with-2-us-companies.html | Elf in British Linkup With 2 U.S. Companies | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/IHT-europeans-see-a-boost-for-unity-optimism-east-and-west.html | Europeans See A Boost for Unity : Optimism, East and West | False | By Joseph Fitchet, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/IHT-1921-soviet-warning-in-our-pages100-75-and-50-years-ago.html | 1921: Soviet Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/kidnapping-is-snagging-guatemalan-peace-talks.html | Kidnapping Is Snagging Guatemalan Peace Talks | False | By Larry Rohter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/siemens-shares-plunge-on-1997-forecast.html | Siemens Shares Plunge On 1997 Forecast | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/nolan-gives-purpose-to-a-no-name-defense.html | Nolan Gives Purpose To a No-Name Defense | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/white-house-steps-up-effort-to-deny-un-chief-a-2d-term.html | White House Steps Up Effort To Deny U.N. Chief a 2d Term | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-action-not-outrage-188662.html | Action, Not Outrage | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-harassment-s-new-era-172537.html | Harassment's New Era | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/new-faces-in-congress.html | New Faces in Congress | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/gop-leaders-proclaim-victory-over-labor.html | G.O.P. Leaders Proclaim Victory Over Labor | False | By Robin Toner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/worldbusiness/IHT-tensions-over-single-currency-intensify.html | Tensions Over Single Currency Intensify | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-able-was-she-172316.html | Able Was She | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/a-longer-nato-stay-in-bosnia-uncertain.html | A Longer NATO Stay in Bosnia Uncertain | False | By Elaine Sciolino | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/torricelli-returns-his-roots-victorious-reflects-wounds-campaign.html | Torricelli Returns to His Roots Victorious And Reflects on Wounds of the Campaign | False | By Brett Pulley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/bond-market-off-slightly-after-election.html | Bond Market Off Slightly After Election | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-the-texaco-tapes-speak-for-corporate-culture-188735.html | The Texaco Tapes Speak for Corporate Culture | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/c-corrections-188492.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/transactions-178268.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/women-make-only-moderate-gains-despite-the-many-contenders.html | Women Make Only Moderate Gains Despite the Many Contenders | False | By Michael Janofsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/old-enemy-assumes-a-new-look.html | Old Enemy Assumes A New Look | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/paradox-in-ovarian-and-breast-cancer-risk-intrigues-scientists.html | Paradox in Ovarian and Breast Cancer Risk Intrigues Scientists | False | By Gina Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/joy-rider-on-bucket-loader-uproots-trees-on-great-lawn.html | Joy Rider on Bucket Loader Uproots Trees on Great Lawn | False | By Douglas Martin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/bridge-182885.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/in-toulouse-high-culture-embraces-high-tech.html | In Toulouse, High Culture Embraces High Tech | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/volkswagen-s-history-the-darker-side-is-revisited.html | Volkswagen's History: The Darker Side Is Revisited | False | By Alan Cowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/with-term-limits-affirmed-politicians-ponder-the-future.html | With Term Limits Affirmed, Politicians Ponder the Future | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/95-years-later-real-mackintosh.html | 95 Years Later, Real Mackintosh | False | By Warren Hoge | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/gingrich-tie-almost-costs-incumbent-her-district.html | Gingrich Tie Almost Costs Incumbent Her District | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/the-elusive-edges-of-middle-age.html | The Elusive Edges of Middle Age | False | By Maria Laurino | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/accord-reached-in-dispute-at-tire-company.html | Accord Reached in Dispute at Tire Company | False | By Steven Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/IHT-anticuba-act-on-the-menu.html | Anti-Cuba Act On the Menu? | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/a-divided-government-remains-and-with-it-the-prospect-of-further-combat.html | A Divided Government Remains, and With It the Prospect of Further Combat | False | By R. W. Apple Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/color-the-new-senate-a-more-conservative-tint.html | Color the New Senate a More Conservative Tint | False | By David E. Rosenbaum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/the-dangers-from-air-bags-and-ways-to-avoid-them.html | The Dangers From Air Bags And Ways to Avoid Them | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/scenes-from-a-haul.html | Scenes From a Haul | False | By Dylan Landis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/texas-instruments-takes-bids-for-sale-of-defense-unit.html | Texas Instruments Takes Bids for Sale of Defense Unit | False | By Allen R. Myerson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/style/chronicle-189642.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/people.html | People | False | By Jane L. Levere | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/hoechst-to-revamp-seek-big-board-listing.html | Hoechst to Revamp, Seek Big Board Listing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/louise-ames-88-a-child-psychologist-dies.html | Louise Ames, 88, a Child Psychologist, Dies | False | By Henry Fountain | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/top-republicans-say-they-seek-common-ground-with-clinton.html | Top Republicans Say They Seek 'Common Ground' With Clinton | False | By Adam Clymer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/in-clinton-s-new-term-old-ethics-questions.html | In Clinton's New Term, Old Ethics Questions | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/whitman-stays-confident-despite-party-s-setbacks.html | Whitman Stays Confident Despite Party's Setbacks | False | By Jennifer Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/concerned-about-forests-suburbanites-block-prairie-project.html | Concerned About Forests, Suburbanites Block Prairie Project | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/iomega-plans-to-offer-miniature-data-storage-device.html | IOMEGA PLANS TO OFFER MINIATURE DATA STORAGE DEVICE | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/business-digest-187046.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/the-road-ahead.html | The Road Ahead | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/champagne-brand-sold.html | Champagne Brand Sold | False | By Afx News | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/what-s-4-h-without-competition-for-blue-ribbons-extremely-stormy.html | What's 4-H Without Competition for Blue Ribbons? Extremely Stormy | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/issue-is-resolved-at-st-john-s.html | Issue Is Resolved at St. John's | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-the-texaco-tapes-speak-for-corporate-culture-172430.html | The Texaco Tapes Speak for Corporate Culture | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/prints-for-all-tastes-on-view-at-the-armory.html | Prints for All Tastes On View at the Armory | False | By Elaine Louie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/judge-says-abc-must-surrender-tape-of-a-whitewater-interview.html | Judge Says ABC Must Surrender Tape of a Whitewater Interview | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/voters-approve-bond-act-for-dredging-harbor.html | Voters Approve Bond Act for Dredging Harbor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/virginia-tech-players-charged.html | Virginia Tech Players Charged | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/retrospective-britain-s-best-television-ads-last-20-years-traces-their-evolution.html | A retrospective of Britain's best television ads from the last 20 years traces their evolution. | False | By Jane L. Levere | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/accounts.html | Accounts | False | By Jane L. Levere | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/booming-brooklyn.html | Booming Brooklyn | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/when-parents-take-charge.html | When Parents Take Charge | False | By Julie V. Iovine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/inside-189626.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/a-conciliatory-gingrich.html | A Conciliatory Gingrich | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/northeast.html | NORTHEAST | False | This report was written by Keith Bradsher, Robert D. Hershey Jr., David M. Herszenhorn, Neil A. Lewis, Jane H. Lii, John T. McQuiston, Steven Lee Myers, Gustav Niebuhr, Eric Schmitt and Richard W. Stevenson. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/zaire-sets-stringent-terms-for-effort-to-help-refugees.html | Zaire Sets Stringent Terms for Effort to Help Refugees | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/gingrich-role-as-house-leader-intact-offers-clinton-an-olive-branch.html | Gingrich, Role as House Leader Intact, Offers Clinton an Olive Branch | False | By Francis X. Clines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/company-briefs-189600.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/in-a-season-of-grays-one-show-that-s-noir.html | In a Season Of Grays, One Show That's Noir | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/takeover-decision-declined-by-investors.html | Takeover Decision Declined by Investors | False | By Reed Abelson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/books/how-the-baby-boomers-can-save-social-security.html | How the Baby Boomers Can Save Social Security | False | By Louis Uchitelle | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/heavy-spending-helps-republicans-win-in-albany.html | Heavy Spending Helps Republicans Win in Albany | False | By Steven Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/parcells-co-have-hot-hand-but-stay-cool-about-jets.html | Parcells & Co. Have Hot Hand, but Stay Cool About Jets | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/mississippi-governor-is-injured-when-his-car-flips-and-burns.html | Mississippi Governor Is Injured When His Car Flips and Burns | False | By Adam Nossiter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/buntin-in-alliance-with-campaign-inc.html | Buntin in Alliance With Campaign Inc. | False | By Jane L. Levere | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/IHT/president-calls-for-end-to-politics-of-division-clintonvoters-demand.html | President Calls for End To 'Politics of Division' : Clinton:Voters Demand Cooperation | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-pakistan-coup-threatens-regional-stability-172391.html | Pakistan Coup Threatens Regional Stability | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/news/potential-for-400-jets-and-18-billion-sale-airbus-gets-huge-order-from.html | Potential for 400 Jets And $18 Billion Sale : Airbus Gets Huge Order From USAir | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/mario-savio-53-campus-protester-dies.html | Mario Savio, 53, Campus Protester, Dies | False | By Eric Pace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/christian-coalition-vows-to-exert-more-influence.html | Christian Coalition Vows to Exert More Influence | False | By Gustav Niebuhr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/elegance-well-within-reach.html | Elegance Well Within Reach | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/a-high-voltage-dynamo-named-domingo.html | A High-Voltage Dynamo Named Domingo | False | By Ralph Blumenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/c-corrections-188395.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/stung-by-defeats-in-94-clinton-regrouped-and-co-opted-gop-strategies.html | Stung by Defeats in '94, Clinton Regrouped and Co-opted G.O.P. Strategies | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/IHT-the-nuclear-arms-agenda-top-priority-for-the-president.html | The Nuclear Arms Agenda: Top Priority for the President | False | By John B. Ritch, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-no-munich-parallel-188697.html | No Munich Parallel | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/dredgers-recover-a-lode-of-twa-crash-debris.html | Dredgers Recover a Lode Of T.W.A. Crash Debris | False | By Andrew C. Revkin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/democrats-persuade-their-voters-to-return.html | Democrats Persuade Their Voters To Return | False | By Jonathan Rabinowitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/in-new-jersey-democrats-see-renewed-hope.html | In New Jersey, Democrats See Renewed Hope | False | By Alan Finder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/business-was-a-big-winner-too.html | Business Was a Big Winner, Too | False | By Peter Passell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/callers-react-to-brinkley-s-blunt-and-blue-criticism.html | Callers React to Brinkley's Blunt and Blue Criticism | False | By Lawrie Mifflin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/IHT-asia-is-hoping-for-nod-to-china-optimism-east-and-west.html | Asia Is Hoping For Nod to China : Optimism, East and West | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/in-california-foes-of-affirmative-action-see-a-new-day.html | In California, Foes of Affirmative Action See a New Day | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/style/chronicle-178241.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/metro-digest-188409.html | Metro Digest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/a-big-band-with-an-air-of-repose.html | A Big Band With an Air Of Repose | False | By Peter Watrous | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/nicklaus-gets-open-exemption.html | Nicklaus Gets Open Exemption | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/refugee-trek-in-zaire-illness-thirst-and-death.html | Refugee Trek in Zaire: Illness, Thirst and Death | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/mayor-can-t-force-cable-firm-to-add-channel-judge-rules.html | Mayor Can't Force Cable Firm to Add Channel, Judge Rules | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/tyson-covers-his-long-career-from-dark-days-to-paydays.html | Tyson Covers His Long Career From Dark Days to Paydays | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/now-what-baseball-s-labor-deal-is-rejected.html | Now What? Baseball's Labor Deal Is Rejected | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/l-music-as-a-sleeping-aid-188980.html | Music as a Sleeping Aid? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/the-sound-of-cultures.html | The Sound Of Cultures | False | By Ben Ratliff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/world-wide-web-gets-mixed-reviews-on-first-presidential-ballot.html | World Wide Web Gets Mixed Reviews on First Presidential Ballot | False | By Peter H. Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/theater/courting-lillian-hellman-most-carefully.html | Courting Lillian Hellman, Most Carefully | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/serbs-said-to-ship-arms-to-libya-in-effort-to-evade-un-sanctions.html | Serbs Said to Ship Arms to Libya In Effort to Evade U.N. Sanctions | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/eastern-europe-fund-to-sell-its-troubled-czech-portfolio.html | Eastern Europe Fund to Sell Its Troubled Czech Portfolio | False | By Leslie Eaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/e-corrections-188352.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/rhode-island-players-charged.html | Rhode Island Players Charged | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-obesity-can-be-a-social-and-emotional-issue-174041.html | Obesity Can Be a Social and Emotional Issue | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/lou-singer-71-guide-to-the-sights-of-brooklyn.html | Lou Singer, 71, Guide to the Sights of Brooklyn | False | By Richard F. Shepard | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/adt-plans-to-sell-us-auto-auction-business.html | ADT PLANS TO SELL U.S. AUTO-AUCTION BUSINESS | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/violinists-acidic-sizzling-and-frivolous.html | Violinists Acidic, Sizzling and Frivolous | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/south.html | SOUTH | False | This report was written by Keith Bradsher, Robert D. Hershey Jr., David M. Herszenhorn, Neil A. Lewis, Jane H. Lii, John T. McQuiston, Steven Lee Myers, Gustav Niebuhr, Eric Schmitt and Richard W. Stevenson. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/csx-raises-its-offer-to-purchase-conrail.html | CSX Raises Its Offer To Purchase Conrail | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/rangers-point-made-but-it-takes-late-goal.html | Rangers' Point Made, but It Takes Late Goal | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/ucla-decides-to-dismiss-harrick-who-doesn-t-bid-a-cheery-goodbye.html | U.C.L.A. Decides to Dismiss Harrick, Who Doesn't Bid a Cheery Goodbye | False | By Tom Friend | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/chinese-roots-of-winner-delight-the-pacific-rim.html | Chinese Roots of Winner Delight the Pacific Rim | False | By Timothy Egan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/the-vital-center.html | The Vital Center | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/more-election-news.html | More Election News | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/crossovers-for-mccarthy.html | Crossovers for McCarthy | False | By Bruce Lambert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/events-architecture-then-and-now.html | Events: Architecture, Then and Now | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/the-first-casualties-in-scandal-at-texaco.html | The First Casualties In Scandal at Texaco | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-that-scottish-merger-172332.html | That Scottish Merger | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/results-of-voting-in-new-york-races-for-the-state-legislature-and-the-courts.html | Results of Voting in New York Races for the State Legislature and the Courts | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/arts/marriages-that-dare-not.html | Marriages That Dare Not | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/c-corrections-188433.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/c-corrections-188530.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/IHT-1946-us-right-turn-in-our-pages100-75-and-50-years-ago.html | 1946: U.S. Right Turn : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/departures-at-state-and-defense.html | Departures at State and Defense | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/worldbusiness/IHT-schmidt-assails-tietmeyer-on-emu.html | Schmidt Assails Tietmeyer on EMU | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/results-of-contests-for-the-us-house-district-by-district.html | Results of Contests For the U.S. House, District by District | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/few-freeholder-shifts.html | Few Freeholder Shifts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/garden/help-for-the-home-office.html | Help for the Home Office | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/genetic-soybeans-alarm-europeans.html | Genetic Soybeans Alarm Europeans | False | By Youssef M. Ibrahim | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/IHT-potential-for-400-jets-and-18-billion-sale-airbus-gets-huge-order-from.html | Potential for 400 Jets And $18 Billion Sale : Airbus Gets Huge Order From USAir | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/liberal-use-of-extremist-is-the-winning-strategy.html | Liberal Use of 'Extremist' Is the Winning Strategy | False | By James Bennet | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/same-star-but-supporting-cast-to-change.html | Same Star, but Supporting Cast to Change | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/bobby-witt-stays-with-texas.html | Bobby Witt Stays With Texas | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/l-on-science-fraud-mentors-must-share-blame-172405.html | On Science Fraud, Mentors Must Share Blame | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/business/wall-street-votes-dow-soars-96.53.html | Wall Street Votes: Dow Soars 96.53 | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/no-headline-188689.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/IHT-letters-to-the-editor-us-moral-leadership.html | Letters to the Editor : U.S. Moral Leadership | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/clinton-preparing-for-2d-term-with-shuffle-of-top-officials.html | CLINTON PREPARING FOR 2D TERM WITH SHUFFLE OF TOP OFFICIALS | False | By Richard L Berke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/yeltsin-is-recovering-but-is-warned-not-to-rush-back-to-work.html | Yeltsin Is Recovering, but Is Warned Not to Rush Back to Work | False | By Lawrence K. Altman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/brodeur-weathers-a-fusillade.html | Brodeur Weathers A Fusillade | False | By Rick Westhead | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/opinion/yin-hails-yang.html | Yin Hails Yang | False | By Maureen Dowd | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/us/gop-s-recent-momentum-at-the-state-level-is-halted.html | G.O.P.'s Recent Momentum At the State Level Is Halted | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/IHT-resignations-pouring-in-from-cabinet.html | Resignations Pouring In From Cabinet | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/sports/islanders-keep-waiting-for-their-future-shock.html | Islanders Keep Waiting For Their Future Shock | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/nyregion/district-by-district-results-in-races-for-the-connecticut-general-assembly.html | District by District Results in Races for the Connecticut General Assembly | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-07 | 1996-11-07 | https://www.nytimes.com/1996/11/07/world/china-paroles-key-dissident-prior-to-visit-by-us-aide.html | China Paroles Key Dissident Prior to Visit By U.S. Aide | False | By Seth Faison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/worldbusiness/IHT-italian-postal-bonds-attract-investors-briefly.html | Italian Postal Bonds Attract Investors, Briefly | False | By Carl Gewirtz, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/last-chance.html | Last Chance | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-only-4-more-years-207837.html | Only 4 More Years | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/around-the-world-life-and-artifice.html | Around the World, Life and Artifice | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/women-get-a-place-in-the-big-picture.html | Women Get a Place in the Big Picture | False | By Vicki Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/2-are-charged-with-rapes-at-an-army-training-center.html | 2 Are Charged With Rapes At an Army Training Center | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/holyfield-packs-the-power-but-how-long-can-he-go.html | Holyfield Packs the Power, But How Long Can He Go? | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/theater/reluctant-elf-adrift-in-macy-s-yule.html | Reluctant Elf Adrift in Macy's Yule | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/softbank-profit-lifted-by-software-sales.html | Softbank Profit Lifted By Software Sales | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/true-north-fund-gets-new-leader.html | True North Fund Gets New Leader | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/pakistan-s-bhutto-quandary.html | Pakistan's Bhutto Quandary | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/restaurants-192422.html | Restaurants | False | By Ruth Reichl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207497.html | Art in Review | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/panel-condemns-pentagon-review-of-gulf-ailments.html | PANEL CONDEMNS PENTAGON REVIEW OF GULF AILMENTS | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/big-on-line-company-has-quarter-loss.html | Big On-Line Company Has Quarter Loss | False | By Peter H. Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/sec-acts-on-stock-promotion-on-the-net.html | S.E.C. Acts on Stock Promotion on the Net | False | By Leslie Eaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/IHT-1896-bimetal-cause-in-our-pages100-75-and-50-years-ago.html | 1896: Bimetal Cause : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/new-video-releases-192546.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/IHT-portugal-and-timor-letters-to-the-editor.html | Portugal and Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/as-mobutu-fights-death-war-offers-him-political-rebirth.html | As Mobutu Fights Death, War Offers Him Political Rebirth | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/mafia-and-a-lost-caravaggio-stun-andreotti-trial.html | Mafia and a Lost Caravaggio Stun Andreotti Trial | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/frank-torre-out-of-hospital.html | Frank Torre Out of Hospital | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/nfl-matchups-week-11.html | N.F.L. MATCHUPS: WEEK 11 | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-greed-and-dick-morris-207934.html | Greed and Dick Morris | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207446.html | Art in Review | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/hugh-bullock-pioneer-in-managing-mutual-funds-dies-at-98.html | Hugh Bullock, Pioneer in Managing Mutual Funds, Dies at 98 | False | By Leslie Eaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/man-behind-86-bomb-threats-is-held-in-new-spate-of-calls.html | Man Behind '86 Bomb Threats Is Held in New Spate of Calls | False | By Robert D. McFadden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/isaac-m-taylor-75-prominent-physician.html | Isaac M. Taylor, 75, Prominent Physician | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/savoring-the-grace-of-an-inward-culture.html | Savoring the Grace Of an Inward Culture | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207535.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/voting-effort-by-blacks-benefited-democrats.html | Voting Effort By Blacks Benefited Democrats | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-one-stop-voting-207926.html | One-Stop Voting | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/liquor-industry-ends-its-ad-ban-in-broadcasting.html | Liquor Industry Ends Its Ad Ban In Broadcasting | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/bc-still-ponders-players-eligibility.html | B.C. Still Ponders Players' Eligibility | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/c-corrections-207683.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/c-corrections-207713.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/unabom-suspect-reconsidering-appearance-in-newark-court.html | Unabom Suspect Reconsidering Appearance in Newark Court | False | By Neil MacFarquhar | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/dollar-slumps-against-yen-after-tokyo-aide-s-remark.html | Dollar Slumps Against Yen After Tokyo Aide's Remark | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/managing-just-fine-torre-ties-with-oates.html | Managing Just Fine: Torre Ties With Oates | False | By Jack Curry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/an-unfinished-person.html | An Unfinished Person | False | By Anthony Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/illnesses-reported-gulf-war-veterans-remain-mystery-panels-medical-experts.html | Illnesses Reported by Gulf War Veterans Remain a Mystery to Panels of Medical Experts | False | By Gina Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/west-point-welcomes-air-force-notice-the-patriot-launcher.html | West Point 'Welcomes' Air Force. Notice the Patriot Launcher? | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/officer-s-diligence-leads-to-a-gang-s-undoing.html | Officer's Diligence Leads to a Gang's Undoing | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-perspectives-and-musings-on-clinton-s-round-2-207810.html | Perspectives and Musings on Clinton's Round 2 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/mario-savio-protest-leader-who-set-a-style-dies-at-53.html | Mario Savio, Protest Leader Who Set a Style, Dies at 53 | False | By Eric Pace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/kevorkian-is-arrested-and-charged-in-a-suicide.html | Kevorkian Is Arrested And Charged In a Suicide | False | By Jack Lessenberry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-apathy-as-protest-207918.html | Apathy as Protest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/puns-and-allusions-in-just-plain-clay.html | Puns and Allusions In Just Plain Clay | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/craft-is-launched-to-explore-mars.html | CRAFT IS LAUNCHED TO EXPLORE MARS | False | By John Noble Wilford | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/no-headline-207179.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/dog-days-didn-t-faze-apartment-purchasers.html | Dog Days Didn't Faze Apartment Purchasers | False | By Tracie Rozhon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/nick-mick-and-vic-the-loony-don.html | Nick, Mick and Vic, the Loony Don | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/a-second-half-rally-by-knicks-is-enough-to-silence-warriors.html | A Second-Half Rally by Knicks Is Enough to Silence Warriors | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/the-troubles-of-ru-486.html | The Troubles of RU-486 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/key-rates-196592.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/songs-and-hugs-as-in-any-reunion.html | Songs and Hugs, as in Any Reunion | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/the-operating-room.html | The Operating Room | False | By A.m. Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/new-york-official-seeks-to-overhaul-special-education.html | New York Official Seeks to Overhaul Special Education | False | By Raymond Hernandez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/views-on-shared-services.html | Views on Shared Services | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/style/IHT-fare-cuts-on-longhaul-flights.html | Fare Cuts on Long-Haul Flights | False | By Roger Collis, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/new-video-releases-206814.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/metro-digest-205818.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/IHT-resignation-is-first-shot-in-what-promises-to-be-a-big-2d-term-shakeup.html | Resignation Is First Shot in What Promises To Be a Big 2d Term Shake-Up for Cabinet : Christopher Steps Aside At State Department | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/c-corrections-205958.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/in-alamo-deal-republic-puts-more-money-on-used-cars.html | In Alamo Deal, Republic Puts More Money On Used Cars | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/michigan-coach-s-contract-extended.html | Michigan Coach's Contract Extended | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/how-bob-dole-s-dream-was-dashed.html | How Bob Dole's Dream Was Dashed | False | By Adam Nagourney and Elizabeth Kolbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/brown-says-hit-will-not-affect-him.html | Brown Says Hit Will Not Affect Him | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207519.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/style/chronicle-195758.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/news-summary-206253.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/IHT-france-paints-us-role-as-crucial-in-zaire-crisis.html | France Paints U.S. Role As Crucial in Zaire Crisis | False | By Joseph Fitchett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/c-corrections-207691.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/rates-left-unchanged-by-german-central-bank.html | Rates Left Unchanged By German Central Bank | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/lessons-for-the-schools.html | Lessons for the Schools | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/a-star-turn-for-a-retired-vermont-farmer.html | A Star Turn for a Retired Vermont Farmer | False | By Sara Rimer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207543.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/new-video-releases-206822.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/fast-fall-bewilders-a-gop-star.html | Fast Fall Bewilders a G.O.P. Star | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/clinton-seeks-vital-center-in-new-cabinet.html | Clinton Seeks 'Vital Center' in New Cabinet | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/state-branches-seek-to-reduce-perot-influence.html | State Branches Seek to Reduce Perot Influence | False | By Ernest Tollerson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-victory-inflation-207845.html | Victory Inflation | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/smoking-report-sees-signs-of-grim-fates-and-of-hope.html | Smoking Report Sees Signs Of Grim Fates, and of Hope | False | By Barnaby J. Feder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/victory-leaves-posts-vacant.html | Victory Leaves Posts Vacant | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/my-family-leave-act.html | My Family Leave Act | False | By Robert B. Reich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/before-38600-fans-in-tokyo-nets-run-out-of-luck.html | Before 38,600 Fans in Tokyo, Nets Run Out of Luck | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-yankee-coattails-207829.html | Yankee Coattails | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/theater/sam-shepard-of-today-and-of-many-days-ago.html | Sam Shepard of Today, And of Many Days Ago | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-exit-the-exit-polls-207853.html | Exit the Exit Polls | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/abrams-suffered-two-fractures.html | Abrams Suffered Two Fractures | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/birthday-greeting-suite-for-clarinet-and-smile.html | Birthday-Greeting Suite For Clarinet and Smile | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/smart-free-and-female-in-paris.html | Smart, Free And Female In Paris | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/running-running-running-after-a-gilded-record.html | Running, Running, Running After a Gilded Record | False | By Joseph Durso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/us-classifies-a-device-to-surf-the-web-as-a-weapon.html | U.S. Classifies a Device to Surf the Web as a Weapon | False | By John Markoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/acura-dealers-switch-agencies.html | Acura Dealers Switch Agencies | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-the-center-of-power-207896.html | The Center of Power | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/company-briefs-206881.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/clinton-seeks-vital-center-in-his-cabinet.html | Clinton Seeks 'Vital Center' in His Cabinet | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/home-video-196738.html | Home Video | False | By Peter M. Nichols | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/tokyo-suspect-in-subway-raid-erupts-in-court.html | Tokyo Suspect In Subway Raid Erupts in Court | False | By Nicholas D. Kristof | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/is-nothing-sacred-very-little-on-this-tv-show.html | Is Nothing Sacred? Very Little on This TV Show | False | By Serge Schmemann | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/prosecutor-will-not-seek-death-penalty-in-si-killing.html | Prosecutor Will Not Seek Death Penalty in S.I. Killing | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/a-recovering-yeltsin-issues-a-proclamation.html | A Recovering Yeltsin Issues a Proclamation | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/approval-seen-for-giuliani-plan-to-privatize-a-city-hospital.html | Approval Seen for Giuliani Plan to Privatize a City Hospital | False | By Elisabeth Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207500.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/business-digest-206016.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/IHT-vantage-point-a-sad-day-in-mudville-you-can-bet-the-house.html | Vantage Point : A Sad Day in Mudville, You Can Bet the House | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/worldbusiness/IHT-dollar-tumbles-as-japan-signals-end-to-yens-slide.html | Dollar Tumbles As Japan Signals End to Yen's Slide | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/plea-on-whitman-s-trip.html | Plea on Whitman's Trip | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-195413.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/d-amato-declares-his-pursuit-of-whitewater-inquiry-is-over.html | D'Amato Declares His Pursuit Of Whitewater Inquiry Is Over | False | By Jane Fritsch | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/howe-gets-probation-on-gun-charge.html | Howe Gets Probation on Gun Charge | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/consumer-borrowing-pace-declined-during-september.html | Consumer Borrowing Pace Declined During September | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/top-recruit-from-peekskill-chooses-duke.html | Top Recruit From Peekskill Chooses Duke | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/league-settles-with-retired-players.html | League Settles With Retired Players | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/c-corrections-207705.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/vigilante-dad-vs-kidnappers.html | Vigilante Dad Vs. Kidnappers | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/linebacker-emerging-as-starter-for-jets.html | Linebacker Emerging As Starter For Jets | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/for-environmentalists-mixed-results-in-election-efforts.html | For Environmentalists, Mixed Results in Election Efforts | False | By John H. Cushman Jr. | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/books/book-award-for-ship-fever.html | Book Award for 'Ship Fever' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/labor-talks-may-be-taking-a-long-pause.html | Labor Talks May Be Taking a Long Pause | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/answers-from-city-s-turnaround-schools.html | Answers From City's Turnaround Schools | False | By Jacques Steinberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/new-video-releases-206806.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/worldbusiness/IHT-initiative-underscores-increased-cooperation-on.html | Initiative Underscores Increased Cooperation on Trade Issues : EU and U.S. Approach a Phone Pact | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/pastel-days-just-before-the-terror.html | Pastel Days Just Before the Terror | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/ruling-could-bring-lilco-a-billion-dollar-refund.html | Ruling Could Bring Lilco A Billion-Dollar Refund | False | By Bruce Lambert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-polls-democracy-s-tool-207870.html | Polls: Democracy's Tool | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/the-republican-quandary.html | The Republican Quandary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-rethink-gingrich-207888.html | Rethink Gingrich | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/bond-prices-rally-after-solid-auction.html | Bond Prices Rally After Solid Auction | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/board-defeats-incinerator.html | Board Defeats Incinerator | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/embezzlement-is-charged-at-synagogue-on-east-side.html | Embezzlement Is Charged At Synagogue on East Side | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/IHT-a-very-funny-man-letters-to-the-editor.html | 'A Very Funny Man' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/c-corrections-207721.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/hans-w-kosterlitz-93-found-clues-in-brain-on-pain-control.html | Hans W. Kosterlitz, 93; Found Clues in Brain on Pain Control | False | By Karen Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/inside-207365.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/waterfront-offices-planned.html | Waterfront Offices Planned | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/college-football-report-206067.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/treasures-of-the-best-families-on-the-block.html | Treasures of the Best Families on the Block | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/default-rate-up-for-consumers.html | Default Rate Up For Consumers | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-just-press-d-or-r-and-207900.html | Just Press D or R and # | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/man-is-arrested-in-slaying-of-ex-companion-in-bronx.html | Man Is Arrested in Slaying Of Ex-Companion in Bronx | False | By David M. Herszenhorn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/successful-in-seattle-turning-grunge-to-gold.html | Successful in Seattle: Turning Grunge to Gold | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/books/magician-and-miscreant-of-modernism-continued.html | Magician and Miscreant of Modernism, Continued | False | By Michiko Kakutani | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/democrats-question-and-return-donation.html | Democrats Question, and Return, Donation | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/squeeze-un-and-the-city-feels-the-pain.html | Squeeze U.N. And the City Feels the Pain | False | By Clyde Haberman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/teacher-union-approves-3-year-pact-with-archdiocese.html | Teacher Union Approves 3-Year Pact With Archdiocese | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/a-tenor-s-return-with-handstands.html | A Tenor's Return, With Handstands | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/bosnia-reported-to-be-smuggling-heavy-artillery.html | BOSNIA REPORTED TO BE SMUGGLING HEAVY ARTILLERY | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-corporate-fob-207861.html | Corporate F.O.B. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/profit-growth-slows-at-swiss-bank.html | Profit Growth Slows At Swiss Bank | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/retailers-beat-expectations-for-october.html | Retailers Beat Expectations For October | False | By Jennifer Steinhauer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/senate-panel-finds-nothing-illegal-clinton-policy-iranian-arms-sent-bosnian.html | Senate Panel Finds Nothing Illegal in Clinton Policy on Iranian Arms Sent to Bosnian Muslims | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/anarchists-and-spies-inept-and-very-soggy.html | Anarchists and Spies, Inept and Very Soggy | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/l-let-s-untie-our-tongues-before-the-year-2000-195316.html | Let's Untie Our Tongues Before the Year 2000 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/IHT-1946-offer-on-trieste-in-our-pages100-75-and-50-years-ago.html | 1946: Offer on Trieste : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/rising-star-falls-fast-in-connecticut-vote.html | Rising Star Falls Fast In Connecticut Vote | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/IHT-repression-in-china-letters-to-the-editor.html | Repression in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/all-the-ways-not-to-say-i-love-you.html | All the Ways Not to Say 'I Love You' | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/us/jury-orders-environmentalists-to-pay-1-million-for-idaho-protest.html | Jury Orders Environmentalists to Pay $1 Million for Idaho Protest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/rangers-superb-talent-doesn-t-awe-islanders.html | Rangers' Superb Talent Doesn't Awe Islanders | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/reopening-debate-on-bosnia.html | Reopening Debate on Bosnia | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/just-one-more-reason-to-stay-off-airplanes.html | Just One More Reason To Stay Off Airplanes | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/the-farce-before-the-storm.html | The Farce Before the Storm | False | By Bob Herbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/child-care-unisex-prayers-and-more-attract-parishioners-to-failing-church.html | Child Care, Unisex Prayers and More Attract Parishioners to Failing Church | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/style/chronicle-207195.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/opinion/IHT-1921-blase-criminal-in-our-pages100-75-and-50-years-ago.html | 1921: Blasé'sâ© Criminal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/art-in-review-207454.html | Art in Review | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/transactions-197424.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/us-again-denies-assertion-that-navy-downed-flight-800.html | U.S. Again Denies Assertion That Navy Downed Flight 800 | False | By Matthew Purdy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/masks-that-heighten-or-hide.html | Masks That Heighten, or Hide | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/world/new-cabinet-in-japan-quite-a-lot-like-the-old.html | New Cabinet In Japan: Quite a Lot Like the Old | False | By Nicholas D. Kristof | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/the-heart-that-helps-and-hurts.html | The Heart That Helps And Hurts | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/worldbusiness/IHT-new-spending-risks-stifling-asia-growth-tokyo.html | New Spending Risks Stifling Asia Growth : Tokyo Plans Alarm Many Economists | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/movies/millionaire-and-a-mountain-forgotten.html | Millionaire and a Mountain, Forgotten | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/returning-after-8-years-kodak-runs-into-white-anger.html | Returning After 8 Years, Kodak Runs Into White Anger | False | By Donald G. McNeil Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/giuliani-finds-money-to-replace-aging-textbooks.html | Giuliani Finds Money to Replace Aging Textbooks | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/another-middleman-suffers-in-the-process.html | Another Middleman Suffers in the Process | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/mets-take-the-good-with-the-bad-again.html | Mets Take the Good With the Bad (Again) | False | By George Willis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/nyregion/bill-on-gun-sales-advances.html | Bill on Gun Sales Advances | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/naacp-wants-us-inquiry-into-texaco.html | N.A.A.C.P. Wants U.S. Inquiry Into Texaco | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/business/manufactured-home-makes-new-bid-for-chateau-properties.html | Manufactured Home Makes New Bid for Chateau Properties | False | By Stephanie Strom | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-08 | 1996-11-08 | https://www.nytimes.com/1996/11/08/sports/results-plus-207101.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/veteran-seeks-corps-spirit-in-drug-battle.html | Veteran Seeks Corps Spirit In Drug Battle | False | By David Gonzalez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/will-the-mci-merger-help-consumers.html | Will the MCI Merger Help Consumers? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/world/us-military-in-saudi-arabia-digs-into-the-sand.html | U.S. Military in Saudi Arabia Digs Into the Sand | False | By Douglas Jehl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/graf-is-tickled-by-honor.html | Graf Is Tickled by Honor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/principal-relents-on-tests.html | Principal Relents on Tests | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/man-charged-in-scheme.html | Man Charged in Scheme | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/brooklyn-man-pleads-guilty-in-a-phony-investment-scheme.html | Brooklyn Man Pleads Guilty In a Phony Investment Scheme | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/guard-slain-at-restaurant.html | Guard Slain at Restaurant | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/old-tales-in-a-new-telling.html | Old Tales in a New Telling | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/nixons-gop-will-always-be-a-loser.html | Nixon's G.O.P. Will Always Be a Loser | False | By Lisa Schiffren | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/IHT-1946-french-election-in-our-pages100-75-and-50-years-ago.html | 1946: French Election : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/agency-approves-private-control-of-coney-island-hospital.html | Agency Approves Private Control of Coney Island Hospital | False | By Esther B. Fein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/frank-kurtz-85-world-war-ii-hero-dies.html | Frank Kurtz, 85, World War II Hero, Dies | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/l-news-at-york-college-212229.html | News at York College | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/theater/love-and-anguish-of-women-who-have-only-one-another.html | Love and Anguish of Women Who Have Only One Another | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/your-money/IHT-polish-market-is-ripe-for-playing.html | Polish Market Is Ripe for Playing | False | By Peter S. Green, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/corruption-and-money-woes-divide-and-anger-miamians.html | Corruption and Money Woes Divide and Anger Miamians | False | By Mireya Navarro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/c-corrections-225517.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/l-aids-crisis-calls-out-for-a-vaccine-and-unity-224464.html | AIDS Crisis Calls Out for a Vaccine and Unity | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/c-corrections-225550.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/l-pedestrian-malls-can-and-do-survive-224243.html | Pedestrian Malls Can, and Do, Survive | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/business-digest-222542.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/sport-marches-on.html | Sport Marches On | False | By Russell Baker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/jets-have-no-trouble-expressing-opinions.html | Jets Have No Trouble Expressing Opinions | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/the-many-faces-and-legs-of-the-tango.html | The Many Faces (and Legs) of the Tango | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/for-japan-s-auto-makers-windfall-from-yen.html | For Japan's Auto Makers, Windfall From Yen | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/an-adirondack-mountain-mood-and-a-few-dubious-activities.html | An Adirondack Mountain Mood and a Few Dubious Activities | False | By Douglas Martin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/dresdner-bank-to-unite-foreign-funds-business.html | Dresdner Bank to Unite Foreign Funds Business | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/world/taiwan-s-overtures-to-us-backfire.html | Taiwan's Overtures to U.S. Backfire | False | By Edward A. Gargan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/carolyn-agger-87-lawyer-and-widow-of-justice-fortas.html | Carolyn Agger, 87, Lawyer and Widow Of Justice Fortas | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/california-challenges-deal-on-nonprofit-hospital.html | California Challenges Deal on Nonprofit Hospital | False | By Milt Freudenheim | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/smith-is-the-lineman-in-the-gray-flannel-suit.html | Smith Is the Lineman In the Gray Flannel Suit | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/IHT-american-topics-91128134665.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/the-worst-gulf-war-ailment.html | The Worst Gulf War Ailment | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/canada-tries-to-shake-off-economic-doldrums.html | Canada Tries to Shake Off Economic Doldrums | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/taking-leave-of-cbs.html | Taking Leave of CBS | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/transactions-221694.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/worldbusiness/IHT-alliance-could-help-open-chinas-markets-us-courts.html | Alliance Could Help Open China's Markets : U.S. Courts Europe on Asian Trade | False | By Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/world/yeltsin-back-in-kremlin.html | Yeltsin Back in Kremlin | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/a-few-ideas-for-the-election-next-time.html | A Few Ideas for the Election Next Time | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/voters-of-various-faiths-return-to-democratic-fold.html | Voters of Various Faiths Return to Democratic Fold | False | By Gustav Niebuhr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/czechs-plan-inquiry-into-handling-chemical-protection-their-gulf-war-troops.html | Czechs Plan Inquiry Into Handling and Chemical Protection of Their Gulf War Troops | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/democrats-say-urban-votes-clinched-victory.html | Democrats Say Urban Votes Clinched Victory | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/l-radio-programs-gave-hungary-gift-of-truth-210110.html | Radio Programs Gave Hungary 'Gift of Truth' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/world/un-says-military-must-act-to-save-refugees-in-zaire.html | U.N. SAYS MILITARY MUST ACT TO SAVE REFUGEES IN ZAIRE | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/dole-gets-a-few-laughs-and-200-on-a-talk-show.html | Dole Gets a Few Laughs, and $200, on a Talk Show | False | By Katharine Q. Seelye | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/president-makes-it-official-he-may-send-more-troops-to-bosnia-next-year.html | President Makes It Official: He May Send More Troops to Bosnia Next Year | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/eileen-c-dugan-51-state-assemblywoman.html | Eileen C. Dugan, 51, State Assemblywoman | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/a-grin-but-nary-a-gloat.html | A Grin, but Nary a Gloat | False | By R. W. Apple Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/l-cars-vs-bikes-212237.html | Cars vs. Bikes | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/world/bosnian-serb-president-ousts-military-chief.html | Bosnian Serb President Ousts Military Chief | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/canal-plus-revenue-rose-10.8-in-9-months.html | Canal Plus Revenue Rose 10.8% in 9 Months | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/savior-of-harvey-nichols-has-his-eye-on-barneys.html | Savior of Harvey Nichols Has His Eye on Barneys | False | By Sarah Lyall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/rape-jury-says-it-is-hung-judge-tells-it-to-continue.html | Rape Jury Says It Is Hung; Judge Tells It to Continue | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/whitman-leaves-a-prayer.html | Whitman Leaves a Prayer | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/style/IHT-the-tremor-of-change-in-architecture.html | The Tremor of Change in Architecture | False | By Roderick Conway Morris, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/alomar-says-umpire-should-share-in-blame.html | Alomar Says Umpire Should Share in Blame | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/IHT-1921-masaryk-speech-in-our-pags100-75-and-50-years-ago.html | 1921: Masaryk Speech : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/deals-looming-to-establish-us-ventures-in-cash-cards.html | Deals Looming To Establish U.S. Ventures In Cash Cards | False | By Saul Hansell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/world/bhutto-foe-a-cricket-idol-lashes-out-assailing-the-thievery-in-her-heart.html | Bhutto Foe, a Cricket Idol, Lashes Out, Assailing the 'Thievery in Her Heart' | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/world/while-zaire-bleeds-mobutu-rests-on-cote-d-azur.html | While Zaire Bleeds, Mobutu Rests on Cote d'Azur | False | By Roger Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/in-plea-deal-ex-officer-is-sentenced-for-perjury.html | In Plea Deal, Ex-Officer Is Sentenced For Perjury | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/justice-dept-rejects-independent-prosecutor-on-financing.html | Justice Dept. Rejects Independent Prosecutor on Financing | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/your-money/IHT-slowly-romania-emerges.html | Slowly, Romania Emerges | False | By Justin Keay, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/bridge-212059.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/treasury-securities-prices-lower-in-shortened-session.html | Treasury Securities Prices Lower in Shortened Session | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/results-plus-225428.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/excerpts-from-remarks-by-clinton-at-his-post-election-news-conference.html | Excerpts From Remarks by Clinton at His Post-Election News Conference | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/world/japanese-premier-to-name-a-high-level-commission-to-guide-promised-reforms.html | Japanese Premier to Name a High-Level Commission to Guide Promised Reforms | False | By Nicholas D. Kristof | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/broken-rail-and-a-fire-halt-trains-in-queens.html | Broken Rail And a Fire Halt Trains in Queens | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/a-southern-point-man-erskine-boyce-bowles.html | A Southern Point Man: Erskine Boyce Bowles | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/a-unified-battlefront-224529.html | A Unified Battlefront | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/company-briefs-225169.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/l-on-gay-activism-224570.html | On Gay Activism | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/news-summary-222879.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/key-rates-213420.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/special-care-for-special-education.html | Special Care for Special Education | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/selig-and-fehr-to-meet-with-failure-in-the-air.html | Selig and Fehr to Meet With Failure in the Air | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/IHT-1896-cuban-affairs-in-our-pages100-75-and-50-years-ago.html | 1896: Cuban Affairs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/dark-days-grow-darker-for-a-fallen-congressman.html | Dark Days Grow Darker For a Fallen Congressman | False | By Don Terry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/teen-ager-killed-in-stakeout.html | Teen-Ager Killed in Stakeout | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/a-senate-victory-in-oregon-gives-republicans-55-seats.html | A Senate Victory in Oregon Gives Republicans 55 Seats | False | By Adam Clymer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/l-keep-public-space-open-224251.html | Keep Public Space Open | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/escapism-is-letting-us-down.html | Escapism Is Letting Us Down | False | By Tom Brokaw | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/eddie-harris-62-saxophonist-and-adventurous-experimenter.html | Eddie Harris, 62, Saxophonist And Adventurous Experimenter | False | By Peter Watrous | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/bc-begins-its-clean-up-by-emptying-five-lockers.html | B.C. Begins Its Clean-Up By Emptying Five Lockers | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/nhl-decides-not-to-discipline-messier.html | N.H.L. Decides Not to Discipline Messier | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/l-albania-s-democracy-has-full-support-of-us-210862.html | Albania's Democracy Has Full Support of U.S. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/apple-computer-plans-to-simplify-domestic-sales.html | APPLE COMPUTER PLANS TO SIMPLIFY DOMESTIC SALES | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/world/russian-traders-go-abroad-for-some-serious-shopping.html | Russian Traders Go Abroad For Some Serious Shopping | False | By Alessandra Stanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/four-cubans-defect-at-event.html | Four Cubans Defect at Event | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/college-football-report-222984.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/can-russias-mafia-be-broken.html | Can Russia's Mafia Be Broken? | False | By Stephen Handelman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/clinton-calls-on-gop-for-cooperation.html | Clinton Calls on G.O.P. for Cooperation | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/unilever-profit-gains-and-its-stock-soars.html | Unilever Profit Gains And Its Stock Soars | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/books/the-john-o-hara-cult-at-least-is-faithful.html | The John O'Hara Cult, at Least, Is Faithful | False | BY William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/worldbusiness/IHT-economic-scene-abu-dhabi-seeks-to-move-beyond-oil.html | ECONOMIC SCENE : Abu Dhabi Seeks to Move Beyond Oil | False | By Justin Keay, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/inside-224146.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/worldbusiness/IHT-german-prosecutors-expected-to-charge-vw-executive.html | German Prosecutors Expected to Charge VW Executive Lopez | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/c-corrections-225525.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/the-composer-as-portrait-painter.html | The Composer as Portrait Painter | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/hospital-supervisor-is-on-trial-as-mobster.html | Hospital Supervisor Is on Trial as Mobster | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/no-headline-220060.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/IHT-american-topics-guilty-of-kindness.html | AMERICAN TOPICS : 'Guilty of Kindness' | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/black-weekly-is-survival-is-in-question.html | Black Weekly's Survival Is in Question | False | By Lisa W. Foderaro | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/us-and-mexico-reach-accord-over-satellite-tv-transmission.html | U.S. and Mexico Reach Accord Over Satellite TV Transmission | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/torre-would-like-to-finish-his-career-with-the-yanks.html | Torre Would Like to Finish His Career With the Yanks | False | By Jack Curry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/metro-digest-223450.html | Metro DIgest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/in-the-trenches-pain-poison-poetry.html | In the Trenches: Pain, Poison, Poetry | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/advanced-tissue-shares-fall-on-concerns-over-product.html | ADVANCED TISSUE SHARES FALL ON CONCERNS OVER PRODUCT | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/despite-many-denials-twa-missile-rumor-is-back.html | Despite Many Denials, T.W.A. Missile Rumor Is Back | False | By Matthew Purdy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/a-modern-morality-play-in-12-rounds.html | A Modern Morality Play, In 12 Rounds | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/arts/one-way-to-control-the-chaos-in-ives.html | One Way To Control The Chaos In Ives | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/c-corrections-225576.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/tyson-and-holyfield-will-meet-on-boxing-s-richest-night-ever.html | Tyson and Holyfield Will Meet On Boxing's Richest Night Ever | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/norfolk-raises-bid-for-conrail-to-10-billion.html | Norfolk Raises Bid for Conrail To $10 Billion | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/women-at-the-citadel-get-shorter-hair-and-in-trouble.html | Women at The Citadel Get Shorter Hair, and in Trouble | False | By Mike Allen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/news/american-topics-guilty-of-kindness.html | AMERICAN TOPICS : 'Guilty of Kindness' | False | International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/a-first-for-three-strikes.html | A First for 'Three Strikes' | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/us/spacecraft-is-on-a-smooth-course-for-mars.html | Spacecraft Is on a Smooth Course for Mars | False | By John Noble Wilford | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/knicks-sputter-backfire-hang-in-there-and-win.html | Knicks Sputter, Backfire, Hang in There and Win | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/c-corrections-215805.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/survey-backs-managed-care.html | Survey Backs Managed Care | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/electric-shock-lilco-s-1-billion-tax-award-may-speed-accord.html | Electric Shock: Lilco's $1 Billion Tax Award May Speed Accord | False | By Bruce Lambert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/u-s-industries-plans-to-sell-qpf-to-hood-companies.html | U. S. INDUSTRIES PLANS TO SELL QPF TO HOOD COMPANIES | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/l-remedial-classes-211168.html | Remedial Classes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/business/charges-expected-against-vw-president.html | Charges Expected Against VW President | False | By Edmund L. Andrews | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/nyregion/c-corrections-225541.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/opinion/north-s-army-falls-again.html | North's Army Falls Again | False | By Frank Rich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-09 | 1996-11-09 | https://www.nytimes.com/1996/11/09/sports/bochy-wins-in-tight-vote-for-nl-manager-award.html | Bochy Wins in Tight Vote For N.L. Manager Award | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/new-queensboro-bridge-rebel-site-57th-st.html | New Queensboro Bridge Rebel Site: 57th St. | False | By Anthony Ramirez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/right-to-play-turf-war-kids-vs-dogs.html | Right-to-Play Turf War: Kids vs. Dogs | False | By Bernard Stamler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/fat-joe-hip-hop-celebrity-faithful-to-old-neighborhood.html | Fat Joe: Hip-Hop Celebrity Faithful to Old Neighborhood | False | By Andrea K. Walker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/20-skidoo.html | $20 SKIDOO | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-best-illustrated-books-of-the-year.html | The Best Illustrated Books of the Year | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/region/the-dow-is-up-greed-revisited.html | The Dow Is Up: Greed Revisited | False | By Edward Lewine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-painter-s-images-of-mao-as-reflected-in-a-changing-china.html | A Painter's Images of Mao as Reflected in a Changing China | False | By Helen A. Harrison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/where-the-memories-outnumber-the-men.html | Where the Memories Outnumber the Men | False | By Kit R. Roane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/l-on-coexisting-with-nonhumans-207403.html | On Coexisting With Nonhumans | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/picking-up-a-fashionable-pace.html | Picking Up a Fashionable Pace | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/making-a-mark.html | Making a Mark | False | By Jerry G. Watts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/california-town-hopes-eye-catching-murals-will-put-it-on-map.html | California Town Hopes Eye-Catching Murals Will Put It on Map | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/critics-win-ousting-agency-for-mentally-ill.html | Critics Win, Ousting Agency for Mentally Ill | False | By Mark Francis Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-ride-in-the-woods-a-way-of-life.html | A Ride in the Woods, a Way of Life | False | By Lorraine Lafemina | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/boston-college-aiming-to-regroup-gets-off-to-a-rocky-start.html | Boston College, Aiming to Regroup, Gets Off to a Rocky Start | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/l-aid-to-chechnya-211087.html | Aid to Chechnya | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/hits-and-misses-at-a-sophisticated-gem.html | Hits and Misses at a Sophisticated Gem | False | By Joanne Starkey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/l-gay-characters-need-a-sex-life-too-188867.html | Gay Characters Need A Sex Life, Too | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/wise-guys.html | Wise Guys | False | By Beth Gutcheon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-dirty-looks-189340.html | DIRTY LOOKS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/c-corrections-189944.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/amy-meadow-and-adam-hochfelder.html | Amy Meadow and Adam Hochfelder | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/c-corrections-231070.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/postwar-italy.html | Postwar Italy | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/richard-duffin-87-researcher-in-many-areas-of-mathematics.html | Richard Duffin, 87, Researcher In Many Areas of Mathematics | False | By William Dicke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/nibble-nibble-nibble.html | Nibble, Nibble, Nibble | False | By Fran Schumer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/brooklyn-they-hope-is-for-the-birds.html | Brooklyn, They Hope, Is for the Birds | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/what-nuremberg-code.html | What Nuremberg Code? | False | By Gina Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/faith-skolnik-marc-ackerman.html | Faith Skolnik, Marc Ackerman | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/on-the-towns-192767.html | ON THE TOWNS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/hunting-where-turkeys-run-wild.html | Hunting Where Turkeys Run Wild | False | By James V. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/finding-a-lost-page-from-a-family-history.html | Finding a Lost Page From a Family History | False | By Joe Sharkey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/rezoning-commercial-land-to-meet-housing-needs.html | Rezoning Commercial Land to Meet Housing Needs | False | By Rachelle Garbarine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/st-john-s-wins-exhibition.html | St. John's Wins Exhibition | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-people-nobody-wants.html | The People Nobody Wants | False | By Kelleher Jewett | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/mortal-coils.html | Mortal Coils | False | By Douglas H. Chadwick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/elizabeth-driscoll-kevin-r-conklin.html | Elizabeth Driscoll, Kevin R. Conklin | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/hollywood-does-christmas.html | Hollywood Does Christmas | False | By Benjamin Cheever | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/caution-economic-statistics-are-wrong.html | Caution: Economic Statistics Are Wrong | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/the-player-should-be-allowed-to-play.html | The Player Should Be Allowed To Play | False | By Ira Berkow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/dr-king-s-nice-guy.html | Dr. King's Nice Guy | False | By Robert Weisbrot | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/assembling-a-new-team-on-economy.html | Assembling A New Team On Economy | False | By David E. Sanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/c-corrections-226530.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/working-in-wood-turns-into-a-social-occasion-at-this-club.html | Working in Wood Turns Into a Social Occasion at This Club | False | By Janine Lamedica Wolfe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-feast-for-all-the-senses-and-inspirations-for-dinner-too.html | A Feast for All the Senses and Inspirations for Dinner Too | False | By David Corcoran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/li-vines-174130.html | L.I. Vines | False | By Howard G. Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-loss-of-70-pounds-and-a-gain-in-confidence-and-health.html | A Loss of 70 Pounds, and a Gain in Confidence and Health | False | By Lynne Ames | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/inquiry-is-rejected-on-campaign-funds.html | Inquiry Is Rejected On Campaign Funds | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/lunch-in-the-piazza.html | Lunch in the Piazza | False | By Molly O'Neill | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/behind-the-bug.html | Behind the Bug | False | By Alan Cowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/l-certainty-of-senses-236810.html | Certainty of Senses | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/mary-m-becker-je-kleinstein.html | Mary M. Becker, J.E. Kleinstein | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/cruising-to-the-rescued-treasures-of-nubia.html | Cruising To The Rescued Treasures Of Nubia | False | By Elizabeth Peters | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/unposed-rare-campaign-photo-ops.html | Unposed! Rare Campaign Photo Ops. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/voting-america-s-not-keen-on-coffee-is-another-matter.html | Voting, America's Not Keen On. Coffee Is Another Matter. | False | By David Cay Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/c-correction-150770.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/how-green-is-my-market-a-guide-to-fresh-produce-in-the-streets.html | How Green Is My Market: A Guide to Fresh Produce in the Streets | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/weathers-runs-all-over-nazareth-in-the-playoffs.html | Weathers Runs All Over Nazareth in the Playoffs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/another-note-added-to-copland-s-legacy.html | Another Note Added to Copland's Legacy | False | By Roberta Hershenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/mayor-would-link-opponents-to-dinkins.html | Mayor Would Link Opponents to Dinkins | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/forget-soccer-moms-these-boys-just-play-soccer-and-how-they-play.html | Forget 'Soccer Moms'; These Boys Just Play Soccer. And How They Play! | False | By David Corcoran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/an-author-fishing-for-souls-of-irish-emigres.html | An Author Fishing for Souls of Irish Emigres | False | By Marjorie Kaufman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-point-behind-those-pineapples.html | The Point Behind Those Pineapples | False | Text and Photographs By Michael Rogol | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/istanbul.html | ISTANBUL | False | By Stephen Kinzer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/earth-friendly-bullets-are-goal-of-army-project.html | Earth-Friendly Bullets Are Goal of Army Project | False | By Karen Demasters | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/a-delicacy-of-the-past-is-a-winner-at-drive-in.html | A Delicacy Of the Past Is a Winner At Drive-in | False | By Rick Bragg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/when-it-s-over-over-there.html | When It's Over Over There | False | By Eric Nash | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/french-american-ties-mostly-untied-for-now.html | French-American Ties Mostly Untied, for Now | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/susan-vissers-anthony-c-lisa-2d.html | Susan Vissers, Anthony C. Lisa 2d | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/debra-wiseman-stephen-tobias.html | Debra Wiseman, Stephen Tobias | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/defector-declined-help-before.html | Defector Declined Help Before | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/vintage-tv-on-video-taps-a-market-for-memories.html | Vintage TV on Video Taps a Market for Memories | False | By Peter M. Nichols | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/finding-new-life-amid-the-vampires.html | Finding New Life Amid the Vampires | False | By Valerie Gladstone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/diary-222780.html | DIARY | False | By Hubert B. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction-190101.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/texaco-s-tale-of-the-tape.html | Texaco's Tale of the Tape | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/last-chores-as-season-fades-out.html | Last Chores As Season Fades Out | False | By Joan Lee Faust | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/as-home-health-care-grows-so-does-a-new-business.html | As Home Health Care Grows, So Does a New Business | False | By Diane Ketcham | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/dancers-turn-museum-into-moving-theater.html | Dancers Turn Museum Into Moving Theater | False | By Roberta Hershenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/heather-lewisohn-and-philip-barton.html | Heather Lewisohn And Philip Barton | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/but-he-smiled-for-my-birthday.html | But He Smiled for My Birthday | False | By Katharine Q. Seelye | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/where-the-high-and-low-roads-meet.html | Where the High and Low Roads Meet | False | By Andrea Kannapell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/leslie-j-simon-and-curt-c-myers.html | Leslie J. Simon and Curt C. Myers | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-impossible-dream-team.html | The Impossible Dream Team | False | By Gail Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/someone-new-in-the-driver-s-seat-on-the-airport-run.html | Someone New in the Driver's Seat on the Airport Run? | False | By David W. Chen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/an-installation-that-s-worthy-of-the-pharaohs.html | An Installation That's Worthy Of the Pharaohs | False | By David Colman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/once-again-downtown-s-attraction.html | Once Again, Downtown's Attraction | False | By Peggy McCarthy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-last-few-chores-of-a-fading-season.html | The Last Few Chores of a Fading Season | False | By Joan Lee Faust | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/williams-to-perform-on-guitar.html | Williams to Perform on Guitar | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/should-health-care-come-with-a-warranty.html | Should Health Care Come With a Warranty? | False | By Stephen L. Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/why-silence-isnt-golden-during-your-evaluation.html | Why Silence Isn't Golden During Your Evaluation | False | By Kathleen Murray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/transactions-235512.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/karen-kalista-and-brian-j-vinci.html | Karen Kalista And Brian J. Vinci | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/grown-up-stories.html | Grown-Up Stories | False | By Betsy Hearne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/thomas-eakins-oarsmen-on-the-schuylkill-river.html | Thomas Eakins: Oarsmen On the Schuylkill River | False | By William Zimmer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/hollywood-puts-out-a-welcome-mat-in-cyberspace.html | Hollywood Puts Out a Welcome Mat in Cyberspace | False | By James Ryan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/wisdom-of-the-ancestor.html | Wisdom of the Ancestor | False | By Nancy Caldwell Sorel | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-clams-have-a-problem-is-there-a-solution.html | The Clams Have a Problem; Is There a Solution? | False | By Karen Demasters | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/post-fashion-show-bargains.html | Post-Fashion Show Bargains | False | By Monique P. Yazigi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/tax-rules-squeezing-independent-contractors.html | Tax Rules Squeezing Independent Contractors | False | By Leah Beth Ward | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/l-evidence-of-mcsorley-s-age-stands-up-to-challenge-226300.html | Evidence of McSorley's Age Stands Up to Challenge | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/for-bewildered-house-newcomers-help-is-just-a-mouse-click-away.html | For Bewildered House Newcomers, Help Is Just a Mouse-Click Away | False | By Eric Schmitt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/packing-light-the-right-stuff-stuffed-right.html | Packing Light: The Right Stuff, Stuffed Right | False | By Susan Spano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/meghan-barber-and-john-j-duval-jr.html | Meghan Barber and John J. Duval Jr. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/maybe-it-s-the-oyster-stew.html | Maybe It's the Oyster Stew | False | By Bill Kent | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/holyfield-upsets-tyson-in-11-round-bout.html | Holyfield Upsets Tyson in 11-Round Bout | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/lonesome-buff.html | LONESOME BUFF | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-phantom-is-driven-by-story-and-songs.html | A 'Phantom' Is Driven By Story and Songs | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-slamming-the-door-189286.html | SLAMMING THE DOOR | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/swifter-higher-stronger-gender.html | Swifter, Higher, Stronger . . . Gender | False | By Christopher Clarey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/without-a-trace.html | Without a Trace | False | By Rosemary Mahoney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/ever-punched-a-cow.html | Ever Punched a Cow? | False | By J. D. Biersdorfer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/everybody-slept-here.html | Everybody Slept Here | False | By Rachel Shteir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/boris-bounces-back.html | Boris Bounces Back | False | By Michael Specter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/amahl-heralds-holidays.html | 'Amahl' Heralds Holidays | False | By Robert Sherman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/artists-muster-in-defense-of-their-happy-nonsense.html | Artists Muster in Defense of Their 'Happy Nonsense' | False | By Michael Cooper | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/joanne-ferenczi-john-mastrangelo.html | Joanne Ferenczi, John Mastrangelo | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/a-truly-superior-city.html | A Truly Superior City | False | By Mary Cantwell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/big-fun-in-north-florida.html | Big fun in north florida | False | By Kevin Canty | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/drug-war-forces-rio-to-dodge-its-bullets.html | Drug War Forces Rio To Dodge Its Bullets | False | By Diana Jean Schemo | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/imagine-finding-your-picture-on-a-virtual-post-office-wall.html | Imagine Finding Your Picture On a Virtual Post Office Wall | False | By Sana Siwolop | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/e-corrections-190357.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/his-head-in-the-ether-he-was-among-a-sorry-herd-of-humans.html | His Head in the Ether, He Was Among a 'Sorry Herd of Humans' | False | By Tom Kuntz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/park-slope-boom-spreads-south.html | Park Slope Boom Spreads South | False | By David Rohde | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/us-leaves-its-mark-on-politics-in-britain.html | U.S. Leaves Its Mark On Politics In Britain | False | By Warren Hoge | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/a-spa-for-all-seasons.html | A Spa for All Seasons | False | By John Lukacs | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/q-a-134945.html | Q. & A. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/baywatch.html | Baywatch | False | By Andrew Willner | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/the-bigger-they-are-holyfield-stops-tyson.html | The Bigger They Are . . . Holyfield Stops Tyson | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/montreal.html | Montreal | False | By Alfred Leblanc | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/among-the-losers-of-96-were-campaign-truths.html | Among the Losers of '96 Were Campaign 'Truths' | False | By Richard L. Berke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/sun-devils-get-their-rose-bowl-ticket.html | Sun Devils Get Their Rose Bowl Ticket | False | By Tom Friend | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/knicks-are-winning-despite-their-turnovers.html | Knicks Are Winning Despite Their Turnovers | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/looking-out-from-behind-the-game-face.html | Looking Out From Behind the Game Face | False | By Michel Marriott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/i-wanna-be-like-ben.html | I Wanna Be Like Ben | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/financial-advice-can-come-with-many-different-price-tags.html | Financial Advice Can Come With Many Different Price Tags | False | By Lisa Reilly Cullen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/l-friends-in-deed-190012.html | Friends in Deed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/casting-a-wide-web-to-catch-a-plane.html | Casting a Wide Web To Catch a Plane | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/hong-kong.html | HONG KONG | False | By Lennie Magida | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-bible-discussion-group-189324.html | BIBLE DISCUSSION GROUP | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/l-the-future-of-roseland-134929.html | The Future Of Roseland | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/benefits-214779.html | BENEFITS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/meltdown.html | Meltdown | False | By Brian Alderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/hov-lane-to-queens-is-snarled.html | H.O.V. Lane To Queens Is Snarled | False | By Stewart Ain | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-brawl-between-a-couple-of-patsy's.html | A Brawl Between a Couple of Patsy's | False | By Mark Francis Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/toughness-isn-t-enough-for-rangers-this-time.html | Toughness Isn't Enough For Rangers This Time | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/l-hillary-clinton-s-past-189472.html | Hillary Clinton's Past | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/granet-s-roman-works-at-american-academy.html | Granet's Roman Works At American Academy | False | By Paula Butturini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/graf-withdraws-from-advanta.html | Graf Withdraws From Advanta | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/local-dinosaurs-meet-their-russian-cousins.html | Local Dinosaurs Meet Their Russian Cousins | False | By Michael C. Pollak | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/quick-trips-to-europe.html | Quick Trips To Europe | False | By Betsy Wade | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/tokyo.html | TOKYO | False | By Elizabeth Andoh | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/the-decline-and-fall-of-the-classical-empire.html | The Decline and Fall of the Classical Empire? | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction-190110.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/new-noteworthy-paperbacks-190144.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/in-precious-days-chicago-embraces-a-cardinal-who-reached-out.html | In Precious Days, Chicago Embraces a Cardinal Who Reached Out | False | By Peter Steinfels | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/hold-the-euphoria.html | Hold the Euphoria | False | By Jon Shure | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/danielle-k-sanjenis-john-l-bown.html | Danielle K. Sanjenis, John L. Bown | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/those-gender-gap-blues.html | Those Gender-Gap Blues | False | By Gail Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/supper-club-with-staying-power.html | Supper Club With Staying Power | False | By Monique P. Yazigi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/even-the-art-museums-can-t-escape-her-barbs.html | Even the Art Museums Can't Escape Her Barbs | False | By William Harris | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-new-effort-to-speed-rape-exam-procedures.html | A New Effort to Speed Rape Exam Procedures | False | By Kate Stone Lombardi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/all-the-young-muses.html | All the Young Muses | False | By Anne Stevenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/tanzania-weighs-price-of-popularity.html | Tanzania Weighs Price of Popularity | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/the-rails-in-wales.html | The Rails in Wales | False | By Jerry Kline | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/from-here-and-there-to-the-east-30-s-and-40-s.html | From Here and There to the East 30's and 40's | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/the-lost-man-of-rock-and-roll.html | The Lost Man of Rock-and-Roll | False | By Tom Piazza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/pondering-the-math-of-natures-design.html | Pondering the Math Of Nature's Design | False | By Bess Liebensen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/brown-is-all-alone-in-second-place.html | Brown Is All Alone in Second Place | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/when-plagues-end.html | When Plagues End | False | By Andrew Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/susan-a-britman-douglas-present.html | Susan A. Britman, Douglas Present | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/terry-l-steiner-roger-r-smith.html | Terry L. Steiner, Roger R. Smith | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-slamming-the-door-189251.html | SLAMMING THE DOOR | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/by-their-walk-shall-you-know-them.html | By Their Walk Shall You Know Them | False | By Corey Kilgannon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/in-white-plains-comfort-food-of-cuba.html | In White Plains, Comfort Food of Cuba | False | By M. H. Reed | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/clinton-tide-on-li-misses-incumbents.html | Clinton Tide On L.I. Misses Incumbents | False | By John Rather | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Bill Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/sheri-padernacht-michael-zarkower.html | Sheri Padernacht, Michael Zarkower | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/whalers-and-capitals-trade.html | Whalers and Capitals Trade | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-smokers-life.html | A Smoker's Life | False | By Max Joice | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/forget-the-gender-gap-what-about-the-smoker-gap.html | Forget the Gender Gap. What About the Smoker Gap? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/sunny-chance-of-vote-results.html | Sunny, Chance of Vote Results | False | By Michael Wines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/enthralled-by-asia-s-ruling-women-look-again.html | Enthralled by Asia's Ruling Women? Look Again. | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/new-yorkers-co-214159.html | NEW YORKERS & CO. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/bullets-open-up-their-gifts-and-run.html | Bullets Open Up Their Gifts and Run | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/foreign-danger-zones.html | Foreign Danger Zones | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/corrections-236594.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/follow-up-a-mayoral-nail-biter-is-settled-at-least-for-now.html | Follow-Up: A Mayoral Nail-Biter Is Settled, at Least for Now | False | By Barbara Stewart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/chileans-are-prosecuted-for-criticizing-officials.html | Chileans Are Prosecuted For Criticizing Officials | False | By Calvin Sims | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/l-choosing-a-career-attitudes-and-aptitudes-225207.html | Choosing a Career: Attitudes and Aptitudes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-minivan-crisis-189391.html | MINIVAN CRISIS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/a-touch-of-rural-and-a-lively-downtown.html | A Touch of Rural, and a Lively Downtown | False | By Mary McAleer Vizard | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/inside-the-chinese-gulag.html | Inside the Chinese Gulag | False | By Emily MacFarquhar | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-maid.html | The Maid | False | By Megan Harlan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/puffbacks-in-heating-systems-spread-smoke-and-soot-damage.html | 'Puffbacks' in Heating Systems Spread Smoke and Soot Damage | False | By Marjorie Chester | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/crime-170232.html | Crime | False | By Marilyn Stasio | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/when-older-and-younger-find-common-ground.html | When Older and Younger Find Common Ground | False | By Jack Cavanaugh | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/deborah-glassman-and-adam-berger.html | Deborah Glassman and Adam Berger | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-partnership-of-collages-and-sculptures.html | A Partnership of Collages and Sculptures | False | By Vivien Raynor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/moynihan-on-moynihan.html | Moynihan on Moynihan | False | By Mickey Kaus | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-mouse-that-boogied.html | The Mouse That Boogied | False | By M. P. Dunleavey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/hurricane-strength.html | Hurricane Strength | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/at-the-old-village-gate-a-new-whatever.html | At the Old Village Gate, a New . . . Whatever | False | By Andrea Kannapell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/frankencats.html | Frankencats | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/b-carnow-74-a-specialist-in-health-issues.html | B. Carnow, 74, A Specialist In Health Issues | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/still-overwhelming.html | Still Overwhelming | False | By D. J. R. Bruckner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/the-high-cost-of-muni-bond-peace-of-mind.html | The High Cost of Muni Bond Peace of Mind | False | By Timothy Middleton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction-190080.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/making-much-of-positive-eye-appeal.html | Making Much of Positive Eye Appeal | False | By Patricia Brooks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/no-headline-234621.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/while-digital-video-dithers-laser-disk-just-gets-better.html | While Digital Video Dithers, Laser Disk Just Gets Better | False | By Lawrence B. Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/even-his-furniture-is-like-arhitecture.html | Even His Furniture Is Like Arhitecture | False | By Marina Isola | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/the-accountant-is-a-terrorist.html | The Accountant Is a Terrorist | False | By Douglas Frantz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/don-t-tie-texaco-case-to-affirmative-action-foes.html | Don't Tie Texaco Case to Affirmative Action Foes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/kirsten-turchik-william-russell-3d.html | Kirsten Turchik, William Russell 3d | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-minivan-crisis-189375.html | MINIVAN CRISIS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/the-west-must-avert-disaster-in-zaire.html | The West Must Avert Disaster in Zaire | False | By Scott Campbell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/uneasy-marriage-of-interests-for-television-and-publishers.html | Uneasy Marriage of Interests For Television and Publishers | False | By Doreen Carvajal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/making-tracks.html | Making Tracks | False | By Steven Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-nonfiction-190098.html | Books in Brief: Nonfiction | False | By David Owen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/market-timing.html | MARKET TIMING | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/c-corrections-236586.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/photographs-in-history-s-shifting-gaze.html | Photographs in History's Shifting Gaze | False | By Vicki Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/c-corrections-189936.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/loans-that-tap-home-s-value.html | Loans That Tap Home's Value | False | By Diana Shaman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/c-corrections-226238.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/new-official-in-quandary-on-trying-kevorkian.html | New Official In Quandary On Trying Kevorkian | False | By Jack Lessenberry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/hawaii-island-in-shadow-of-volcano-takes-its-jolts-with-a-shrug.html | Hawaii Island In Shadow of Volcano Takes Its Jolts With a Shrug | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/rutgers-self-destructs-early-and-often.html | Rutgers Self-Destructs Early and Often | False | By Vincent M. Mallozzi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/inside-212407.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-minivan-crisis-189383.html | MINIVAN CRISIS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/tickets-on-sale-but-is-the-show-a-dad.html | Tickets on Sale! But Is the Show a Dud? | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/archives/battle-of-the-hollywood-hideaways-pits-a-legend-against-luxury.html | Battle of the Hollywood Hideaways Pits a Legend Against Luxury | True | By Helaine Olen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/beatles-si.html | !Beatles, Si! | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-slamming-the-door-189294.html | SLAMMING THE DOOR | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/bishop-on-li-admits-struggle-with-alcohol.html | Bishop on L.I. Admits Struggle With Alcohol | False | By Lizette Alvarez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/automobiles/when-your-basic-sport-utilities-start-putting-on-airs.html | When Your Basic Sport Utilities Start Putting On Airs | False | By James Barron | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/un-fails-to-authorize-peace-force-for-zaire.html | U.N. Fails to Authorize Peace Force for Zaire | False | By Steven Lee Myers | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/toni-stone-75-first-woman-to-play-big-league-baseball.html | Toni Stone, 75, First Woman To Play Big-League Baseball | False | By Robert Meg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-graceful-hop-from-state-to-stage.html | A Graceful Hop From State to Stage | False | By Cynthia Wolfe Boynton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/brooklyn.html | BROOKLYN | False | By Tom Ferrell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/just-when-guys-thought-it-was-safe-kablooey.html | Just When Guys Thought It Was Safe, Kablooey! | False | By Douglas Martin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-minivan-crisis-189367.html | MINIVAN CRISIS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/in-jammed-district-a-school-is-half-empty.html | In Jammed District, a School Is Half Empty | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/dream-weavers.html | Dream Weavers | False | By Leslie Kandell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/l-tuscany-189979.html | Tuscany | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/michele-warman-larry-hirschfield.html | Michele Warman, Larry Hirschfield | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/young-men-too-affected-by-eating-disorders-like-anorexia.html | Young Men, Too, Affected by Eating Disorders Like Anorexia | False | By Linda F. Burghardt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/giants-and-marlins-seem-willing-to-harvest-during-winter.html | Giants and Marlins Seem Willing to Harvest During Winter | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/not-well.html | Not Well | False | By Holly Brubach | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/l-choosing-a-career-attitudes-and-aptitudes-225223.html | Choosing a Career: Attitudes and Aptitudes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/l-tuscany-189995.html | Tuscany | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/booty-s-beneficiaries.html | Booty's Beneficiaries | False | By Tom Verde | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/laurie-a-collins-kevin-thomas.html | Laurie A. Collins, Kevin Thomas | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/stained-glass-windows-restored-in-brooklyn.html | Stained-Glass Windows Restored in Brooklyn | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/its-suffolk-but-it-sure-is-different.html | It's Suffolk, But It Sure Is Different | False | By Janice Keller | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/murals-from-30-s-glow-again.html | Murals From 30's Glow Again | False | By Andrea K. Walker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/just-speculating.html | Just Speculating | False | By John Rothchild | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/los-angeles.html | LOS ANGELES | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/a-sacred-site-reclaimed.html | A Sacred Site Reclaimed | False | By Dan Fost | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/a-chilling-change-in-the-contraband-being-seized-at-borders.html | A Chilling Change in the Contraband Being Seized at Borders | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/an-owner-of-a-queens-bar-is-slain-and-mutilated.html | An Owner of a Queens Bar Is Slain and Mutilated | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/the-two-faces-of-texaco.html | The Two Faces Of Texaco | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-brief-blue-period-of-mondrian.html | The Brief Blue Period Of Mondrian | False | By Janet Allon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/lisa-beth-lowell-sam-senturia.html | Lisa Beth Lowell, Sam Senturia | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/for-government-workers-safer-roads-to-retirement.html | For Government Workers, Safer Roads to Retirement | False | By Nick Ravo | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/half-dozen-ways-be-hero-once-just-getting-job-done-without-bluster.html | A Half-Dozen Ways to Be a Hero at Once by Just Getting the Job Done Without Bluster | False | By Andy Meisler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/c-corrections-236608.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/stand-by-for-casualties.html | Stand By for Casualties | False | By Mary Jo Bane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-night-an-outsider-dispelled-all-illusions.html | The Night an Outsider Dispelled All Illusions | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/nina-carr-scott-a-ackerman.html | Nina Carr, Scott A. Ackerman | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/bonnie-cohen-and-jeffry-gallet.html | Bonnie Cohen And Jeffry Gallet | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-last-mowing-cleanup-and-packing-it-in.html | The Last Mowing, Cleanup and Packing It In | False | By Joan Lee Faust | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/a-hero-to-his-biographer.html | A Hero to His Biographer | False | By James R. Kincaid | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/q-and-a-172731.html | Q and A | False | By Agnes Greenhall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/collision-course-cars-and-shoppers.html | Collision Course: Cars and Shoppers | False | By Anthony Ramirez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-shannon-jaycie-dominique-and-again-189413.html | SHANNON! JAYCIE! DOMINIQUE! AND AGAIN! | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/hotels-of-a-certain-age.html | Hotels of a Certain Age | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/wr-goodwin-72-former-johns-manville-chief.html | W.R. Goodwin, 72, Former Johns Manville Chief | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/backyard-magic.html | Backyard Magic | False | By Janet Taylor Lisle | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/l-highly-illogical-189464.html | Highly Illogical | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/karen-j-klein-david-s-schafran.html | Karen J. Klein, David S. Schafran | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/college-chief-spurns-foes-of-professor.html | College Chief Spurns Foes Of Professor | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/secret-bosnian-arms-deals.html | Secret Bosnian Arms Deals | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction-190063.html | Books in Brief: Fiction | False | By Christopher Atamian | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/the-dissent-of-man.html | THE DISSENT OF MAN | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/movies-this-week-230006.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/how-to-leap-before-you-look-lessons-for-a-digital-world.html | How to Leap Before You Look: Lessons for a Digital World | False | By John R. Walter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/stars-were-always-on-his-mind.html | 'Stars Were Always on His Mind' | False | By Elizabeth Spires | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/better-off-now.html | Better Off Now | False | By Michael Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/at-volkswagen-the-past-isn-t-pretty.html | At Volkswagen, the Past Isn't Pretty | False | By Hubert B. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/no-turtledoves-but-a-flock-of-films.html | No Turtledoves, but a Flock of Films | False | By Anita Gates | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/tangy-pasta-sauces-with-a-marinara-base.html | Tangy Pasta Sauces With a Marinara Base | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/behind-the-good-news-a-patchwork-of-reasons-why-taxes-rise-and-fall.html | Behind the Good News, a Patchwork of Reasons Why Taxes Rise and Fall | False | By Robert Hanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/l-tuscany-189987.html | Tuscany | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-road-to-la-mancha.html | The Road to La Mancha | False | By Lauren Belfer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/didn-t-like-the-96-campaign-don-t-look-for-change-in-97.html | Didn't Like the '96 Campaign? Don't Look for Change in '97 | False | By Jennifer Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/lynn-ginsberg-joshua-m-margo.html | Lynn Ginsberg, Joshua M. Margo | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/what-no-sauerkraut-question-dogs-original-nathans.html | What, No Sauerkraut? Question Dogs Original Nathan's | False | By Mark Francis Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/travel-advisory-136980.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/finding-the-path-to-more-effective-drugs.html | Finding the Path to More Effective Drugs | False | By Donna Greene | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/an-artful-theorist.html | An Artful Theorist | False | By By Alan Ryan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-dowling-doctoral-program-stirs-other-li-universities.html | A Dowling Doctoral Program Stirs Other L.I. Universities | False | By Stewart Ain | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/a-pocketful-of-rats.html | A Pocketful of Rats | False | By M. G. Lord | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/in-vermont-milkmen-are-leaving-the-scene.html | In Vermont, Milkmen Are Leaving The Scene | False | By Sally Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/theater/two-decades-later-just-right-for-the-role.html | Two Decades Later, Just Right for the Role | False | By Nancy Hass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/robin-weintraub-alex-laborwit.html | Robin Weintraub, Alex LaBorwit | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/chinese-muslims-recount-their-days-of-terror.html | Chinese Muslims Recount Their Days of Terror | False | By Patrick E. Tyler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/marie-handrich-robert-kramer.html | Marie Handrich, Robert Kramer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/in-cable-tv-more-is-less.html | In Cable TV, More Is Less | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/playing-in-the-neighborhood-210560.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-playground-not-all-fun-and-games.html | A Playground Not All Fun and Games | False | By Rita Papazian | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/cyber-mice-that-roar-implausibly.html | Cyber-Mice That Roar, Implausibly | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/olga-valle-neil-tetkowski.html | Olga Valle, Neil Tetkowski | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/dr-earl-o-butcher-anatomy-expert-93.html | Dr. Earl O. Butcher, Anatomy Expert, 93 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/portuguese-restaurant-with-special-breads.html | Portuguese Restaurant With Special Breads | False | By Richard J. Scholem | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/if-the-plot-is-girl-meets-girl-is-that-enough.html | If the Plot Is Girl Meets Girl, Is That Enough? | False | By Helen Eisenbach | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/clarke-brinckerhoff-76-leader-of-drive-to-care-for-the-retarded.html | Clarke Brinckerhoff, 76, Leader Of Drive to Care for the Retarded | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/postcards-from-paris.html | Postcards From Paris | False | By David Slavitt | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/queens-prosecutor-won-t-seek-death-penalty-in-stabbings.html | Queens Prosecutor Won't Seek Death Penalty in Stabbings | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/countdown-to-danger.html | Countdown to Danger | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/stars-and-stripes.html | STARS AND STRIPES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/army-rolls-on-over-air-force-and-toward-a-perfect-season.html | Army Rolls On: Over Air Force And Toward a Perfect Season | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/c-corrections-224170.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/blanket-statements.html | Blanket Statements | False | By Noel Perrin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/arthur-the-aardvark-accepts-a-mission.html | Arthur the Aardvark Accepts a Mission | False | By Glenn Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/lesbian-s-ordination-celebrated-by-small-toledo-congregation.html | Lesbian's Ordination Celebrated by Small Toledo Congregation | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/l-ncaa-shouldn-t-play-high-school-principal-211109.html | N.C.A.A. Shouldn't Play High School Principal | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/more-electrified-track-on-way.html | More Electrified Track on Way | False | By Sam Libby | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/fund-ratings-are-revised.html | Fund Ratings Are Revised | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/long-island-journal-170801.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/new-twists-from-philharmonic-conductor.html | New Twists From Philharmonic Conductor | False | By Barbara Kaplan Lane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/close-to-panama-dreaming-of-rival-canals.html | Close to Panama, Dreaming of Rival 'Canals' | False | By Larry Rohter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/coming-home-from-the-revolution.html | Coming Home From the Revolution | False | By Robin Toner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/taking-stock-but-no-guff-mandela-talks-of-democracy.html | Taking Stock, but No Guff, Mandela Talks of Democracy | False | By Suzanne Daley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/l-donna-karan-s-lawyers-should-see-the-dsny-belt-226262.html | Donna Karan's Lawyers Should See the DSNY Belt | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/l-confidentiality-and-managed-care-207381.html | Confidentiality And Managed Care | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/dorothy-kehm-christopher-holt.html | Dorothy Kehm, Christopher Holt | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/feat-of-clay.html | Feat of Clay | False | By Susan Bolotin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/cadet-defense-shuts-morgan-down.html | Cadet Defense Shuts Morgan Down | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction-190039.html | Books in Brief: Fiction | False | By Maggie Garb | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/rome.html | ROME | False | By Maureen B. Fant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/liquid-launch.html | Liquid Launch | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/mchenry-tichenor-98-tejano-music-s-herald.html | McHenry Tichenor, 98, Tejano Music's Herald | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/allen-is-about-to-rush-into-the-record-books.html | Allen Is About to Rush Into the Record Books | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/guam-a-spoil-of-war-seeks-more-autonomy.html | Guam, a Spoil of War, Seeks More Autonomy | False | By Nicholas D. Kristof | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/news-summary-235156.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/what-you-don-t-know-can-save-you.html | What You Don't Know Can Save You | False | By Patricia Hampl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/2d-chance-at-site-of-notorious-father-panik-village.html | 2d Chance at Site of Notorious Father Panik Village | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/devils-light-up-the-rink-in-shutout.html | Devils Light Up The Rink In Shutout | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/cry-argentina-evita-fashions.html | Cry, Argentina: 'Evita' Fashions | False | By Carol Lawson | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-slamming-the-door-189235.html | SLAMMING THE DOOR | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/breaking-glass.html | Breaking Glass | False | By Jonathan Rosen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/objects-reclaimed-from-roadside-and-seaside.html | Objects Reclaimed From Roadside and Seaside | False | By Bess Liebenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-job-switch-of-your-dreams.html | The Job Switch of Your Dreams | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/hakone-once-stern-now-soothes.html | Hakone, Once Stern, Now Soothes | False | By Sheryl Wudunn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/westchester-guide-177300.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/warming-trend.html | Warming Trend | False | By Kimberly Stevens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction-190055.html | Books in Brief: Fiction | False | By Betsy Groban | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/in-district-5-sparring-gets-physical.html | In District 5, Sparring Gets Physical | False | By Sarah Kershaw | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/massage-therapy-gains-sign-of-acceptance.html | Massage Therapy Gains Sign of Acceptance | False | By Linda Saslow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/julie-werner-and-paul-lane.html | Julie Werner And Paul Lane | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/tangy-sauces-with-marinara-as-base.html | Tangy Sauces With Marinara as Base | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/quietly-top-democrats-press-hevesi-to-challenge-the-mayor.html | Quietly, Top Democrats Press Hevesi to Challenge the Mayor | False | By Jonathan P. Hicks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/to-machu-picchu-the-hard-way.html | To Machu Picchu, The Hard Way | False | By Phyllis Rose | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/drusilla-van-hengel-joshua-patlak.html | Drusilla van Hengel, Joshua Patlak | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/a-is-for-avalanche.html | 'A' Is for Avalanche | False | By Julie Lasky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/inside-231258.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/parties-to-enliven-november-nights.html | Parties To Enliven November Nights | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/sarah-burks-jeffrey-schmalz.html | Sarah Burks, Jeffrey Schmalz | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/vuko-tashkovich-architect-and-a-builder-is-dead-at-58.html | Vuko Tashkovich, Architect And a Builder, Is Dead at 58 | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-slamming-the-door-189260.html | SLAMMING THE DOOR | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/a-debut-of-sorts-at-museum.html | A Debut Of Sorts At Museum | False | By Bob Morris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/wynalda-is-making-his-point-by-scoring.html | Wynalda Is Making His Point By Scoring | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/retailers-have-harlem-on-their-mind.html | Retailers Have Harlem on Their Mind | False | By David W. Dunlap | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/new-shoes-and-a-nose-job.html | New Shoes and a Nose Job | False | By Lore Segal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/serena-s-song-loses-distaff-but-is-top-on-earnings-list.html | Serena's Song Loses Distaff, But Is Top on Earnings' List | False | By Joseph Durso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/the-goat-speaks.html | THE GOAT SPEAKS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/ms-perlbinder-and-mr-sabella-rosa.html | Ms. Perlbinder and Mr. Sabella Rosa | False | By Lois Smith Brady | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/vatican-rebuffs-unicef-widening-a-family-planning-dispute.html | Vatican Rebuffs Unicef, Widening a Family Planning Dispute | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/the-party-is-over.html | The Party Is Over | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/with-help-from-the-top-democrats-gain.html | With Help From the Top, Democrats Gain | False | By Peggy McCarthy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/capturing-the-man-who-caught-eichmann.html | Capturing the Man Who Caught Eichmann | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/l-hold-that-reporting-236888.html | Hold That Reporting | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/cover-boy.html | Cover Boy | False | By Janet Froelich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/l-hillary-clinton-s-past-237175.html | Hillary Clinton's Past | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/l-a-silent-rejection-213306.html | A Silent Rejection | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/l-it-s-only-a-movie-190020.html | It's Only a Movie | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/at-college-many-learn-how-to-plunge-into-debt.html | At College, Many Learn How to Plunge Into Debt | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/l-the-countercharge-237183.html | The Countercharge | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/hunting-for-ducks-and-preservation-in-the-wetlands.html | Hunting for Ducks, and Preservation, in the Wetlands | False | By Pete Bodo | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/duuuuudes-the-audit.html | Duuuuudes! The Audit. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/automobiles/the-97-s-have-arrived-and-so-have-the-rebates.html | The 97's Have Arrived, and So Have the Rebates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/history-lesson.html | History Lesson | False | By Alice Truax | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/sudden-death-in-the-classroom-and-its-meaning.html | Sudden Death in the Classroom, and Its Meaning | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/sephardic-tradition-on-curacao.html | Sephardic Tradition On Curacao | False | By Donna Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/supermarket-fire-injures-6.html | Supermarket Fire Injures 6 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/incumbency-aided-winners-not-presidential-coattails.html | Incumbency Aided Winners, not Presidential Coattails | False | By Donna Greene | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/medicaid-ride-program-for-disabled-is-criticized.html | Medicaid Ride Program For Disabled Is Criticized | False | By Raymond Hernandez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/la-boheme-at-purchase-college.html | 'La Boheme at Purchase College | False | By Robert Sherman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/germany-s-phone-giant-is-bracing-for-invaders.html | Germany's Phone Giant Is Bracing for Invaders | False | By Edmund L. Andrews | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/l-voters-lose-in-electoral-college-world-series-236861.html | Voters Lose in Electoral College 'World Series' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/the-game-what-game-the-ritual-of-football.html | The Game? What Game? The Ritual of Football | False | By Louise Lague | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/straining-the-quality-of-water.html | Straining The Quality Of Water | False | By Jay Romano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/bedroom-hair.html | Bedroom Hair | False | By Mary Tannen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/following-his-fixations-early-music-to-whatever.html | Following His Fixations, Early Music to Whatever | False | By James R. Oestreich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/c-corrections-226220.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/paperback-best-sellers-november-10-1996.html | PAPERBACK BEST SELLERS: November 10, 1996 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/argentina-and-chile-offer-bargain-prices.html | Argentina and Chile Offer Bargain Prices | False | By Geoff Kalish | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/amy-kauffman-kenneth-weinstein.html | Amy Kauffman, Kenneth Weinstein | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/the-mayor-who-presides-over-four-corners-in-jersey-city.html | The 'Mayor' Who Presides Over Four Corners in Jersey City | False | By Mark Stover | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/t-magazine/bologna-through-medieval-eyes.html | BOLOGNA THROUGH MEDIEVAL EYES | False | By Robert Hellenga | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/i-knew-i-needed-the-spirit.html | 'I Knew I Needed The Spirit' | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-slamming-the-door-189227.html | SLAMMING THE DOOR | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/death-at-an-early-age.html | Death at an Early Age | False | By Kathryn Harrison | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/results-plus-236497.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/the-army-investigates-rape.html | The Army Investigates Rape | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/can-you-do-this.html | Can You Do This? | False | By Patricia T. O'Conner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/london.html | LONDON | False | By Sarah Lyall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/portrait-of-the-electorate.html | Portrait of the Electorate | False | By Marjorie Connelly | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/just-what-do-the-lawyers-think.html | Just What Do the Lawyers Think? | False | By Nancy Polk | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/on-li-never-the-twain-shall-agree.html | On L.I., Never The Twain Shall Agree | False | By Evelyn Nieves | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/the-want-ads.html | The Want Ads | False | By Thomas L. Friedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/l-new-rule-on-research-violates-human-rights-236896.html | New Rule on Research Violates Human Rights | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/virginia-prisoner-receives-rare-mercy-on-death-row.html | Virginia Prisoner Receives Rare Mercy on Death Row | False | By Mike Allen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/a-world-of-spirits-who-defy-science.html | A World Of Spirits Who Defy Science | False | By Caryn James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/a-raven-as-designed-by-committee.html | A Raven as Designed by Committee | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/doffing-restraint-for-a-chance-to-smolder.html | Doffing Restraint for a Chance to Smolder | False | By Alan Riding | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/krista-trousdale-michael-sullivan.html | Krista Trousdale, Michael Sullivan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/sometimes-it-s-the-little-things.html | Sometimes It's the Little Things | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/when-50000-people-need-thanksgiving-dinner.html | When 50,000 People Need Thanksgiving Dinner | False | By Kit R. Roane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/children-s-books-meltdown.html | CHILDREN'S BOOKS; Meltdown | False | By Brian Alderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/chechen-separatists-in-istanbul-set-up-shadow-state.html | Chechen Separatists in Istanbul Set Up Shadow State | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/tangy-sauces-with-marinara-as-the-base.html | Tangy Sauces With Marinara as the Base | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/fbi-questions-salinger-on-crash-claim.html | F.B.I. Questions Salinger on Crash Claim | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/best-sellers-november-10-1996.html | BEST SELLERS: November 10, 1996 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/plan-for-an-access-road-upsets-stony-brook.html | Plan for an Access Road Upsets Stony Brook | False | By Ramin P. Jaleshgari | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/a-former-convent-becomes-a-co-op.html | A Former Convent Becomes a Co-op | False | By Tracie Rozhon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/old-jockeys-new-horses.html | Old Jockeys, New Horses | False | By Carole Gould | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/bonespotting.html | Bonespotting | False | By James Shreeve | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction-190047.html | Books in Brief: Fiction | False | By Dwight Garner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/l-tuscany-190004.html | Tuscany | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/l-as-dole-served-in-brooklyn-new-yorkers-saw-the-south-226270.html | As Dole Served in Brooklyn, New Yorkers Saw the South | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/political-animal.html | Political Animal | False | By Jay Parini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/vote-in-california-is-motivating-foes-of-anti-bias-plans.html | VOTE IN CALIFORNIA IS MOTIVATING FOES OF ANTI-BIAS PLANS | False | By Sam Howe Verhovek | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/the-black-hole-of-journalism.html | The Black Hole of Journalism | False | By Ben Yagoda | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/born-to-survive.html | Born to Survive | False | By Ben Macintyre | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/corinne-myller-joseph-caramanico.html | Corinne Myller, Joseph Caramanico | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/vanishing-act.html | Vanishing Act | False | By Peter Cameron | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/in-the-lap-of-japanese-luxury.html | In The Lap of Japanese Luxury | False | By David M. Kahn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/rabin-s-death-still-divides-israel.html | Rabin's Death Still Divides Israel | False | By Joel Greenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-liability-house-189405.html | LIABILITY HOUSE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/c-corrections-236578.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/heroes-with-mixed-motives.html | Heroes With Mixed Motives | False | By Jeremy Noakes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/is-it-raining-in-maui-or-snowing-in-moscow.html | Is It Raining in Maui Or Snowing in Moscow? | False | By Judith H. Dobrzynski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/boy-4-and-mother-at-bus-stop-hurt-when-car-veers-off-road.html | Boy, 4, and Mother at Bus Stop Hurt When Car Veers Off Road | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/scholars-ask-court-to-backtrack-shutting-floodgates-on-political-spending.html | Scholars Ask Court to Backtrack, Shutting Floodgates on Political Spending | False | By Leslie Wayne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/decency-doesn-t-count.html | Decency Doesn't Count | False | By Tim Golden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/a-recluse-a-lost-era.html | A Recluse, A Lost Era | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/bad-cop.html | Bad Cop | False | By Andrew Jacobs | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/free-jazz-as-energetic-as-chicago.html | Free Jazz As Energetic As Chicago | False | By Ben Ratliff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/l-no-urban-focus-236870.html | No Urban Focus | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/theater/l-giving-credit-to-john-lindsay-188840.html | Giving Credit To John Lindsay | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/l-cell-development-shows-evolutionary-pattern-236802.html | Cell Development Shows Evolutionary Pattern | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-slamming-the-door-189278.html | SLAMMING THE DOOR | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/l-illegal-chinatown-peddling-resists-enforcement-efforts-226289.html | Illegal Chinatown Peddling Resists Enforcement Efforts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/her-band-plays-on-marching-to-victory-time-and-again.html | Her Band Plays On, Marching to Victory Time and Again | False | By Susan Jo Keller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/an-eye-for-the-id.html | An Eye for the Id | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-dirty-looks-189359.html | DIRTY LOOKS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/as-season-ends-work-doesn-t.html | As Season Ends, Work Doesn't | False | By Jane Julianelli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/residential-resales-137120.html | Residential Resales | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/chilling-out-on-the-outer-banks.html | Chilling Out on the Outer Banks | False | By Mark Edmundson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/opinion/the-fuzzy-center.html | The Fuzzy Center | False | By Maureen Dowd | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/take-the-dare.html | Take the DARE | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/also-inside-209040.html | ALSO INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/heaths-and-heathers-soft-fire-of-the-wastelands.html | Heaths and Heathers: Soft Fire of the Wastelands | False | By Cass Peterson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/connecticut-guide-190233.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/design-school-gets-building-behind-it.html | Design School Gets Building Behind It | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/a-cardinal-s-cancer-saddens-all-chicago.html | A Cardinal's Cancer Saddens All Chicago | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Amy Boaz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/company-history-is-no-guide-for-investors.html | Company History Is No Guide for Investors | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/for-rent-3-floor-house-9-1-2-ft-wide-6000-a-month.html | For Rent: 3-Floor House, 9 1/2 Ft. Wide, $6,000 a Month | False | By Christopher Gray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/c-corrections-189219.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/it-s-official-barnes-noble-plans-a-brooklyn-superstore.html | It's Official: Barnes & Noble Plans a Brooklyn Superstore | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/world/diplomats-cautiously-welcome-ouster-of-bosnian-serb-general.html | Diplomats Cautiously Welcome Ouster of Bosnian Serb General | False | By Mike O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/william-j-diamond-regine-traulsen.html | William J. Diamond, Regine Traulsen | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/the-road-taken-resolutely-made-all-the-difference.html | The Road Taken, Resolutely, Made All the Difference | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/dengue-fever-alert-in-parts-of-texas.html | Dengue Fever Alert In Parts of Texas | False | By Betsy Wade | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/pout-or-shout-they-re-coming-to-town-in-force.html | Pout or Shout, They're Coming to Town, in Force | False | By Bernard Weinraub | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/doctor-s-speakers-aid-in-workers-health.html | Doctor's Speakers Aid in Workers' Health | False | By Penny Singer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-dirty-looks-189332.html | DIRTY LOOKS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/fyi-197629.html | F.Y.I. | False | By Daniel B. Schneider | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/little-gavay-lawrence-fisher.html | Little Gavay, Lawrence Fisher | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/man-accused-in-muggings.html | Man Accused in Muggings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/librarian-shares-her-experiences-of-trip-to-zimbabwe.html | Librarian Shares Her Experiences Of Trip to Zimbabwe | False | By F. Romall Smalls | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/tv/swashbuckler.html | Swashbuckler | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/dartmouth-silences-lions-to-lead-ivy.html | Dartmouth Silences Lions to Lead Ivy | False | By Tarik El-Bashir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/weekinreview/hollywood-adopts-the-canon.html | Hollywood Adopts the Canon | False | By Dinitia Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/lisa-j-oertel-and-duke-reich.html | Lisa J. Oertel And Duke Reich | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/health-care-shift-in-jackson-heights.html | Health Care Shift In Jackson Heights | False | By Norimitsu Onishi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/the-patriots-bledsoe-s-air-mail-is-quickly-reaching-its-destination.html | The Patriots' Bledsoe's Air Mail Is Quickly Reaching Its Destination | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/travel/where-a-room-is-a-calling-card.html | Where A Room Is A Calling Card | False | By Herbert Muschamp | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/the-expanding-hispanic-vote-shakes-republican-strongholds.html | The Expanding Hispanic Vote Shakes Republican Strongholds | False | By B. Drummond Ayres Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/mother-goose-preserved.html | Mother Goose Preserved | False | By Nancy Willard | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/theater/taking-bittersweet-journeys-into-the-past.html | Taking Bittersweet Journeys Into the Past | False | By Steven Drukman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/sports/with-wheatley-injured-the-giants-are-looking-toward-elias.html | With Wheatley Injured, the Giants Are Looking Toward Elias | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/o-rourke-proposes-no-new-taxes.html | O'Rourke Proposes No New Taxes | False | By Donna Greene | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/arts/vienna-modern-back-in-the-spotlight.html | Vienna Modern, Back in the Spotlight | False | By Rita Reif | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/movies/l-cats-and-dogs-yes-but-a-girl-never-188859.html | Cats and Dogs, Yes. But a Girl? Never! | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/reconstructing-a-galloping-crocodile-after-a-mere-200-million-years.html | Reconstructing a Galloping Crocodile After a Mere 200 Million Years | False | By Malcolm W. Browne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/whittling-away-at-the-vacancy-rate-downtown.html | Whittling Away at the Vacancy Rate Downtown | False | By Alan S. Oser | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/with-new-purpose-and-look-sro-s-make-a-comeback.html | With New Purpose And Look, S.R.O.'s Make a Comeback | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/us/white-house-won-t-discuss-any-powell-offers.html | White House Won't Discuss Any Powell Offers | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/the-art-of-turning-that-old-monet-into-new-money.html | The Art of Turning That Old Monet Into New Money | False | By Laura Pedersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/books/railroaded.html | Railroaded | False | By Verlyn Klinkenborg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-slamming-the-door-189308.html | SLAMMING THE DOOR | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/nyregion/using-some-hidden-storage-space.html | Using Some Hidden Storage Space | False | By Edward R. Lipinski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/style/lee-brock-and-seth-barrish.html | Lee Brock And Seth Barrish | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/realestate/high-tech-companies-race-for-bay-area-space.html | High-Tech Companies Race for Bay Area Space | False | By John McCloud | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/business/the-hmo-says-the-doctor-is-in-is-he-really.html | The H.M.O. Says the Doctor Is In. Is He Really? | False | By Carol Marie Cropper | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-10 | 1996-11-10 | https://www.nytimes.com/1996/11/10/magazine/l-bible-discussion-group-189316.html | BIBLE DISCUSSION GROUP | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/american-dreams-of-the-50-s-seen-darkly.html | American Dreams Of the 50's, Seen Darkly | False | By Caryn James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/in-mamaroneck-anger-and-anxiety-over-the-return-of-anti-semitic-graffiti.html | In Mamaroneck, Anger and Anxiety Over the Return of Anti-Semitic Graffiti | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-american-indians-choose-spirit-over-science-211303.html | American-Indians Choose Spirit Over Science | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/louis-m-simon-theater-executive-90.html | Louis M. Simon, Theater Executive, 90 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/new-rivals-and-pending-merger-force-a-company-to-focus-on-service.html | New Rivals and Pending Merger Force a Company to Focus on Service | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/world/cemetery-bomb-in-moscow-kills-13-at-ceremony.html | Cemetery Bomb In Moscow Kills 13 at Ceremony | False | By Michael Specter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/4-marketers-change-agencies.html | 4 Marketers Change Agencies | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/world/as-zaire-splits-history-repeats-itself.html | As Zaire Splits, History Repeats Itself | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/lane-for-trucks-on-bridge.html | Lane for Trucks on Bridge | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/a-pair-of-singers-who-don-t-just-sing.html | A Pair Of Singers Who Don't Just Sing | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/clinton-may-be-pressured-to-act-on-global-stage.html | Clinton May Be Pressured to Act on Global Stage | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/world/legislator-presses-to-revive-effort-for-peace-in-ulster.html | Legislator Presses to Revive Effort for Peace in Ulster | False | By James F. Clarity | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/the-harder-struggle-to-make-and-market-black-films.html | The Harder Struggle to Make and Market Black Films | False | By Geraldine Fabrikant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/worldbusiness/IHT-doubts-about-yen-policy-and-emu-signal-turbulence.html | Doubts About Yen Policy and EMU Signal Turbulence for Dollar | False | By Carl Gewirtz, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/desperately-seeking-surfers.html | Desperately Seeking Surfers | False | By Laurie J. Flynn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/budget-welfare-and-rent-rules-point-to-a-lively-1997-in-albany.html | Budget, Welfare and Rent Rules Point to a Lively 1997 in Albany | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/world/as-latin-leaders-meet-castro-s-attendance-is-questioned.html | As Latin Leaders Meet, Castro's Attendance Is Questioned | False | By Calvin Sims | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/bond-market-closed.html | Bond Market Closed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/world/franco-s-foes-return-with-wheelchairs-and-memories.html | Franco's Foes Return, With Wheelchairs and Memories | False | By Marlise Simons | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/c-corrections-248100.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/results-plus-247863.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/hoboken-gives-sinatra-a-get-well-star.html | Hoboken Gives Sinatra a Get-Well Star | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-pakistan-s-ouster-of-bhutto-was-constitutional-244635.html | Pakistan's Ouster of Bhutto Was Constitutional | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/c-corrections-248061.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/a-growing-isolation-as-campuses-plug-in.html | A Growing Isolation As Campuses Plug In | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/business-digest-246654.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-thanks-for-the-honesty-248258.html | Thanks for the Honesty | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/taxes-for-a-baseball-stadium.html | Taxes for a Baseball Stadium | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/as-unpopular-gowanus-overhaul-looms-a-tunnel-plan-gains-notice.html | As Unpopular Gowanus Overhaul Looms, a Tunnel Plan Gains Notice | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/theater/equestrian-troupe-adds-performance.html | Equestrian Troupe Adds Performance | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/it-has-long-been-known-there-is-oil-in-tar-sands-now-perhaps-there-s-better-way-get-it.html | It has long been known there is oil in tar sands. Now, perhaps, there's a better way to get it. | False | By Teresa Riordan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/a-washington-vendetta.html | A Washington Vendetta | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/atlanta-agencies-in-a-merger.html | Atlanta Agencies In a Merger | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-fordham-s-tower-part-ii-213144.html | Fordham's Tower, Part II | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/polly-klaas-s-hometown-relives-its-nightmare.html | Polly Klaas's Hometown Relives Its Nightmare | False | By Jesse McKinley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/the-president-s-next-welfare-test.html | The President's Next Welfare Test | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-low-voter-turnout-248231.html | Low Voter Turnout | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/IHT-1896-a-dog-pageant-in-our-pages100-75-and-50-years-ago.html | 1896: A Dog Pageant : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/for-brown-and-his-distrustful-public-it-s-not-a-love-affair-quite-yet.html | For Brown and His Distrustful Public, It's Not a Love Affair Quite Yet | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/no-way-to-choose-judges.html | No Way to Choose Judges | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/slow-transition-for-investing-stock-market-meets-internet.html | Slow Transition for Investing Stock Market Meets Internet | False | By Leslie Eaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/infoseek-updates-service.html | Infoseek Updates Service | False | By Laurie J. Flynn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/prosecutors-seek-clues-in-newborn-s-death.html | Prosecutors Seek Clues in Newborn's Death | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/rare-day-for-labonites-race-title-emotions.html | Rare Day for Labonites: Race, Title, Emotions | False | By Joseph Siano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/investigation-finds-no-evidence-of-slur-on-texaco-tapes.html | Investigation Finds No Evidence of Slur On Texaco Tapes | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/diane-morales-52-community-adviser.html | Diane Morales, 52, Community Adviser | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/reader-s-digest-to-ogilvy-mather.html | Reader's Digest To Ogilvy & Mather | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/congress-won-t-act-will-you.html | Congress Won't Act. Will You? | False | By Bill Bradley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/c-corrections-248096.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/books/hammering-a-nail-as-an-art-not-an-act-of-terror.html | Hammering a Nail as an Art, Not an Act of Terror | False | By Christopher Lehmann-Haupt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/15000-theft-at-token-booth-is-a-quiet-affair.html | $15,000 Theft at Token Booth Is a Quiet Affair | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/a-woman-on-the-run-or-just-moving-on.html | A Woman on the Run or Just Moving On | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-in-women-s-election-victories-the-significance-is-in-the-details-248223.html | In Women's Election Victories, the Significance Is in the Details | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/IHT-american-topics-short-takes.html | AMERICAN TOPICS : SHORT TAKES | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/world/lord-sherfield-is-dead-at-92-was-british-envoy-to-the-us.html | Lord Sherfield Is Dead at 92; Was British Envoy to the U.S. | False | By Eric Pace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/variety-of-fixed-income-issues-are-scheduled-for-this-week.html | Variety of Fixed-Income Issues Are Scheduled for This Week | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-bosnian-state-is-neither-possible-nor-desirable-211524.html | Bosnian State Is Neither Possible Nor Desirable | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/IHT-1946-reds-in-the-lead-in-our-pages100-75-and-50-years-ago.html | 1946: Reds in the Lead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-classical-music-246832.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/gains-seen-in-fish-market-crackdown.html | Gains Seen in Fish Market Crackdown | False | By Selwyn Raab | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/shakur-s-reflective-finale.html | Shakur's Reflective Finale | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/IHT-american-topics-92923988770.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/strongman-takes-on-2-planes.html | Strongman Takes on 2 Planes | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-brinkley-goodbye-248240.html | Brinkley, Goodbye | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/kentucky-faces-tradition-of-offensive-road-names.html | Kentucky Faces Tradition Of Offensive Road Names | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/metro-digest-246484.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/sterling-forest-bill-is-ready.html | Sterling Forest Bill Is Ready | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/a-10000-year-old-site-yields-trove-of-data-in-florida.html | A 10,000-Year-Old Site Yields Trove of Data in Florida | False | By John Noble Wilford | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-dance-246840.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/economic-calender.html | Economic Calender | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/chronicle-247758.html | CHRONICLE | False | By Elaine Louie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/david-lachenbruch-television-expert-75.html | David Lachenbruch, Television Expert, 75 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/j-kevin-mcniff-64-prison-reformer-and-ex-priest.html | J. Kevin McNiff, 64, Prison Reformer and Ex-Priest | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/true-believers-internet-are-defining-life-these-days-rather-expanded-terms.html | True believers in the Internet are defining life these days in rather expanded terms. | False | By Edward Rothstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/playing-like-a-knick-brooks-starts-to-fit-in.html | Playing Like a Knick, Brooks Starts to Fit In | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/bridge-237914.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/IHT-a-view-from-hong-kong-china-must-change.html | A View From Hong Kong China Must Change | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/temptation-and-guilt-at-boston-college.html | Temptation and Guilt At Boston College | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/the-bully-gets-bullied-and-the-underdog-reigns.html | The Bully Gets Bullied, And the Underdog Reigns | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-new-york-term-limits-248266.html | New York Term Limits | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/as-the-cost-of-newsprint-declines-analysts-argue-over-who-will-benefit.html | As the cost of newsprint declines, analysts argue over who will benefit. | False | By Iver Peterson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/computers-help-unite-campuses-but-also-drive-some-students-apart.html | Computers Help Unite Campuses but Also Drive Some Students Apart | False | By Trip Gabriel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-dance-246859.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/fire-from-hip-isn-t-friendly-it-just-hurts.html | Fire From Hip Isn't Friendly. It Just Hurts. | False | By Joyce Purnick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/it-s-health-reference-data-do-not-take-as-medicine.html | It's Health Reference Data (Do Not Take as Medicine) | False | By Sreenath Sreenivasan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-marathon-words-211397.html | Marathon Words | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/green-light-caper.html | Green Light Caper | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/worldbusiness/IHT-staking-out-classy-real-estate-in-cyberspace.html | Staking Out 'Classy' Real Estate in Cyberspace | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/chronicle-247766.html | CHRONICLE | False | By Elaine Louie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/theater/negotiating-the-twists-in-skiing-and-life.html | Negotiating The Twists In Skiing And Life | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/the-united-states-is-looking-like-a-world-cup-force.html | The United States Is Looking Like a World Cup Force | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/news-summary-247073.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/IHT-republicans-warn-clinton-not-to-impede-inquiries.html | Republicans Warn Clinton Not to Impede Inquiries | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/mary-rolfe-actress-79.html | Mary Rolfe, Actress, 79 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/andre-singer-composer-and-teacher-89.html | Andre Singer, Composer and Teacher, 89 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/counties-begin-flood-recovery.html | Counties Begin Flood Recovery | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/tell-all-books-about-duchess-york-compete-with-her-own-version-her-life.html | Tell-All Books About the Duchess of York Compete With Her Own Version of Her Life | False | By Sarah Lyall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/c-corrections-248088.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/c-corrections-248118.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/welfare-rules-intensify-need-for-day-care.html | Welfare Rules Intensify Need For Day Care | False | By Jennifer Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/c-corrections-248070.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/2-executives-quit-chiat-day-office.html | 2 Executives Quit Chiat/Day Office | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/IHT-1921-briands-visit-in-our-pages100-75-and-50-years-ago.html | 1921: Briand's Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/fuss-outside-court-sends-drive-by-spectator-inside.html | Fuss Outside Court Sends Drive-By Spectator Inside | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/routing-makes-cisco-systems-a-powerhouse-of-computing.html | Routing Makes Cisco Systems A Powerhouse Of Computing | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/c-e-woodruff-80-was-bank-executive.html | C. E. Woodruff, 80; Was Bank Executive | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/offerings-of-equities-expected-for-this-week.html | Offerings of Equities Expected for This Week | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/worldbusiness/IHT-small-business-detecting-a-profit-niche-in-an.html | Small Business : Detecting a Profit Niche in an Insecure World | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/aviation-agency-head-steps-down-after-tough-period.html | Aviation Agency Head Steps Down After Tough Period | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/IHT-elections-in-us-and-japan-bear-on-asias-balance-of-power.html | Elections in U.S. and Japan Bear on Asia's Balance of Power | False | By Roger Buckley, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/l-new-ball-parks-won-t-educate-our-children-211338.html | New Ball Parks Won't Educate Our Children | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/dividend-meetings-238171.html | Dividend Meetings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/a-prosperous-securities-industry-is-urged-to-accrue-trust.html | A Prosperous Securities Industry Is Urged to Accrue Trust | False | By Peter Truell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/a-sitcom-family-confronts-marijuana.html | A Sitcom Family Confronts Marijuana | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/a-dismal-first-half-didn-t-shake-parcells.html | A Dismal First Half Didn't Shake Parcells | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/IHT-collection-complete-computer-museum-seeks-california-home-for-history.html | Collection Complete, Computer Museum Seeks California Home for History Center AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/internet-search-engines-seek-help-madison-avenue-find-more-users-advertisers.html | Internet search engines seek help from Madison Avenue to find more users and advertisers. | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-pop-246794.html | IN PERFORMANCE: POP | False | By Peter Watrous | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/lotto-s-losers-still-dream-waiting-for-winners.html | Lotto's Losers Still Dream, Waiting for Winners | False | By Randy Kennedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/here-is-why-holyfield-was-not-afraid-of-tyson.html | Here Is Why Holyfield Was Not Afraid of Tyson | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/bipartisan-mood-starting-to-fade-on-potent-issues.html | BIPARTISAN MOOD STARTING TO FADE ON POTENT ISSUES | False | By Jerry Gray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/no-headline-247685.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/in-performance-dance-238201.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/the-torsilieris-deliver-the-rockefeller-tree-once-again.html | The Torsilieris Deliver the Rockefeller Tree, Once Again | False | By Monte Williams | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/world/israeli-troops-kill-west-bank-arab-and-wound-11.html | Israeli Troops Kill West Bank Arab and Wound 11 | False | By Joel Greenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/graf-to-play-in-advanta.html | Graf to Play In Advanta | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/new-approach-to-overhauling-health-insurance-step-by-step.html | New Approach to Overhauling Health Insurance: Step by Step | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/shostakovich-on-death-bleak-but-still-compelling.html | Shostakovich on Death, Bleak but Still Compelling | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/beyond-barbie-games-by-women.html | Beyond Barbie: Games by Women | False | By Kris Goodfellow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/the-rest-is-silence.html | The Rest Is Silence | False | By Anthony Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/cowboys-turn-tables-on-49ers-with-comeback.html | Cowboys Turn Tables on 49ers With Comeback | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/queensboro-to-restore-old-routes-as-of-today.html | Queensboro To Restore Old Routes As of Today | False | By Randy Kennedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/eric-reissner-83-well-known-math-scholar-dies.html | Eric Reissner, 83, Well-Known Math Scholar, Dies | False | By Tim Hilchey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/joseph-m-baird-82-white-house-adviser.html | Joseph M. Baird, 82, White House Adviser | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/hill-s-big-day-delays-allen-s-record-day.html | Hill's Big Day Delays Allen's Record Day | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/world/china-announces-trade-penalty-as-reply-to-similar-us-move.html | China Announces Trade Penalty as Reply to Similar U.S. Move | False | By Seth Faison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/david-s-lifson-author-and-teacher-87.html | David S. Lifson, Author and Teacher, 87 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/jets-go-up-by-21-then-go-downhill.html | Jets Go Up by 21, Then Go Downhill | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/brinkley-offers-apology-clinton-accepts.html | Brinkley Offers Apology. Clinton Accepts. | False | By James Bennet | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/IHT-the-eu-this-week.html | The EU this week | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/whitman-s-trade-trip-shows-its-political-edge.html | Whitman's Trade Trip Shows Its Political Edge | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/arts/feathers-and-fireworks-in-the-jungles-of-brazil.html | Feathers and Fireworks In the Jungles of Brazil | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/us/despite-narrow-victory-republican-is-unbowed.html | Despite Narrow Victory, Republican Is Unbowed | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/opinion/workaday-racism.html | Workaday Racism | False | By Bob Herbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/veterans-day.html | Veterans Day | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/inside-243884.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/taxing-rentals-for-tourists.html | Taxing Rentals for Tourists | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/filling-the-politically-incorrect-gap.html | Filling the 'Politically Incorrect' Gap | False | By Aaron Barnhart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/business/worldbusiness/IHT-kohl-exit-rumor-reveals-bonn-tensions.html | Kohl Exit Rumor Reveals Bonn Tensions | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/theater/a-gulag-survivor-who-put-her-pain-into-words.html | A Gulag Survivor Who Put Her Pain Into Words | False | By Michael Specter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/whitman-stresses-trade-planting-a-tree-in-israel.html | Whitman Stresses Trade, Planting a Tree in Israel | False | By Joel Greenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/sports/mistakes-bury-the-giants-hopes.html | Mistakes Bury the Giants' Hopes | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-11 | 1996-11-11 | https://www.nytimes.com/1996/11/11/nyregion/leveling-spending-on-schools.html | Leveling Spending on Schools | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/wacker-out-at-minnesota.html | Wacker Out at Minnesota | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/insurer-plans-1800-new-jobs-in-manhattan.html | Insurer Plans 1,800 New Jobs in Manhattan | False | By John Holusha | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/japan-announces-new-plan-to-deregulate-financial-markets.html | Japan Announces New Plan to Deregulate Financial Markets | False | By Sheryl Wudunn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/phillies-name-mcrae-coach.html | Phillies Name McRae Coach | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-vindicated-263281.html | Vindicated | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/mad-dogs-wins-apparel-chain-job.html | Mad Dogs Wins Apparel Chain Job | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/style/the-aura-of-leather-for-less.html | The Aura of Leather, for Less | False | By Anne-Marie Schiro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-change-in-hong-kong-letters-to-the-editor.html | Change in Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/maine-oil-spill-is-less-damaging-than-feared.html | Maine Oil Spill Is Less Damaging Than Feared | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/science/parallel-plots-in-classic-of-evolution.html | Parallel Plots In Classic Of Evolution | False | By Carol Kaesuk Yoon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/wal-mart-s-cd-standards-are-changing-pop-music.html | Wal-Mart's CD Standards Are Changing Pop Music | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/morris-s-novik-93-early-director-of-wnyc.html | Morris S. Novik, 93, Early Director of WNYC | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/chronicle-260177.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/movies/welcoming-shakespeare-into-the-caliban-family.html | Welcoming Shakespeare Into the Caliban Family | False | By Margo Jefferson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/illinois-fires-coach-tepper.html | Illinois Fires Coach Tepper | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-a-call-for-calm-letters-to-the-editor.html | A Call for Calm : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/parolee-held-in-a-killing-after-2-days-of-freedom.html | Parolee Held in a Killing After 2 Days of Freedom | False | By Jane H. Lii | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/continental-s-chief-moves-beyond-cutting-costs.html | Continental's Chief Moves Beyond Cutting Costs | False | By Adam Bryant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/accountants-are-expected-to-adopt-new-fraud-rule.html | Accountants Are Expected To Adopt New Fraud Rule | False | By Reed Abelson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/back-surgery-for-puppa.html | Back Surgery for Puppa | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/opponents-gadget-plays-sliced-and-diced-the-jets.html | Opponents' Gadget Plays Sliced and Diced the Jets | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/classical-music-in-review-262463.html | Classical Music in Review | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/worldbusiness/IHT-thinking-ahead-nobody-gains-from-trade-fortresses.html | Thinking Ahead : Nobody Gains From Trade Fortresses | False | By Reginald Dale, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/bond-market-closed.html | Bond Market Closed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-don-t-ask-hungary-to-oblige-on-bosnia-250023.html | Don't Ask Hungary To Oblige on Bosnia | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/historys-hold-on-pakistan.html | History's Hold on Pakistan | False | By Stanley Wolpert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/excerpts-from-remarks-on-themes-for-campaign.html | Excerpts From Remarks On Themes for Campaign | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-oregon-s-health-plan-means-good-business-251003.html | Oregon's Health Plan Means Good Business | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/trent-lott-s-test.html | Trent Lott's Test | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/out-of-the-bottle.html | Out of the Bottle | False | By Jon Katz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-what-about-us-263303.html | What About Us? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/the-wild-blue-yonder-from-a-russian-vantage.html | The Wild Blue Yonder, From a Russian Vantage | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/ust-to-buy-back-10-percent-of-shares-outstanding.html | UST TO BUY BACK 10 PERCENT OF SHARES OUTSTANDING | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/she-opened-world-to-others-her-world-has-opened-too.html | She Opened World to Others; Her World Has Opened, Too | False | By Rick Bragg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/report-calls-for-recasting-corporate-boards.html | Report Calls for Recasting Corporate Boards | False | By Judith H. Dobrzynski | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/decline-in-casino-revenue.html | Decline in Casino Revenue | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/whitewater-counsel-says-he-has-found-lack-of-cooperation.html | Whitewater Counsel Says He Has Found Lack of Cooperation | False | By Keith Bradsher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/no-headline-259640.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/lehman-seeking-higher-profit-returns-to-merchant-banking.html | Lehman, Seeking Higher Profit, Returns to Merchant Banking | False | By Peter Truell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/hfs-in-accord-that-extends-buying-spree.html | HFS in Accord That Extends Buying Spree | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/ford-joins-move-to-used-car-warranties-as-new-rivals-grow.html | Ford Joins Move to Used Car Warranties as New Rivals Grow | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/worse-than-booze.html | Worse Than Booze | False | By Russell Baker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/accounts.html | Accounts | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/debate-on-homes-in-a-woods.html | Debate on Homes in a Woods | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/irma-ullmann-91-science-benefactor-in-us-and-israel.html | Irma Ullmann, 91, Science Benefactor In U.S. and Israel | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/chronicle-262846.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/classical-music-in-review-250716.html | Classical Music in Review | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-1921-a-war-tribute-in-our-pages100-75-and-50-years-ago.html | 1921: A War Tribute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/neostar-retail-group-to-auction-off-its-assets.html | NEOSTAR RETAIL GROUP TO AUCTION OFF ITS ASSETS | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/in-rare-merger-drug-maker-will-be-bought-by-wholesaler.html | In Rare Merger, Drug Maker Will Be Bought By Wholesaler | False | By Milt Freudenheim | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/british-air-delaying-1-billion-jet-order.html | British Air Delaying $1 Billion Jet Order | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/a-police-inspector-is-under-inquiry-over-trial-questions.html | A Police Inspector Is Under Inquiry Over Trial Questions | False | By David Kocieniewski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/dam-raises-flood-questions.html | Dam Raises Flood Questions | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-booming-brooklyn-263320.html | Booming Brooklyn | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/c-corrections-263095.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/welfare-bonus-vanishes.html | Welfare Bonus Vanishes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-1896firstclass-navy-in-our-pages100-75-and-50-years-ago.html | 1896:First-Class Navy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/movies/the-dark-underbelly-of-ron-howard.html | The Dark Underbelly of Ron Howard | False | By Bernard Weinraub | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/mets-wilson-set-for-surgery.html | Mets' Wilson Set for Surgery | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/may-department-stores-co-mayn.html | MAY DEPARTMENT STORES CO. (MAY,N) | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/world/inside-a-wartime-brothel-the-avenger-s-story.html | Inside a Wartime Brothel: The Avenger's Story | False | By Seth Mydans | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-booming-brooklyn-250015.html | Booming Brooklyn | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/deutsche-telekom-expands-stock-offering.html | Deutsche Telekom Expands Stock Offering | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/metro-digest-261084.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/the-sinking-palestinian-economy.html | The Sinking Palestinian Economy | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/science/birds-rescued-in-spills-do-poorly-study-finds.html | Birds Rescued in Spills Do Poorly, Study Finds | False | By Verne G. Kopytoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/british-airport-operator-says-profits-rose-3-4.html | British Airport Operator Says Profits Rose 3.4% | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/making-the-winter-of-her-discontent-tolerable.html | Making the Winter of Her Discontent Tolerable | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/company-briefs-262994.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-1946manmade-mold-in-our-pages100-75-and-50-years-ago.html | 1946:Man-Made Mold : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/where-s-barkley-suns-are-0-6-rockets-6-0.html | Where's Barkley? Suns Are 0-6, Rockets 6-0 | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/honeycutt-to-pitch-at-43.html | Honeycutt to Pitch at 43 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/welfare-mothers-losing-bonus-to-track-fathers.html | Welfare Mothers Losing Bonus to Track Fathers | False | By Peter T. Kilborn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/a-painful-road-from-vietnam-to-forgiveness.html | A Painful Road From Vietnam to Forgiveness | False | By Elaine Sciolino | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/chess-252476.html | Chess | False | By Robert Byrne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/halting-welfare-at-5-years.html | Halting Welfare At 5 Years | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/c-corrections-263060.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/executive-changes-255122.html | Executive Changes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/some-luxury-watchmakers-are-switching-aggressively-marketing-appeal-tradition.html | Some luxury watchmakers are switching, and aggressively marketing the appeal of tradition. | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/science/the-machines-that-almost-work.html | The Machines That Almost Work | False | By Stephen Manes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/holyfield-inspired-by-music-and-marriage.html | Holyfield Inspired by Music and Marriage | False | By Tom Friend | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/this-bernie-is-not-some-banjo-hitter.html | This Bernie Is Not Some Banjo Hitter | False | By Ira Berkow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/schering-reports-66-rise-in-earnings.html | Schering Reports 66% Rise in Earnings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/getting-faked-out-may-be-sea-lions-last-chance.html | Getting Faked Out May Be Sea Lions' Last Chance | False | By Timothy Egan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/science/in-yeltsin-doctors-have-a-patient-who-is-used-to-calling-the-shots.html | In Yeltsin, Doctors Have a Patient Who Is Used to Calling the Shots | False | By Lawrence K. Altman, M.d. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/charles-house-88-chief-justice-and-legislator-in-connecticut.html | Charles House, 88, Chief Justice And Legislator in Connecticut | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/c-corrections-263052.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/28-held-as-arsenal-is-found-in-brooklyn.html | 28 Held as Arsenal Is Found in Brooklyn | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/giuliani-1997-in-mind-focuses-on-education-and-attacks-rivals.html | Giuliani, 1997 in Mind, Focuses On Education and Attacks Rivals | False | By David Firestone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/the-100-million-fight-get-set-for-a-rematch.html | The $100 Million Fight: Get Set for a Rematch | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/business-digest-260967.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/c-corrections-263079.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/world/fighting-in-bosnia-as-exiles-go-home.html | FIGHTING IN BOSNIA AS EXILES GO HOME | False | By Mike O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/world/ruling-party-in-mexico-has-setbacks.html | Ruling Party In Mexico Has Setbacks | False | By Julia Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/2-more-scallop-boats-to-rake-sea-floor-in-search-for-clues.html | 2 More Scallop Boats to Rake Sea Floor in Search for Clues | False | By Andrew C. Revkin | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/chronicle-262838.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/leaving-a-war-out-of-politics-and-in-hearts.html | Leaving a War Out of Politics And in Hearts | False | By Clyde Haberman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/inside-257788.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/key-rates-252506.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/british-steel-posts-52-drop-in-profit.html | British Steel Posts 52% Drop in Profit | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/world/new-malta-chief-focuses-on-neutrality.html | New Malta Chief Focuses on Neutrality | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-gaelic-traditions-letters-to-the-editor.html | Gaelic Traditions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/warped-floor-cancels-game.html | Warped Floor Cancels Game | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/pataki-welfare-plan-would-cut-payments-to-families-over-time.html | Pataki Welfare Plan Would Cut Payments to Families Over Time | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/new-sumitomo-move-against-ex-trader.html | New Sumitomo Move Against Ex-Trader | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/light-traffic-on-first-day-of-reversal-at-a-bridge.html | Light Traffic On First Day Of Reversal At a Bridge | False | By Garry Pierre-Pierre | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/goldman-sachs-promotes-official.html | Goldman, Sachs Promotes Official | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/super-bowl-sprint-too-close-to-call.html | Super Bowl Sprint Too Close to Call | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/murder-suspect-to-testify.html | Murder Suspect to Testify | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/valvoline-in-sears-accord.html | Valvoline in Sears Accord | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/tensions-rise-at-european-currency-talks.html | Tensions Rise at European Currency Talks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/world/mexican-aide-s-millions-us-charges-drug-link.html | Mexican Aide's Millions: U.S. Charges Drug Link | False | By Sam Dillon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/memorex-marketer-is-reviewing-account.html | Memorex Marketer Is Reviewing Account | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/ickes-longtime-clinton-ally-to-quit-as-no-2-chief-of-staff.html | Ickes, Longtime Clinton Ally, to Quit as No. 2 Chief of Staff | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/mall-company-picks-north-castle.html | Mall Company Picks North Castle | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/terex-to-sell-clark-material-unit-for-139.5-million.html | TEREX TO SELL CLARK MATERIAL UNIT FOR $139.5 MILLION | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/world/spies-can-t-even-trust-the-other-side-anymore.html | Spies Can't Even Trust The Other Side Anymore | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/architect-named-to-head-school-construction.html | Architect Named to Head School Construction | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/science/debating-use-of-iron-as-curb-of-climate.html | Debating Use of Iron As Curb Of Climate | False | By William J. Broad | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-no-freedom-of-the-press-for-cameroon-publisher.html | No Freedom of the Press For Cameroon Publisher | False | By Aralynn Abare McMane, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/with-pack-in-disfavor-focus-turns-to-kittles.html | With Pack in Disfavor, Focus Turns to Kittles | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/another-answer-to-juvenile-crime.html | Another Answer to Juvenile Crime | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/in-lawsuit-against-swiss-banks-a-hope-to-do-justice-to-a-father-s-memory.html | In Lawsuit Against Swiss Banks, A Hope to Do Justice to a Father's Memory | False | By Charisse Jones | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/top-recruit-picks-st-john-s.html | Top Recruit Picks St. John's | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/a-playful-ewing-shows-he-isn-t-over-the-hill.html | A Playful Ewing Shows He Isn't Over the Hill | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/richard-nelson-57-designed-lighting-for-plays-and-dance.html | Richard Nelson, 57; Designed Lighting For Plays and Dance | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/two-studies-of-triglycerides-see-greater-risk-to-the-heart.html | Two Studies of Triglycerides See Greater Risk to the Heart | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/world/battered-by-cyclone-indians-begin-to-rebuild.html | Battered by Cyclone, Indians Begin to Rebuild | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/clinton-promises-continued-study-of-gulf-ailments.html | Clinton Promises Continued Study of Gulf Ailments | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/big-east-bowl-bids-four-book-passage.html | Big East Bowl Bids: Four Book Passage | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/in-atlanta-s-annual-ritual-smoltz-gets-the-cy-young.html | In Atlanta's Annual Ritual, Smoltz Gets the Cy Young | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/c-corrections-263117.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/refs-don-t-get-in-way-of-ranger-defeat.html | Refs Don't Get in Way Of Ranger Defeat | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/science/reading-the-history-of-life-in-the-text-of-modern-genes.html | Reading the History of Life in the Text of Modern Genes | False | By Philip J. Hilts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/us/john-g-crommelin-94-dies-vocal-critic-of-navy-policies.html | John G. Crommelin, 94, Dies; Vocal Critic of Navy Policies | False | By Eric Pace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/miscellany.html | Miscellany | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/science/q-a-249335.html | Q&A | False | By C. Claiborne Ray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/transactions-262560.html | Transactions | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/airtouch-italian-deal.html | Airtouch Italian Deal | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/c-corrections-263109.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/IHT-6000-could-be-sent-by-weekend-pressure-off-us-weighs-its-role-canada.html | 6,000 Could Be Sent by Weekend; Pressure Off, U.S. Weighs Its Role : Canada Agrees to Lead Military Force in Zaire | False | By Joseph Fitchett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-make-fathers-pay-for-the-children-of-welfare-250031.html | Make Fathers Pay for the Children of Welfare | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/islanders-are-no-match-for-roy-and-avalanche.html | Islanders Are No Match For Roy and Avalanche | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/italy-to-postpone-phone-privatization.html | Italy to Postpone Phone Privatization | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/slow-repairs-after-tornado.html | Slow Repairs After Tornado | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/sunbeam-s-new-chief-is-expected-to-disclose-cuts-today.html | Sunbeam's New Chief Is Expected to Disclose Cuts Today | False | By Glenn Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/heeding-perceptions-of-the-past-while-listening-for-the-future.html | Heeding Perceptions of the Past While Listening for the Future | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/an-individualist-s-operatic-nonopera.html | An Individualist's Operatic Nonopera | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/fpa-medical-agrees-to-buy-ahi-healthcare.html | FPA MEDICAL AGREES TO BUY AHI HEALTHCARE | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/the-no-win-gamble.html | The No-Win Gamble | False | By A. M. Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/universal-hospital-stock-is-up-on-possible-takeover.html | UNIVERSAL HOSPITAL STOCK IS UP ON POSSIBLE TAKEOVER | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/c-corrections-263087.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/index-of-demand-for-chips-soars-to-high-for-this-year.html | Index of Demand for Chips Soars to High for This Year | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/books/irish-miniatures-brought-to-life-in-a-few-strokes.html | Irish Miniatures, Brought to Life in a Few Strokes | False | By Michiko Kakutani | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/news-summary-261017.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/strober-organization-to-be-sold-for-32-million.html | STROBER ORGANIZATION TO BE SOLD FOR $32 MILLION | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/amid-affluence-reality-of-violent-crime.html | Amid Affluence, Reality of Violent Crime | False | By Jonathan Rabinovitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/players-give-selig-expected-rejection.html | Players Give Selig Expected Rejection | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/world/aid-teams-return-to-zaire-but-find-armies-in-the-way.html | AID TEAMS RETURN TO ZAIRE BUT FIND ARMIES IN THE WAY | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/a-heave-at-the-half-energizes-chargers.html | A Heave At the Half Energizes Chargers | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/science/automatic-insurance-for-your-data-files.html | Automatic Insurance For Your Data Files | False | By L. R. Shannon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/style/slips-of-things-that-slink.html | Slips of Things That Slink | False | By Anne-Marie Schiro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/worldbusiness/IHT-croatiablessing-and-curse-eastern-europe-sings.html | Croatia:Blessing and Curse : Eastern Europe Sings Currency Blues | False | By Justin Keay, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/news/6000-could-be-sent-by-weekend-pressure-off-us-weighs-its-role-canada.html | 6,000 Could Be Sent by Weekend; Pressure Off, U.S. Weighs Its Role : Canada Agrees to Lead Military Force in Zaire | False | By Joseph Fitchett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/more-pride-than-crowd-for-veterans-day-parade.html | More Pride Than Crowd For Veterans Day Parade | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-letters-to-the-editor-92261011366.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/IHT-stance-on-deficit-rule-could-delay-accord-bonn-raises-tensions-on-the.html | Stance on Deficit Rule Could Delay Accord : Bonn Raises Tensions on The Euro | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-the-marijuana-debate-250686.html | The Marijuana Debate | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-balance-in-life-agony-yes-and-ecstasy-263273.html | 'Balance' in Life: Agony, Yes, and Ecstasy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/police-watch-suspects-in-graffiti-bigotry.html | Police Watch Suspects in Graffiti Bigotry | False | By Joseph Berger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/business/people.html | People | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-yugoslavia-s-breakup-263311.html | Yugoslavia's Breakup | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-governmental-abuses-250066.html | Governmental Abuses | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/pressing-reform-child-welfare-commissioner-looks-to-los-angeles.html | Pressing Reform, Child Welfare Commissioner Looks to Los Angeles | False | By Kenneth B. Noble | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/opinion/l-missed-opportunity-263290.html | Missed Opportunity | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/theater/bertie-wooster-you-sing-you-dear-dizzy-boy-you.html | Bertie Wooster, You Sing? You Dear Dizzy Boy, You | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/arts/classical-music-in-review-262471.html | Classical Music in Review | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/nyregion/transit-agency-urges-platform-etiquette-to-speed-subways.html | Transit Agency Urges Platform Etiquette to Speed Subways | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/style/patterns-254800.html | Patterns | False | By Constance C. R. White | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/world/bosnia-serb-officers-back-ex-chief.html | Bosnia Serb Officers Back Ex-Chief | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-12 | 1996-11-12 | https://www.nytimes.com/1996/11/12/sports/giants-still-have-not-put-the-pieces-together.html | Giants Still Have Not Put the Pieces Together | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/movies/a-montage-on-russia-with-love-and-sorrow.html | A Montage on Russia, With Love and Sorrow | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/company-briefs-278068.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/deciding-when-to-seek-execution.html | Deciding When to Seek Execution | False | By Jan Hoffman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/mayor-gets-a-second-rival.html | Mayor Gets a Second Rival | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/jets-perplexed-by-their-losing-ways.html | Jets Perplexed by Their Losing Ways | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/national-easter-seal-announces-awards.html | National Easter Seal Announces Awards | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/IHT-enforcing-laws-letters-to-the-editor.html | Enforcing Laws : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/bishops-affirm-economic-principles-that-raised-a-storm-in-the-80-s.html | Bishops Affirm Economic Principles That Raised a Storm in the 80's | False | By Peter Steinfels | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/IHT-relief-preparations-speed-up.html | Relief Preparations Speed Up | False | By Joseph Fitchett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/cornell-running-back-is-hard-to-bring-down.html | Cornell Running Back Is Hard to Bring Down | False | By Adam Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/c-corrections-277894.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/a-fish-out-of-water.html | A Fish Out of Water | False | By David Morrow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/trash-collector-dies-after-inhaling-discarded-acid.html | Trash Collector Dies After Inhaling Discarded Acid | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/csx-puts-off-making-a-higher-offer-to-acquire-conrail.html | CSX Puts Off Making a Higher Offer to Acquire Conrail | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/scent-of-locker-room-in-eau-de-jordan.html | Scent of Locker Room in Eau de Jordan | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/the-hero-at-the-next-table.html | The Hero at the Next Table | False | By Reed Abelson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/ailing-marvel-receives-offer-by-perelman.html | Ailing Marvel Receives Offer By Perelman | False | By Geraldine Fabrikant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/IHT-uk-loses-on-work-week-major-threatens-blockage-one-eu-storm-calms-a-2d.html | U.K. Loses on Work Week, Major Threatens Blockage : One EU Storm Calms, a 2d Brews | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/books/try-to-ignore-the-headhunters.html | Try to Ignore the Headhunters | False | By Richard Bernstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/talks-on-getting-along-get-the-silent-treatment.html | Talks on Getting Along Get the Silent Treatment | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/david-a-wood-91-led-a-cancer-institute.html | David A. Wood, 91; Led a Cancer Institute | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/us-to-spur-beijing-on-trade-group-entry.html | U.S. to Spur Beijing on Trade Group Entry | False | By David E. Sanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/celtic-eyes-smiling-as-feet-are-dancing.html | Celtic Eyes Smiling as Feet Are Dancing | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/usair-to-get-new-name-but-old-costs-will-remain.html | USAir to Get New Name, But Old Costs Will Remain | False | By Adam Bryant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/risotto-with-touches-of-lobster-fra-diavolo.html | Risotto With Touches of Lobster Fra Diavolo | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/IHT-for-cabinet-he-is-reported-to-lean-toward-george-mitchell-for-state.html | For Cabinet, He Is Reported to Lean Toward George Mitchell for State : Clinton Gives Nod to Budget Amendment | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/setting-a-good-example.html | Setting a Good Example | False | By Robin Pogrebin | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/parents-in-the-emergency-room-researchers-have-some-answers.html | Parents in the Emergency Room? Researchers Have Some Answers | False | By Susan Gilbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/sunbeam-to-halve-work-force-of-12000-and-sell-some-units.html | Sunbeam to Halve Work Force Of 12,000 and Sell Some Units | False | By Glenn Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/c-corrections-277908.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/how-to-help-welfare-mothers.html | How to Help Welfare Mothers | False | By Douglas J. Besharov | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-limit-television-ads-278300.html | Limit Television Ads | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/rules-to-stop-gas-explosions.html | Rules to Stop Gas Explosions | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/people.html | People | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/IHT-1946colonial-peoples-in-our-pages100-75-and-50-years-ago.html | 1946;Colonial Peoples : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/hugo-buchthal-is-dead-at-87-studied-medieval-illumination.html | Hugo Buchthal Is Dead at 87; Studied Medieval Illumination | False | By Eric Pace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/anita-hill-plans-to-leave-teaching-post-in-oklahoma.html | Anita Hill Plans to Leave Teaching Post in Oklahoma | False | By Jo Thomas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/strict-check-checkout-times-hotels-are-becoming-casualty-globe-trotting.html | Strict check-in and checkout times at hotels are becoming a casualty of globe-trotting executives. | False | By Paul Burnham Finney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/food-notes-265500.html | Food Notes | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/world/canada-proposes-zaire-aid-force.html | CANADA PROPOSES ZAIRE AID FORCE | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/power-line-paranoia.html | Power Line Paranoia | False | Robert L. Park | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/excavating-a-monument-to-foresight.html | Excavating A Monument To Foresight | False | By David Gonzalez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/drawn-by-child-s-cries-police-uncover-arsenal.html | Drawn by Child's Cries, Police Uncover Arsenal | False | By John Kifner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/athlete-s-rape-case-ends-in-a-mistrial.html | Athlete's Rape Case Ends in a Mistrial | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/the-nba-and-iverson-one-on-one.html | The N.B.A. And Iverson, One on One | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/possible-help-on-water-bills.html | Possible Help on Water Bills | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/clinton-suggests-he-may-not-resist-fiscal-amendment.html | CLINTON SUGGESTS HE MAY NOT RESIST FISCAL AMENDMENT | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-the-ineffectual-vote-264598.html | The Ineffectual Vote | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-us-aid-to-russia-can-t-rein-in-mobsters-278211.html | U.S. Aid to Russia Can't Rein In Mobsters | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/worldbusiness/IHT-axa-to-buy-uap-and-create-worlds-no-2-firm-a.html | Axa to Buy UAP and Create World's No. 2 Firm : A French Insurance Behemoth | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/wacker-quits-at-minnesota.html | Wacker Quits at Minnesota | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/world/george-klebnikov-73-a-language-wizard.html | George Klebnikov, 73, a Language Wizard | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/IHT-1921-navies-on-leave-in-our-pages100-75-and-50-years-ago.html | 1921: Navies on Leave : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/world/compassion-and-peril-in-africa.html | Compassion and Peril in Africa | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/just-say-no-to-liquor-ads.html | Just Say No to Liquor Ads | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/trash-haulers-accused-of-fixing-federal-bids.html | Trash Haulers Accused of Fixing Federal Bids | False | By Selwyn Raab | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/us-examines-ex-trade-official-s-conduct.html | U.S. Examines Ex-Trade Official's Conduct | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/free-range-natural-sorting-out-labels.html | Free Range? Natural? Sorting Out Labels | False | By Suzanne Hamlin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-gop-should-pitch-values-to-real-families-278190.html | G.O.P. Should Pitch 'Values' to Real Families | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/theater/theater-in-review-277550.html | Theater in Review | False | By D.j.r. Bruckner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/coliseum-proposals-attempt-to-reflect-city-s-direction.html | Coliseum Proposals Attempt To Reflect City's Direction | False | By Thomas J. Lueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-to-the-guy-in-the-highchair-good-luck-266388.html | To the Guy in the Highchair: Good Luck? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/suspect-in-crime-spree-won-t-face-execution.html | Suspect in Crime Spree Won't Face Execution | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/world/ireland-s-range-war-urban-cowboys-vs-the-law.html | Ireland's Range War: Urban Cowboys vs. the Law | False | By James F. Clarity | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/boardwalk-will-get-a-rink.html | Boardwalk Will Get a Rink | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/another-tally-in-96-race-two-months-of-tv-ads.html | Another Tally In '96 Race: Two Months Of TV Ads | False | By James Bennet | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-fruitless-exercise-278220.html | Fruitless Exercise | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/utility-settlement-is-attacked.html | Utility Settlement Is Attacked | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/can-success-catch-up-to-the-lions-sanders.html | Can Success Catch Up To the Lions' Sanders? | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/a-huge-insurance-merger-axa-and-uap-in-france.html | A Huge Insurance Merger: AXA and UAP in France | False | By Joseph B. Treaster | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/cbs-wants-the-nfl-back.html | CBS Wants the N.F.L. Back | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/interval-research-is-planning-to-spin-off-3-software-units.html | Interval Research Is Planning To Spin Off 3 Software Units | False | By John Markoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/IHT-xenophobia-rising-letters-to-the-editor.html | Xenophobia Rising : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-the-rest-of-us-278319.html | The Rest of Us | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/brodeur-secures-devils-winning-streak.html | Brodeur Secures Devils' Winning Streak | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/no-death-penalty-in-park-ave-killing.html | No Death Penalty in Park Ave. Killing | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/budget-for-nassau-is-signed-with-homeowner-tax-cuts.html | Budget for Nassau Is Signed With Homeowner Tax Cuts | False | By John T. McQuiston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/olivetti-shares-soar-on-sale-of-assets.html | Olivetti Shares Soar On Sale of Assets | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/world/tone-is-edgy-as-mideast-economic-conference-opens-in-cairo.html | Tone Is Edgy as Mideast Economic Conference Opens in Cairo | False | By Douglas Jehl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/chronic-illness-has-vast-cost-a-study-finds.html | Chronic Illness Has Vast Cost, A Study Finds | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/one-sergeant-pleads-guilty-as-army-widens-sex-inquiry.html | One Sergeant Pleads Guilty As Army Widens Sex Inquiry | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/coping-with-an-african-emergency.html | Coping With an African Emergency | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/world/us-has-system-to-avert-air-collisions.html | U.S. Has System to Avert Air Collisions | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/high-flying-promotion.html | High-Flying Promotion | False | By Bill Carter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/more-mogul-madness.html | More Mogul Madness | False | By Frank Rich | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/heir-to-the-throne-at-lazard-freres-may-not-be-anymore.html | Heir to the Throne at Lazard Freres May Not Be Anymore | False | By Peter Truell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/at-end-of-26.2-miles-million-dollar-incentive.html | At End of 26.2 Miles, Million-Dollar Incentive | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/leaving-no-seeds-unturned.html | Leaving No Seeds Unturned | False | By Stephanie Strom | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/yield-lowest-in-8-months-on-long-bond.html | Yield Lowest In 8 Months On Long Bond | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/transactions-268992.html | Transactions | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/rules-for-safe-disposal-of-dangerous-materials.html | Rules for Safe Disposal Of Dangerous Materials | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/dying-cardinal-asks-court-to-rule-against-suicide-aid.html | Dying Cardinal Asks Court To Rule Against Suicide Aid | False | By Gustav Niebuhr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/neighbors-give-thanks-for-arrest-of-supers.html | Neighbors Give Thanks For Arrest of 'Supers' | False | By Charisse Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/curry-and-crawford-are-hall-nominees.html | Curry and Crawford Are Hall Nominees | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/a-watchdog-bites.html | A Watchdog Bites | False | By Bill Carter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/rangers-seek-a-reversal-of-fortunes.html | Rangers Seek a Reversal of Fortunes | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/summer-olympics-failed-vault-any-gold-medal-winners-into-major-endorsement-deals.html | The Summer Olympics failed to vault any gold medal winners into major endorsement deals. | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/theater/theater-in-review-267082.html | Theater in Review | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/a-rock-icon-still-hits-the-sweet-high-notes.html | A Rock Icon Still Hits The Sweet High Notes | False | By Bryan Miller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/prized-syracuse-recruit-won-t-play.html | Prized Syracuse Recruit Won't Play | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/talk-show-guest-is-guilty-of-second-degree-murder.html | Talk-Show Guest Is Guilty Of Second-Degree Murder | False | By Keith Bradsher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/allied-domecq-says-earnings-fell-10.8.html | Allied Domecq Says Earnings Fell 10.8% | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/world/rome-talks-to-examine-aid-to-hungry.html | Rome Talks To Examine Aid to Hungry | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/news-summary-276804.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/administration-asks-justices-to-rule-against-assisted-suicide.html | Administration Asks Justices to Rule Against Assisted Suicide | False | By Linda Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/pataki-is-urged-to-seek-waiving-of-work-rule-to-obtain-food-stamps.html | Pataki Is Urged to Seek Waiving of Work Rule to Obtain Food Stamps | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/inside-272817.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/pancakes-blend-a-pair-of-cultures.html | Pancakes Blend A Pair of Cultures | False | By Andrea Higbie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/world/2d-day-of-bosnia-fighting-is-worst-since-95-pact.html | 2d Day of Bosnia Fighting Is Worst Since '95 Pact | False | By Mike O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/worldbusiness/IHT-report-calls-its-economy-vibrant-and-not-heartless.html | Report Calls Its Economy Vibrant and Not Heartless : OECD Is Full of Praise for U.S. | False | By Carl Gewirtz, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/movies/barbra-streisand-still-not-pretty-enough.html | Barbra Streisand, Still Not Pretty Enough | False | By Bernard Weinraub | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/the-new-zagat-favorite-in-new-york.html | The New Zagat Favorite in New York | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/new-mexico-state-coach-is-dismissed.html | New Mexico State Coach Is Dismissed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/2-are-named-to-plan-clinton-inauguration.html | 2 Are Named to Plan Clinton Inauguration | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/grants-for-6-museums.html | Grants for 6 Museums | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/supplier-is-accused-of-selling-cheap-coffee-as-top-grade.html | Supplier Is Accused of Selling Cheap Coffee as Top Grade | False | By Tim Golden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/good-tailoring-saves-the-day.html | Good Tailoring Saves the Day | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/IHT-immigrants-down-under-face-hurdles-to-get-over.html | Immigrants Down Under Face Hurdles to Get Over | False | By Ramesh Thakur, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/business-digest-276731.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/IHT-taskforce-democracy-is-blocking-progress.html | Task-Force Democracy Is Blocking Progress | False | By Rob Hughes, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/movies/no-the-music-isn-t-the-whole-idea.html | No, the Music Isn't the Whole Idea | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/key-rates-275255.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/accounts.html | Accounts | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/lum-harris-81-major-league-manager.html | Lum Harris, 81, Major League Manager | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/woman-73-found-dead-of-stabbing.html | Woman, 73, Found Dead Of Stabbing | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/iverson-is-the-philadelphia-story-as-76ers-beat-the-knicks.html | Iverson Is the Philadelphia Story as 76ers Beat the Knicks | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/probation-for-a-former-officer.html | Probation for a Former Officer | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/you-think-it-s-a-snap.html | You Think It's a Snap? | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/metropolitan-diary-265489.html | Metropolitan Diary | False | By Ron Alexander | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/usga-decides-that-nicklaus-belongs.html | U.S.G.A. Decides That Nicklaus Belongs | False | By Larry Dorman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/IHT-american-topics-93623506739.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/wine-talk-265004.html | Wine Talk | False | By Frank J. Prial | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-editor-congress-won-t-act-will-you-op-ed-nov-11-senator-bill-bradley-argues-that-278297.html | To the Editor: In "Congress Won't Act. Will You?" (Op-Ed, Nov. 11), Senator Bill Bradley argues that we need radical campaign finance reform for people to "start taking their democracy back from the power of money." However, trying to more tightly control spending by those who contribute too much money to their causes and candidates will not fix what ails our democracy. America's central governance problem is that longstanding constitutional constraints limiting government power have been eroded, so that it has turned from protecting the property rights of its citizens to being a violator of those rights on behalf of political supporters. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/stolen-jeep-traced-via-pager.html | Stolen Jeep Traced Via Pager | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/burning-at-both-ends-boomers-turn-50.html | Burning at Both Ends, Boomers Turn 50 | False | By Karen de Witt | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/pyramid-power.html | Pyramid Power | False | By Thomas L. Friedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/style/IHT-lacys-jam-opera-of-jazz-poetry-and-freedom.html | Lacy's 'Jam Opera': Of Jazz, Poetry and Freedom | False | By Mike Zwerin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/columbia-women-in-soccer-tourney.html | Columbia Women In Soccer Tourney | False | | | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/IHT-1896-losing-in-cuba-in-our-pags100-75-and-50-years-ago.html | 1896: Losing in Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/pentagon-expands-inquiry-into-chemical-exposure-in-the-gulf-war.html | Pentagon Expands Inquiry Into Chemical Exposure in the Gulf War | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/governors-group-says-states-are-in-good-fiscal-condition.html | Governors' Group Says States Are in Good Fiscal Condition | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/pettitte-finds-race-doesn-t-go-to-the-winningest.html | Pettitte Finds Race Doesn't Go to the Winningest | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/roses-and-outrage-at-funeral-for-2-young-girls.html | Roses and Outrage at Funeral for 2 Young Girls | False | By Mireya Navarro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/setback-for-hispanic-congressional-district.html | Setback for Hispanic Congressional District | False | By Linda Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/wrong-way-on-welfare.html | Wrong Way on Welfare | False | | | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/calls-issued-for-boycott-of-texaco.html | Calls Issued For Boycott Of Texaco | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/big-auto-insurers-go-on-the-offensive-as-big-time-fraud-gains-sophistication.html | Big Auto Insurers Go on the Offensive As Big Time Fraud Gains Sophistication | False | By Joseph B. Treaster | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/a-small-hideaway-attracting-the-stars.html | A Small Hideaway Attracting the Stars | False | By Perry Garfinkel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/surgery-goes-well-for-wilson.html | Surgery Goes Well for Wilson | False | | | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/dad-is-a-chef-and-can-he-ever-cook.html | Dad Is a Chef, and Can He Ever Cook | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/metro-digest-277827.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/at-business-breakfasts-minimalist-menus-and-maximum-gains.html | At Business Breakfasts, Minimalist Menus and Maximum Gains | False | By Jennifer Steinhauer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/judge-declares-a-mistrial-in-rape-case.html | Judge Declares A Mistrial in Rape Case | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/a-legal-star.html | A Legal Star | False | By Lawrie Mifflin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/san-diego-state-player-is-honored.html | San Diego State Player Is Honored | False | | | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/tharp-s-henpecked-david-energetic-guest-at-a-gala.html | Tharp's Henpecked David, Energetic Guest at a Gala | False | By Anna Kisselgoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/genetic-defect-in-women-who-smoke-linked-high-risk-breast-cancer-after-menopause.html | Genetic Defect in Women Who Smoke Is Linked To High Risk of Breast Cancer After Menopause | False | By Denise Grady | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-gop-should-pitch-values-to-real-families-278203.html | G.O.P. Should Pitch 'Values' to Real Families | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/buyers-are-sought-for-28-stake-in-cofir.html | Buyers Are Sought For 28% Stake in Cofir | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/dell-computer-reports-93-net-gain-for-quarter.html | Dell Computer Reports 93% Net Gain for Quarter | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/c-corrections-272132.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/standoff-disrupts-commuters.html | Standoff Disrupts Commuters | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/public-help-for-parochial-students-at-a-distance.html | Public Help for Parochial Students, at a Distance | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/nets-may-start-kittles-at-point.html | Nets May Start Kittles at Point | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/group-s-leader-is-said-to-have-used-cult-tactics.html | Group's Leader Is Said to Have Used Cult Tactics | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/style/chronicle-278360.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-affordable-free-speech-278327.html | Affordable Free Speech | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/big-shifts-in-holdings-disclosed-for-fidelity-s-magellan-fund.html | Big Shifts in Holdings Disclosed For Fidelity's Magellan Fund | False | By Edward Wyatt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/retail-shares-decline-despite-earnings.html | Retail Shares Decline Despite Earnings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/c-corrections-277924.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/worldbusiness/IHT-sunbeam-plugs-into-overseas-market.html | Sunbeam Plugs Into Overseas Market | False | By Mitchell Martin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/salinger-theory-lacks-proof-officials-say-after-meeting.html | Salinger Theory Lacks Proof, Officials Say After Meeting | False | By Don van Natta Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/style/chronicle-278351.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/4-indicted-in-stock-bribe-case-involving-firm-set-up-by-fbi.html | 4 Indicted in Stock Bribe Case Involving Firm Set Up by F.B.I. | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/theater/theater-in-review-277584.html | Theater in Review | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/good-staff-vision-and-a-covetous-eye.html | Good Staff, Vision and a Covetous Eye | False | By Eric Schmitt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/c-corrections-277916.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/movies/still-a-mystery.html | Still a Mystery | False | By Lawrie Mifflin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/world/two-airliners-collide-in-midair-killing-all-351-aboard-in-india.html | Two Airliners Collide in Midair, Killing All 351 Aboard in India | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/us/personal-health-266337.html | Personal Health | False | By Jane E. Brody | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/garden/sake-is-the-focus-for-a-hotel-bar.html | Sake Is the Focus for a Hotel Bar | False | By Barbara Revsine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/l-gop-should-pitch-values-to-real-families-278181.html | G.O.P. Should Pitch 'Values' to Real Families | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/no-headline-273783.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/17-years-in-fatal-arson.html | 17 Years in Fatal Arson | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/sports/a-pessimistic-seles-calls-96-season-dismal.html | A Pessimistic Seles Calls '96 Season Dismal | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/new-fraud-rule-for-auditors.html | New Fraud Rule For Auditors | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/news/parliament-calls-truce-in-fight-with-hollywood-one-eu-storm-calms-a-2d.html | Parliament Calls Truce In Fight With Hollywood : One EU Storm Calms, a 2d Brews | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/movies/a-sheltered-innocent-s-plunge-into-passion.html | A Sheltered Innocent's Plunge Into Passion | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/aes-corporation-to-buy-affiliated-aes-china-generating.html | AES CORPORATION TO BUY AFFILIATED AES CHINA GENERATING | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/nyregion/c-corrections-277851.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/IHT-steps-to-build-trust-between-china-and-japan.html | Steps to Build Trust Between China and Japan | False | By David Shambaugh, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/IHT-american-topics-need-to-diagnose-the-doctormassachusetts-tries-the-phone.html | AMERICAN TOPICS : Need to Diagnose the Doctor?Massachusetts Tries the Phone | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/opinion/IHT-four-more-years-letters-to-the-editor.html | Four More Years : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/theater-in-review-277541.html | Theater in Review | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/business/simon-debartolo-picks-evans-group.html | Simon DeBartolo Picks Evans Group | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/theater/when-a-legacy-of-massacre-rises-up-to-haunt-a-family.html | When a Legacy of Massacre Rises Up to Haunt a Family | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/IHT-parliament-calls-truce-in-fight-with-hollywood-one-eu-storm-calms-a-2d.html | Parliament Calls Truce In Fight With Hollywood : One EU Storm Calms, a 2d Brews | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-13 | 1996-11-13 | https://www.nytimes.com/1996/11/13/arts/museum-s-fortunes-rise-at-auction.html | Museum's Fortunes Rise at Auction | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/c-corrections-295442.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/ford-will-move-its-corporate-work.html | Ford Will Move Its Corporate Work | False | By Tamar Charry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/bc-s-speight-leaving-team.html | B.C.'s Speight Leaving Team | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/IHT-1946-egypts-future-in-our-pages100-75-and-50-years-ago.html | 1946: Egypt's Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/lloyd-a-free-88-is-dead-revealed-political-paradox.html | Lloyd A. Free, 88, Is Dead; Revealed Political Paradox | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/in-philippine-ballroom-dance-boom-women-lead.html | In Philippine Ballroom Dance Boom, Women Lead | False | By Seth Mydans | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/guzman-re-signs-with-jays.html | Guzman Re-signs With Jays | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/l-practicing-what-is-preached-292494.html | Practicing What Is Preached | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/as-murrell-is-approaching-a-milestone.html | ... as Murrell Is Approaching a Milestone | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/veba-earnings-soar-on-strong-oil-sales.html | Veba Earnings Soar On Strong Oil Sales | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/ibm-in-110-million-deal-for-ailing-software-seller.html | I.B.M. In $110 Million Deal For Ailing Software Seller | False | By Laurence Zuckerman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/metro-digest-295124.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/c-corrections-295507.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/white-house-picks-top-inauguration-planners.html | White House Picks Top Inauguration Planners | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/guilty-plea-in-threats.html | Guilty Plea in Threats | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/men-s-wearhouse-to-buy-some-c-r-clothiers-assets.html | MEN'S WEARHOUSE TO BUY SOME C & R CLOTHIERS ASSETS | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/jurors-acquit-white-officer-in-the-death-of-black-driver.html | Jurors Acquit White Officer In the Death Of Black Driver | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/clinton-offers-us-troops-to-help-refugees-in-zaire.html | Clinton Offers U.S. Troops to Help Refugees in Zaire | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/97-budget-by-o-rourke-holds-line-on-taxes.html | '97 Budget By O'Rourke Holds Line On Taxes | False | By Monte Williams | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/the-first-turnaround.html | The First Turnaround | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/justices-weigh-suits-over-going-too-far-to-protect-environment.html | Justices Weigh Suits Over Going Too Far to Protect Environment | False | By Linda Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-mexico-is-evolving-into-a-plural-political-system-282308.html | Mexico Is Evolving Into a Plural Political System | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-no-to-telephone-voting-280208.html | No to Telephone Voting | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/giuliani-aides-see-windfall-in-revenues.html | Giuliani Aides See Windfall In Revenues | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/function-that-follows-the-fantastical.html | Function That Follows the Fantastical | False | By Julie V. Iovine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/expected-return-of-childs-is-just-in-time-for-knicks.html | Expected Return of Childs Is Just in Time for Knicks | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/us-held-likely-to-keep-troops-in-bosnia.html | U.S. Held Likely to Keep Troops in Bosnia | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/new-weapons-new-rivals-in-wireless-phone-competition.html | New Weapons, New Rivals in Wireless Phone Competition | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/soupy-s-slow-motion-slump.html | Soupy's Slow-Motion Slump | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/news-summary-293873.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/2-ex-officials-of-transit-police-union-indicted-in-scheme-to-buy-cars.html | 2 Ex-Officials of Transit Police Union Indicted in Scheme to Buy Cars | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/special-diet-is-as-effective-as-drugs-for-blood-pressure-study-finds.html | Special Diet Is as Effective as Drugs for Blood Pressure, Study Finds | False | By Jane E. Brody | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-love-and-manners-and-meaning-all-on-e-mail-294748.html | Love and Manners and Meaning, All on E-Mail | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/c-corrections-295477.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/style/chronicle-294969.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/style/chronicle-285552.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/books/from-drought-to-dissent-in-the-western-plains.html | From Drought to Dissent in the Western Plains | False | By Christopher Lehmann-Haupt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/interstate-to-acquire-hotel.html | Interstate to Acquire Hotel | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/decline-seen-in-death-rates-from-cancer-as-a-whole.html | Decline Seen In Death Rates From Cancer As a Whole | False | By Jane E. Brody | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/c-corrections-295485.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-high-tech-paradox-294772.html | High-Tech Paradox | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/officers-who-fight-toxic-waste.html | Officers Who Fight Toxic Waste | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/jail-packed-hudson-asks-local-police-to-cut-arrests.html | Jail Packed, Hudson Asks Local Police To Cut Arrests | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/more-space-for-clammers.html | More Space for Clammers | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/for-gop-northeast-is-becoming-foreign-turf.html | For G.O.P., Northeast Is Becoming Foreign Turf | False | By Adam Nagourney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/apparel-offspring-gerber-draws-its-parent-least-indirectly-into-its-fight-for.html | An apparel offspring of Gerber draws its parent, at least indirectly, into its fight for market share. | False | By Tamar Charry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/highway-project-is-opposed.html | Highway Project Is Opposed | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/after-days-of-counting-doman-race-is-too-close-to-call.html | After Days of Counting, Doman Race Is Too Close to Call | False | By B. Drummond Ayres Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/dorothy-bird-dancer-dies-at-84-performed-with-martha-graham.html | Dorothy Bird, Dancer, Dies at 84; Performed With Martha Graham | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/east-of-soho-a-street-of-jewel-boxes.html | East of SoHo, A Street of Jewel Boxes | False | By Elaine Louie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/tenneco-buys-truck-parts-business-of-coltec-unit.html | TENNECO BUYS TRUCK PARTS BUSINESS OF COLTEC UNIT | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/netanyahu-cancels-visit-to-us-to-take-charge-of-hebron-talks.html | Netanyahu Cancels Visit to U.S. to Take Charge of Hebron Talks | False | By Serge Schmemann | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-what-un-solution-280178.html | What U.N. Solution? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/glassware-bargains-ready-for-holiday-duty.html | Glassware Bargains Ready for Holiday Duty | False | By Marianne Rohrlich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/grand-jury-seeks-reason-behind-a-group-s-arsenal.html | Grand Jury Seeks Reason Behind a Group's Arsenal | False | By Charisse Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/l-games-children-play-292540.html | Games Children Play | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/the-art-of-offending.html | The Art of Offending | False | By Karen Finley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/us-sues-new-york-on-a-voter-registration-law.html | U.S. Sues New York on a Voter Registration Law | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/indian-officials-gather-evidence-on-midair-collision.html | Indian Officials Gather Evidence on Midair Collision | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/inquiry-in-brooklyn-seeks-origin-of-deadly-garbage.html | Inquiry in Brooklyn Seeks Origin of Deadly Garbage | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/a-big-tax-cut-to-lift-the-economy-not-here-in-ukraine.html | A big tax cut to lift the economy. Not here, in Ukraine. | False | By Peter Passell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-looking-outward-294780.html | Looking Outward | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-keeping-us-social-294756.html | Keeping Us Social | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/fiscal-amendment-won-t-be-backed-by-administration.html | FISCAL AMENDMENT WON'T BE BACKED BY ADMINISTRATION | False | By David E. Singer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/2-officers-shot-after-white-officer-is-cleared-in-black-man-s-death.html | 2 Officers Shot After White Officer Is Cleared in Black Man's Death | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/hiring-a-consultant-to-do-battle-when-a-medical-bill-seems-unfair.html | Hiring a Consultant to Do Battle When a Medical Bill Seems Unfair | False | By Andree Brooks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/isles-come-back-strong-and-then-some.html | Isles Come Back Strong, and Then Some | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/shoe-policy-may-change-in-airlines.html | Shoe Policy May Change In Airlines | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/army-first-in-war-first-in-rushing-fourth-in-defense.html | Army: First in War, First in Rushing, Fourth in Defense | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/business-digest-293504.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/becker-and-seles-to-play.html | Becker and Seles to Play | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/official-wins-ethics-appeal.html | Official Wins Ethics Appeal | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/servers-at-an-exhibition.html | Servers at an Exhibition | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/shopping-the-modernism-show-their-favorite-things.html | Shopping the 'Modernism' Show: Their Favorite Things | False | By Julie V. Iovine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/intervention-has-a-price.html | Intervention Has a Price | False | By David Rieff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/legal-stances-make-retrial-likely-in-rape-case.html | Legal Stances Make Retrial Likely in Rape Case | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/pataki-releases-details-of-plan-to-cut-welfare.html | Pataki Releases Details of Plan To Cut Welfare | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/miscellany.html | Miscellany | False | By Tamar Charry | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/silver-tureen-sets-record.html | Silver Tureen Sets Record | False | By Rita Reif | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/choosing-the-world-s-top-diplomat.html | Choosing the World's Top Diplomat | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/IHT-1000-ground-troops-foreseen-but-us-demands-conditions-chirac-accepts.html | 1,000 Ground Troops Foreseen, But U.S. Demands Conditions: Chirac Accepts Constraints (folo) | False | By Joseph Fitchett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/isles-interested-in-smolinski.html | Isles Interested In Smolinski | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/movies/the-pop-life-285021.html | The Pop Life | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-hispanic-vote-shows-many-twists-and-turns-280232.html | Hispanic Vote Shows Many Twists and Turns | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/dimensions-of-an-ordered-universe.html | Dimensions of an Ordered Universe | False | By Anna Kisselgoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/at-princeton-the-smoke-clears-for-carmody.html | At Princeton, the Smoke Clears for Carmody | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/IHT-mobutu-largesse-letters-to-the-editor.html | Mobutu Largesse?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/baseball-s-discontents.html | Baseball's Discontents | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/the-muddled-and-befuddled-nets-are-still-without-a-victory.html | The Muddled and Befuddled Nets Are Still Without a Victory | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/a-mariner-of-the-tub.html | A Mariner of the Tub | False | By Julie V. Iovine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/china-economy-s-class-act-high-growth-low-inflation.html | China Economy's Class Act: High Growth, Low Inflation | False | By Seth Faison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/IHT-time-flying-for-air-jordan-put-tyson-on-the-canvas-the-great-ones.html | Time, Flying for Air Jordan, Put Tyson on the Canvas : The Great Ones Fall Suddenly | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/britain-takes-on-european-union-over-hours-in-a-workweek.html | Britain Takes On European Union Over Hours in a Workweek | False | By Youssef M. Ibrahim | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/results-plus-294799.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/interest-rates-not-changed-by-fed-panel.html | Interest Rates Not Changed By Fed Panel | False | By Richard W. Stevenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/campbell-soup-co-cpbn.html | CAMPBELL SOUP CO. (CPB,N) | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/IHT-get-through-and-beyond-chinese-nationalism.html | Get Through and Beyond Chinese Nationalism | False | By Gerald Segal, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/government-bond-prices-hold-steady.html | Government Bond Prices Hold Steady | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/houses-in-a-house-for-young-patients.html | Houses-in-a-House for Young Patients | False | By Julie V. Iovine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/whitman-cancels-a-tunnel-tour-arabs-opposed.html | Whitman Cancels a Tunnel Tour Arabs Opposed | False | By Joel Greenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/IHT-renaultpeugeot-plan-could-burden-france-as-it-attacks-deficit-automakers.html | Renault-Peugeot Plan Could Burden France As It Attacks Deficit : Automakers Ask France For Help in Downsizing | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/honors-college-is-cited-in-the-defense-of-adelphi-s-president.html | Honors College Is Cited in the Defense of Adelphi's President | False | By Bruce Lambert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/orgy-of-disloyalty.html | Orgy Of Disloyalty | False | By Maureen Dowd | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/mexico-s-telephone-revolution.html | Mexico's Telephone Revolution | False | By Julia Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/accusations-that-are-readily-believed.html | Accusations That Are Readily Believed | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/IHT-1896-jingoism-fears-in-our-pages100-75-and-50-years-ago.html | 1896: Jingoism Fears : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/hampton-turns-a-step-too-slow.html | Hampton Turns a Step Too Slow ... | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/safety-board-cites-crew-error-in-air-accident.html | Safety Board Cites Crew Error in Air Accident | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-dartmouth-reality-294764.html | Dartmouth Reality | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/company-briefs-295353.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/key-rates-282570.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/c-corrections-295493.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/style/chronicle-294950.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/gop-quest-to-narrow-gender-gap.html | G.O.P. Quest To Narrow Gender Gap | False | By Joyce Purnick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/brute-sound-that-denies-subjectivity-and-meaning.html | Brute Sound That Denies Subjectivity And Meaning | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/bridge-282146.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/science-editor-appointed.html | Science Editor Appointed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/john-r-cortelyou-82-former-president-of-depaul.html | John R. Cortelyou, 82, Former President of DePaul | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/tiny-village-in-germany-subdues-a-goliath.html | Tiny Village In Germany Subdues A Goliath | False | By Alan Cowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/inside-294365.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-election-night-on-line-280194.html | Election Night On Line | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/for-texaco-an-unsought-role-on-a-big-stage.html | For Texaco, an Unsought Role on a Big Stage | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/caminiti-gets-mvp-matt-williams-gets-traded.html | Caminiti Gets M.V.P.; Matt Williams Gets Traded | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/at-maryland-post-talk-is-of-shame.html | At Maryland Post, Talk Is of Shame | False | By Sara Rimer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/uconn-s-sales-emerges-as-coaches-top-choice.html | UConn's Sales Emerges As Coaches' Top Choice | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/westinghouse-will-spin-off-its-remaining-industrial-businesses.html | Westinghouse will spin off its remaining industrial businesses. | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/columbia-simplifies-student-loan-program.html | Columbia Simplifies Student Loan Program | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/and-in-berlin-more-lawns-to-cut.html | And in Berlin, More Lawns to Cut | False | By Julie V. Iovine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/michael-moynihan-68-free-trade-champion.html | Michael Moynihan, 68, Free-Trade Champion | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/executive-changes-285404.html | Executive Changes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/the-dictator-speaks.html | The Dictator Speaks | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/books/still-exercising-demons-from-a-long-ago-war.html | Still Exercising Demons From a Long-Ago War | False | By John Tagliabue | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/the-talk-of-the-army.html | The Talk of the Army | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/investments-in-stock-mutual-funds-declined-25-in-october.html | Investments in Stock Mutual Funds Declined 25% in October | False | By Edward Wyatt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/poor-earnings-send-retail-stocks-lower.html | Poor Earnings Send Retail Stocks Lower | False | By Jennifer Steinhauer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/worldbusiness/IHT-high-growth-in-asia-attracts-record-cash-from.html | High Growth in Asia Attracts Record Cash From Venture Capitalists | False | By Philip Segal, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/l-a-stimulant-not-a-sedative-280690.html | A Stimulant, Not a Sedative | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/panel-proposes-large-raises-for-top-officials-in-suffolk.html | Panel Proposes Large Raises For Top Officials in Suffolk | False | By John T. McQuiston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/IHT-confident-on-inflation-china-gears-for-growth.html | Confident on Inflation, China Gears for Growth | False | By Alan Friedman and Kevin Murphy, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/c-corrections-295450.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/oversight-suggested-for-study-of-gulf-war-ills.html | Oversight Suggested for Study of Gulf War Ills | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/mubarak-warns-israel-to-soften-stance.html | Mubarak Warns Israel to Soften Stance | False | By Douglas Jehl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/IHT-unmoved-by-irans-pain-letters-to-the-editor.html | Unmoved by Iran's Pain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/calendar-antiques-sale-art-talks.html | Calendar: Antiques Sale, Art Talks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/2-sentenced-for-dumping-toxic-sludge.html | 2 Sentenced For Dumping Toxic Sludge | False | By Andrew C. Revkin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/fehr-says-selig-torpedoed-the-deal.html | Fehr Says Selig Torpedoed the Deal | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/IHT-1921capitalism-wins-in-our-pages100-75-and-50-years-ago.html | 1921:Capitalism Wins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/harnessing-horses-instead-of-writers.html | Harnessing Horses Instead of Writers | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/no-rise-found-in-death-rates-after-gulf-war.html | No Rise Found In Death Rates After Gulf War | False | By Gina Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/theater/up-the-grassy-knoll-and-down-the-plot-is-thick.html | Up the Grassy Knoll and Down: The Plot Is Thick | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/guessing-game-in-the-capital-future-of-attorney-general.html | Guessing Game in the Capital: Future of Attorney General | False | By David Johnston and Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/amoco-in-deal-to-build-gas-plant-in-egypt.html | Amoco in Deal to Build Gas Plant in Egypt | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/no-headline-286974.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/drug-suspect-lives-good-life-beyond-reach-of-us.html | Drug Suspect Lives Good Life, Beyond Reach of U.S. | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/man-held-in-slaying-of-his-grandmother.html | Man Held in Slaying Of His Grandmother | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/pope-tells-un-group-population-control-is-no-cure-for-hunger.html | Pope Tells U.N. Group Population Control Is No Cure for Hunger | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/basf-3d-quarter-profit-down-amid-revamping.html | BASF 3d-Quarter Profit Down Amid Revamping | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/saatchi-officials-to-switch-roles.html | Saatchi Officials To Switch Roles | False | By Tamar Charry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/testimony-of-betrayal-and-kisses-at-army-drill-sergeant-s-hearing.html | Testimony of Betrayal and Kisses At Army Drill Sergeant's Hearing | False | By Don Terry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/IHT-on-boutros-ghali-letters-to-the-editor.html | On Boutros Ghali : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/grambling-players-suspended.html | Grambling Players Suspended | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/germany-says-exports-fueled-economic-growth.html | Germany Says Exports Fueled Economic Growth | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/columbia-u-to-offer-cheaper-simpler-loans.html | Columbia U. to Offer Cheaper, Simpler Loans | False | By Karen W. Arenson | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/opinion/l-immigration-law-280216.html | Immigration Law | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/IHT-but-beijing-hints-at-antisedition-laws-a-normal-hong-kong.html | But Beijing Hints at Anti-Sedition Laws : A 'Normal' Hong Kong | False | By Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/2-monets-lead-the-bidding-at-christie-s-auction.html | 2 Monets Lead the Bidding at Christie's Auction | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/transactions-287407.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/residency-rule-is-debated.html | Residency Rule Is Debated | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/hartford-plan-aims-to-help-pay-for-college.html | Hartford Plan Aims to Help Pay for College | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/arts/so-many-new-shows-but-not-one-hit.html | So Many New Shows, but Not One Hit | False | By Bill Carter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/garden/in-clash-of-decades-a-house-surrenders.html | In Clash of Decades, A House Surrenders | False | By Patricia Leigh Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/c-corrections-295469.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/us/bishops-approve-standards-for-catholic-universities.html | Bishops Approve Standards For Catholic Universities | False | By Peter Steinfels | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/cathay-pacific-shuffles-its-top-management.html | Cathay Pacific Shuffles Its Top Management | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/efforts-to-help-refugees-in-zaire-are-blocked-by-shelling.html | Efforts to Help Refugees in Zaire Are Blocked by Shelling | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/sports/rangers-go-quiet-into-a-bad-night.html | Rangers Go Quiet Into a Bad Night | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/nyregion/no-charges-in-a-shooting.html | No Charges in a Shooting | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/world/a-bosnian-town-held-hostage-by-fear.html | A Bosnian Town Held Hostage by Fear | False | By Mike O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/nasdaq-offers-stricter-rules-for-listing-of-companies.html | Nasdaq Offers Stricter Rules For Listing of Companies | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/france-nears-the-end-of-elf-aquitaine-sale.html | France Nears the End Of Elf Aquitaine Sale | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/business/people.html | People | False | By Tamar Charry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-14 | 1996-11-14 | https://www.nytimes.com/1996/11/14/theater/office-that-s-really-the-devil-s-playground.html | Office That's Really the Devil's Playground | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/alomar-umpire-denies-cursing.html | Alomar Umpire Denies Cursing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/college-idealism-was-fertile-soil-for-fringe-group.html | College Idealism Was Fertile Soil for Fringe Group | False | By Jonathan Rabinovitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/honors.html | Honors | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/jogger-is-raped-and-sodomized-during-daylight-run-in-prospect-park.html | Jogger Is Raped and Sodomized During Daylight Run in Prospect Park | False | By Jane H. Lii | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-wal-mart-s-censorship-should-carry-labels-313530.html | Wal-Mart's Censorship Should Carry Labels | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/records-signal-lawyer-s-role-in-texaco-suit.html | Records Signal Lawyer's Role In Texaco Suit | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/lower-priced-ops-sell-again-in-once-troubled-buildings-boroughs-outside-manhattan.html | Lower-priced co-ops sell again in once-troubled buildings in boroughs outside Manhattan. | False | By Rachelle Garbarine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/as-settlements-grow-palestinians-talk-of-coming-explosion.html | As Settlements Grow, Palestinians Talk of Coming Explosion | False | By Joel Greenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/gop-bill-on-schools-in-new-jersey-is-presented.html | G.O.P. Bill On Schools In New Jersey Is Presented | False | By Jennifer Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/chronicle-313297.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/us-sets-conditions-for-using-troops-to-aid-refugees-in-zaire.html | U.S. Sets Conditions for Using Troops to Aid Refugees in Zaire | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/new-video-releases-312711.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/IHT-us-gives-preview-of-china-meeting.html | U.S. Gives Preview Of China Meeting | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/a-christmas-fair-and-flea-market-at-brick-church.html | A Christmas Fair and Flea Market at Brick Church | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/new-york-city-s-tattered-textbooks.html | New York City's Tattered Textbooks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/chronicle-313289.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/a-radical-change.html | A Radical Change | False | By Anthony Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/cards-fassel-may-lead-the-post-reeves-giants.html | Cards' Fassel May Lead The Post-Reeves Giants | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/lease-fraud-lawsuit-filed.html | Lease Fraud Lawsuit Filed | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/worldbusiness/IHT-thinking-ahead-china-needs-to-be-brought-in.html | THINKING AHEAD : China Needs to Be Brought In Carefully | False | By Reginald Dale, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312673.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/new-publisher-named-for-times-books.html | New Publisher Named for Times Books | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/college-football-report-301698.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/worldbusiness/IHT-eu-and-beijing-open-door-to-fresh-wto-talks.html | EU and Beijing Open Door to Fresh WTO Talks | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/1-in-rural-china-iodine-holds-key-to-health-301779.html | In Rural China, Iodine Holds Key to Health | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/power-outage-hits-devils-and-streak-ends-quietly.html | Power Outage Hits Devils, And Streak Ends Quietly | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/paying-back-student-loans.html | Paying Back Student Loans | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/IHT-advance-guard-moves-into-place-for-zaire-mission-new-forces-readied-for.html | Advance Guard Moves Into Place For Zaire Mission : New Forces Readied For African Relief And Balkan Peace | False | By Joseph Fitchett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/board-rates-washington-s-school-system-deplorable.html | Board Rates Washington's School System 'Deplorable' | False | By Michael Janofsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/when-he-s-hot-he-s-hot-starks-shows-the-way.html | When He's Hot, He's Hot: Starks Shows the Way | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/metrostars-keep-donadoni.html | MetroStars Keep Donadoni | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/man-guilty-of-murder-in-setting-student-afire.html | Man Guilty Of Murder In Setting Student Afire | False | By Mirta Ojito | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312622.html | Art in Review | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/last-chance.html | Last Chance | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/prospects-of-bonding-with-a-you-a-me-and-a-them.html | Prospects of Bonding With a You, a Me and a Them | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/for-the-mailmen-lost-in-a-maze-amazing-news.html | For the Mailmen Lost in a Maze, Amazing News | False | By Larry Rohter | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/books/in-defense-and-praise-of-fitness.html | In Defense (and Praise) of Fatness | False | By Richard Bernstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/company-news-312878.html | COMPANY NEWS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/gi-advance-party-arrives-in-rwanda.html | G.I. ADVANCE PARTY ARRIVES IN RWANDA | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-pentagon-broke-news-on-gulf-war-exposure-313599.html | Pentagon Broke News on Gulf War Exposure | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/IHT-own-yourself-letters-to-the-editor.html | Own Yourself : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/grandson-taking-a-step-in-legend-s-shoes.html | Grandson Taking a Step in Legend's Shoes | False | By Jack Cavanaugh | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/business-digest-312312.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/helping-the-poor-obtain-justice.html | Helping the Poor Obtain Justice | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/films-from-israel-at-manhattan-festival.html | Films From Israel At Manhattan Festival | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/c-correction-306100.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/cool-hands-for-spanish-fevers.html | Cool Hands For Spanish Fevers | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/celebrating-many-lucas-samarasas.html | Celebrating Many Lucas Samarasas | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/maine-republican-is-seen-as-leading-for-defense-post.html | MAINE REPUBLICAN IS SEEN AS LEADING FOR DEFENSE POST | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/indigenous-people-are-creating-a-far-reaching-capital-base.html | Indigenous People Are Creating A Far-Reaching Capital Base | False | By David J. Morrow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/nell-blaine-74-painter-who-blended-styles.html | Nell Blaine, 74, Painter Who Blended Styles | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/new-video-releases-312720.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-too-much-filth-313564.html | Too Much Filth | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/streisand-on-topic-a-with-2-pet-men-in-orbit.html | Streisand on Topic A, With 2 Pet Men in Orbit | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/seeking-a-second-chance-in-a-rather-busy-apartment.html | Seeking a Second Chance In a Rather Busy Apartment | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/the-spoken-word.html | The Spoken Word | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/adrift-in-fiery-layers-of-memory.html | Adrift in Fiery Layers of Memory | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/tourist-tax-is-defeated.html | Tourist Tax Is Defeated | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312657.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/pinnacle-financial-in-a-stock-swap-for-indiana-federal.html | PINNACLE FINANCIAL IN A STOCK SWAP FOR INDIANA FEDERAL | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/campaign-us-postal-service-has-drawn-fire-lawsuit-federal-express.html | A campaign by the U.S. Postal Service has drawn fire and a lawsuit from Federal Express. | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/foods-exert-a-growing-appeal-that-isn-t-just-for-jews.html | Foods Exert a Growing Appeal That Isn't Just for Jews | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-liquor-ads-tv-toasters-and-mixed-fruit-313602.html | Liquor Ads, TV, Toasters and Mixed Fruit | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/agreement-on-a-deal-unraveling-with-time.html | Agreement On a Deal Unraveling With Time | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/restaurants-297380.html | Restaurants | False | By Ruth Reichl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/it-s-time-for-redskins-to-exit.html | It's Time For Redskins To Exit | False | By Ira Berkow | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312665.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/news-summary-311596.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/new-york-state-success-rate-for-cardiac-bypass-surgery-leads-nation-survey-shows.html | New York State Success Rate for Cardiac Bypass Surgery Leads Nation, Survey Shows | False | By Esther B. Fein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/nfl-matchups-week-12.html | N.F.L. MATCHUPS: WEEK 12 | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/managed-care-officials-agree-to-mastectomy-hospital-stays.html | Managed Care Officials Agree To Mastectomy Hospital Stays | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/results-plus-313017.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/IHT-1921lecture-prevented-in-our-pages100-75-and-50-years-ago.html | 1921:Lecture Prevented : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/new-time-warner-to-combine-film-units.html | New Time Warner to Combine Film Units | False | By Geraldine Fabrikant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/lotto-whisks-winner-from-chickens-to-nest-egg.html | Lotto Whisks Winner From Chickens to Nest Egg | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/inside-310395.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/2-accused-of-stealing-funds-at-queens-home-for-retarded.html | 2 Accused of Stealing Funds At Queens Home for Retarded | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/rescue-mission-to-africa.html | Rescue Mission to Africa | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/1996-was-year-of-discontented-voter-poll-shows.html | 1996 Was Year of Discontented Voter, Poll Shows | False | By James Bennet | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/caretaker-premier-leads-pakistan-into-90-days-of-no-frills.html | Caretaker Premier Leads Pakistan Into 90 Days of No Frills | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/IHT-how-to-fight-hunger-with-rural-development.html | How to Fight Hunger With Rural Development | False | By Ismail Serageldin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/jail-lifts-no-vacancy-sign.html | Jail Lifts No-Vacancy Sign | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-police-thyself-313629.html | Police Thyself | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/icons-meet-bugs-daffy-and-jordan.html | Icons Meet: Bugs, Daffy And Jordan | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/while-we-slept.html | While We Slept | False | By A.m. Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/18-indicted-on-murder-and-drug-charges.html | 18 Indicted on Murder and Drug Charges | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-on-usair-s-new-name-313645.html | On USAir's New Name | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/drifting-and-singing-through-paris.html | Drifting, and Singing, Through Paris | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/durable-serena-s-song-retires-as-richest-filly.html | Durable Serena's Song Retires as Richest Filly | False | By Joseph Durso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/a-grieving-chicago-manages-a-wistful-smile.html | A Grieving Chicago Manages a Wistful Smile | False | By Barnaby J. Feder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/motorola-names-founder-s-heir-as-chief.html | Motorola Names Founder's Heir as Chief | False | By Barnaby J. Feder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/IHT-radio-responds-letters-to-the-editor.html | Radio Responds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/new-video-releases-304344.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/so-who-ll-shoot-j-r-this-time-around.html | So, Who'll Shoot J. R. This Time Around? | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/an-early-bird-mars-theory-on-dinosaurs.html | An Early Bird Mars Theory On Dinosaurs | False | By John Noble Wilford | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/miscellany.html | Miscellany | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/worldbusiness/IHT-q-a-han-seung-soo-koreas-growing-china-link.html | Q & A / Han Seung Soo : Korea's Growing China Link | False | Kevin Murphy, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/2-valujet-founders-sell-1-million-shares-each.html | 2 Valujet Founders Sell 1 Million Shares Each | False | By Adam Bryant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/report-accuses-harrick.html | Report Accuses Harrick | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/lowe-direct-gets-an-ameritech-account.html | Lowe Direct Gets An Ameritech Account | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/court-weighs-limited-seats-at-bomb-trial-for-victims.html | Court Weighs Limited Seats At Bomb Trial For Victims | False | By Jo Thomas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/cardinal-bernardin-dies-at-68-reconciling-voice-in-church.html | Cardinal Bernardin Dies at 68; Reconciling Voice in Church | False | By Peter Steinfels | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/hyatt-investing-in-interactive-flight-technologies.html | HYATT INVESTING IN INTERACTIVE FLIGHT TECHNOLOGIES | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/area-code-consternation.html | Area Code Consternation | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/northern-states-power-acquiring-bolivian-power.html | NORTHERN STATES POWER ACQUIRING BOLIVIAN POWER | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/officials-in-st-petersburg-call-racial-unrest-calculated.html | Officials in St. Petersburg Call Racial Unrest 'Calculated' | False | By Mireya Navarro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/yankees-go-shopping-on-a-budget.html | Yankees Go Shopping on a Budget | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/ex-soviet-spy-free-as-cia-chief-calls-arrest-by-fbi-a-mistake.html | Ex-Soviet Spy Free as C.I.A. Chief Calls Arrest by F.B.I. a Mistake | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/north-south-divide-in-italy-a-problem-for-europe-too.html | North-South Divide in Italy: A Problem for Europe, Too | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/goodbye-and-mostly-good-riddance.html | Goodbye, and Mostly Good Riddance | False | By Francis X. Clines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/cic-privatization-is-called-off.html | CIC Privatization Is Called Off | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/home-video-304190.html | Home Video | False | By Peter M. Nichols | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/spain-votes-to-join-nato-command.html | Spain Votes to Join NATO Command | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/bond-prices-move-higher-on-new-data.html | Bond Prices Move Higher On New Data | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/IHT-china-isnt-a-militarist-power.html | China Isn't a Militarist Power | False | By Bryce Harland, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/people.html | People | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/changes-planned-for-leading-indicators.html | Changes Planned for Leading Indicators | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/shoe-company-with-1250-jobs-is-moving-to-white-plains.html | Shoe Company, With 1,250 Jobs, Is Moving to White Plains | False | By Monte Williams | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/date-s-swan-song-could-be-vs-seles.html | Date's Swan Song Could Be vs. Seles | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312630.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-pentagon-broke-news-on-gulf-war-exposure-313580.html | Pentagon Broke News on Gulf War Exposure | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/in-the-magical-highlands-with-a-day-to-find-love.html | In the Magical Highlands With a Day to Find Love | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/a-horn-among-the-strings.html | A Horn Among the Strings | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/IHT-a-class-act-letters-to-the-editor.html | A 'Class Act' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/on-ledger-paper-the-fall-of-the-american-indian.html | On Ledger Paper, the Fall of the American Indian | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/bosnia-foes-told-to-make-peace-in-2-years-or-lose-economic-aid.html | Bosnia Foes Told to Make Peace in 2 Years or Lose Economic Aid | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/a-well-connected-canadian-in-charge-in-zaire.html | A Well-Connected Canadian in Charge in Zaire | False | By Elaine Sciolino | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/metro-digest-312045.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312606.html | Art in Review | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/shares-of-uap-surge-on-news-of-axa-merger.html | Shares of UAP Surge On News of AXA Merger | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/accounts.html | Accounts | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/IHT-1896motor-cars-freed-in-our-pages100-75-and-50-years-ago.html | 1896 Motor Cars Freed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/october-retail-sales-weak-price-index-up-0.3.html | October Retail Sales Weak; Price Index Up 0.3% | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/dredging-at-crash-site-yields-debris-and-a-victim.html | Dredging At Crash Site Yields Debris And a Victim | False | By Andrew C. Revkin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/worldbusiness/IHT-worker-outery-stops-sale-of-cic-paris-beats-a.html | Worker Outcry Stops Sale of CIC : Paris Beats a Retreat From a Privatization | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/a-broken-clown-with-a-baleful-heart.html | A Broken Clown With a Baleful Heart | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/IHT-what-college-basketball-teaches-about-united-states-a-uniquely.html | What College Basketball Teaches About United States : A Uniquely American Obsession | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/the-election-changes-little-business-can-live-with-that.html | The Election Changes Little; Business Can Live With That | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/chronicle-310050.html | CHRONICLE | False | By Nadine Brozan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/making-metaphors-of-art-and-bodies.html | Making Metaphors of Art and Bodies | False | By Michael Kimmelman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/messinger-ads-criticize-store-plan-and-mayor.html | Messinger Ads Criticize Store Plan and Mayor | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/a-battleground-of-sexual-conflict.html | A Battleground of Sexual Conflict | False | By Timothy Egan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/theater/a-lively-legacy-a-come-hither-air.html | A Lively Legacy, A Come-Hither Air | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/in-shift-prospects-for-survival-will-decide-liver-transplants.html | In Shift, Prospects for Survival Will Decide Liver Transplants | False | By Gina Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/transactions-302058.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/the-russians-are-coming-to-big-board-trading.html | The Russians Are Coming, to Big Board Trading | False | By Seth Schiesel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/household-spending-declines-in-japan-again.html | Household Spending Declines in Japan, Again | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/2-chicago-agencies-plan-to-merge.html | 2 Chicago Agencies Plan to Merge | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312649.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/whose-inauguration-is-it.html | Whose Inauguration Is It? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/art-in-review-312592.html | Art in Review | False | By Michael Kimmelman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/scientists-identify-site-of-gene-tied-to-some-cases-of-parkinson-s.html | Scientists Identify Site of Gene Tied to Some Cases of Parkinson's | False | By Warren E. Leary | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/mayor-details-plan-for-fiscal-windfall.html | Mayor Details Plan for Fiscal Windfall | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-wal-mart-s-censorship-should-carry-labels-313548.html | Wal-Mart's Censorship Should Carry Labels | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-insidious-ads-313610.html | Insidious Ads | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/pirates-trade-3-vets.html | Pirates Trade 3 Vets | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/leonard-back-at-41.html | Leonard Back at 41 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/ex-mayor-has-heart-attack.html | Ex-Mayor Has Heart Attack | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/muslim-rioters-in-bosnia-attack-a-us-army-column.html | Muslim Rioters in Bosnia Attack a U.S. Army Column | False | By Mike O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/welfare-plan-gives-power-to-localities.html | Welfare Plan Gives Power To Localities | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/texas-sues-to-halt-move-by-blue-cross.html | Texas Sues To Halt Move By Blue Cross | False | By Milt Freudenheim | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/no-headline-311553.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/dishonor-and-betrayal.html | Dishonor And Betrayal | False | By Bob Herbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/subways-and-manners-hell-o-o.html | Subways And Manners? Hell-o-o! | False | CLYDE HABERMAN | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/despite-setbacks-labor-chief-is-upbeat-over-election-role.html | Despite Setbacks, Labor Chief Is Upbeat Over Election Role | False | By Steven Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/death-of-a-scientist.html | Death of a Scientist | False | By Grigory A. Yavlinsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/nbc-and-fox-in-denial-over-nfl-ratings.html | NBC and Fox in Denial Over N.F.L. Ratings | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/indian-and-kazak-officials-trade-accusations-in-air-collision.html | Indian and Kazak Officials Trade Accusations in Air Collision | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-infant-formula-additive-301612.html | Infant Formula Additive | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/world/italian-hero-of-bribe-inquiry-quits-as-he-becomes-target.html | Italian Hero of Bribe Inquiry Quits as He Becomes Target | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/boycotts-rarely-have-impact-on-bottom-line.html | Boycotts Rarely Have Impact on Bottom Line | False | By Steven A. Holmes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/IHT-1946southwest-africa-in-our-pages100-75-and-50-years-ago.html | 1946/Southwest Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/in-pittsburgh-white-officer-s-acquittal-brings-protest-march.html | In Pittsburgh, White Officer's Acquittal Brings Protest March | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/2-charged-in-rap-killing.html | 2 Charged in Rap Killing | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/slugger-slips-by-kid-gonzalez-wins-mvp.html | Slugger Slips By Kid: Gonzalez Wins M.V.P. | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/opinion/l-wal-mart-s-censorship-should-carry-labels-313513.html | Wal-Mart's Censorship Should Carry Labels | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/new-starter-says-jets-need-new-attitude.html | New Starter Says Jets Need New Attitude | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/movies/new-video-releases-312703.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/taiwan-concern-seeks-to-buy-mother-s-cake.html | Taiwan Concern Seeks To Buy Mother's Cake | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/sports/gill-carries-a-burden-for-0-4-nets.html | Gill Carries A Burden For 0-4 Nets | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/us/where-winter-won-t-wait-for-fall-thoughts-are-already-heading-south.html | Where Winter Won't Wait for Fall, Thoughts Are Already Heading South | False | By Keith Bradsher | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/queens-man-convicted-in-burning-of-student.html | Queens Man Convicted In Burning of Student | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/arts/memorial-for-paul-draper.html | Memorial for Paul Draper | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/nyregion/tenants-wary-as-members-of-raided-group-go-home.html | Tenants Wary as Members Of Raided Group Go Home | False | By Charisse Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-15 | 1996-11-15 | https://www.nytimes.com/1996/11/15/business/key-rates-306665.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/theater/theater-331104.html | THEATER | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/bugs-bunny-is-new-tenant-at-1-times-sq.html | Bugs Bunny Is New Tenant at 1 Times Sq. | False | By Kirk Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/spaniard-pregnant-with-7.html | Spaniard Pregnant With 7 | False | By Marlise Simons | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/white-house-says-commerce-aide-sought-fund-raising-job-in-meeting-with-clinton.html | White House Says Commerce Aide Sought Fund-Raising Job in Meeting With Clinton | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-injuries-will-result-331163.html | Injuries Will Result | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/coach-dismissed.html | Coach Dismissed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/juror-attacks-defense-in-rape-trial-impasse.html | Juror Attacks Defense In Rape Trial Impasse | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-just-a-new-york-minute-high-minds-thrive-on-our-subways-331139.html | Just a New York Minute! High Minds Thrive on Our Subways. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/your-money/IHT-getting-and-spending-without-cash.html | Getting and Spending Without Cash | False | By Digby Lamer, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/c-corrections-330833.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/business-digest-328839.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/islanders-get-a-nice-lead-but-just-can-t-live-with-it.html | Islanders Get a Nice Lead, But Just Can't Live With It | False | By Charlie Nobles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/hospital-beefs-up-security.html | Hospital Beefs Up Security | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/key-s-future-in-the-balance-as-yanks-talk.html | Key's Future In the Balance As Yanks Talk | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/in-letter-to-rape-case-accuser-juror-assails-defense-lawyer-s-remarks.html | In Letter to Rape Case Accuser, Juror Assails Defense Lawyer's Remarks | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/metro-digest-327077.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/starting-date-set-for-trial-on-oklahoma-bombing.html | Starting Date Set for Trial On Oklahoma Bombing | False | By Jo Thomas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/excerpts-from-interview-with-clinton-global-economy-and-the-us.html | Excerpts From Interview With Clinton: 'Global Economy' and the U.S. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/classical-music-331082.html | CLASSICAL MUSIC | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/a-new-bernstein-podium-for-an-audience-of-surfers.html | A New Bernstein Podium for an Audience of Surfers | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/a-surreal-day-on-afghans-eisenhower-highway.html | A Surreal Day on Afghans' Eisenhower Highway | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/c-corrections-330787.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/showalter-cheers-yanks.html | Showalter Cheers Yanks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/us-ready-to-keep-a-force-in-bosnia-18-months-longer.html | U.S. READY TO KEEP A FORCE IN BOSNIA 18 MONTHS LONGER | False | By Alison Mitchell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/classical-music-331090.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/1-why-we-are-rude-331155.html | Why We Are Rude | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/conrail-fight-neither-side-can-afford-to-be-loser.html | Conrail Fight: Neither Side Can Afford To Be Loser | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/a-secret-disclosed-imperils-the-career-of-state-dept-aide.html | A Secret Disclosed Imperils the Career Of State Dept. Aide | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/leaders-defense-s-debate-rages-on.html | Leaders? Defense's Debate Rages On | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/they-just-dont-get-it-about-rape.html | They Just Don't Get It About Rape | False | By Lynn Hecht Schafran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/the-second-chance-or-the-real-motive.html | The 'Second Chance' Or the Real Motive? | False | By Robert Lipsyte | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/of-vampires-and-lesbians-with-humor.html | Of Vampires and Lesbians, With Humor | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/fetching-t-rex-fossil-may-fetch-1-million-plus-expert-says.html | Fetching T. Rex Fossil May Fetch $1 Million Plus, Expert Says | False | By Malcolm W. Browne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/metro-north-gets-real-on-snow-delays.html | Metro-North Gets Real on Snow Delays | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/uncivil-war-south-bronx-vs-the-north.html | Uncivil War: South Bronx Vs. the North | False | By David Gonzalez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/no-headline-327794.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/renault-says-sales-were-down-in-9-months.html | Renault Says Sales Were Down in 9 Months | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/IHT-1896-womens-rights-in-our-pages100-75-and-50-years-ago.html | 1896: Women's Rights : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/ex-garbage-chief-sentenced.html | Ex-Garbage Chief Sentenced | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/inside-323810.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/theater/opening-up-ts-eliot-in-all-the-empty-places.html | Opening Up T.S. Eliot In All the Empty Places | False | By Mel Gussow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/industrial-output-increases-in-japan.html | Industrial Output Increases in Japan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/thousands-refugees-leave-camps-zaire-us-reassesses-need-for-military-force.html | As Thousands of Refugees Leave Camps in Zaire, U.S. Reassesses the Need for Military Force | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-on-choosing-judges-pataki-creates-problems-315559.html | On Choosing Judges, Pataki Creates Problems | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/car-is-stolen-with-baby-in-it-but-nightmare-ends-happily.html | Car Is Stolen With Baby in It, But Nightmare Ends Happily | False | By Robert D. McFadden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/company-briefs-331180.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/news/she-sees-unelected-legislatureas-violating-hong-kong-pact-beijing.html | She Sees Unelected LegislatureAs Violating Hong Kong Pact : Beijing Reneges, Thatcher Alleges | False | By Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/jazzman-as-star-and-liking-it.html | Jazzman as Star, and Liking It | False | By Ben Ratliff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/shopping-wisely-is-winner-s-first-act.html | Shopping (Wisely) Is Winner's First Act | False | By Lizette Alvarez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/diversity-is-good-for-business.html | Diversity Is Good for Business | False | By C. Ronald Petty | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/news-summary-325953.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/orthodox-sacred-works-with-a-dash-of-glamour.html | Orthodox Sacred Works, With a Dash of Glamour | False | By James R. Oestreich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/c-corrections-330825.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/bridge-318922.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/your-money/IHT-oldworld-dealing-in-the-computer-age-a-barter-revival.html | Old-World Dealing in the Computer Age: A Barter Revival | False | By Digby Larner, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/murder-verdict-is-father-s-last-gift.html | Murder Verdict Is Father's Last Gift | False | By Mirta Ojito | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/key-rates-318590.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/time-warner-murdoch-feud-entangles-mci-satellite-plan.html | Time Warner-Murdoch Feud Entangles MCI Satellite Plan | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/car-hits-bus-in-new-jersey-causing-injuries-and-tie-ups.html | Car Hits Bus in New Jersey, Causing Injuries and Tie-Ups | False | By Garry Pierre-Pierre | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/theater/looking-at-death-both-in-fear-and-in-fun.html | Looking at Death, Both in Fear and in Fun | False | By Wilborn Hampton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/IHT-watch-the-tokyo-bond-market.html | Watch the Tokyo Bond Market | False | By Philip Bowring, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/sprint-showdown.html | Sprint Showdown | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/ethics-change-is-rejected.html | Ethics Change Is Rejected | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/zairian-rebels-rout-foes-freeing-refugees-in-camps-aid-mission-now-uncertain.html | ZAIRIAN REBELS ROUT FOES, FREEING REFUGEES IN CAMPS; AID MISSION NOW UNCERTAIN | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/results-plus-330191.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/casino-group-splits-up.html | Casino Group Splits Up | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/go-slow-on-digital-tv.html | Go Slow on Digital TV | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/de-la-hoya-to-return.html | De La Hoya to Return | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/the-big-man-is-a-no-show-on-the-non-campaign-trail-in-zambia.html | 'The Big Man' Is a No-Show on the Non-Campaign Trail in Zambia | False | By Donald G. McNeil Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/college-football-report-328693.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/house-freshmen-label-themselves-pragmatic.html | House Freshmen Label Themselves Pragmatic | False | By Michael Wines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/law-on-repetitive-motion-injury-is-approved.html | Law on Repetitive Motion Injury Is Approved | False | By Steve Lohr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-splitting-hairs-with-surgical-precision-315494.html | Splitting Hairs, With Surgical Precision | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/b-1-bob-was-here.html | 'B-1 Bob' Was Here | False | By Frank Rich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/residue-of-deadly-acid-found-by-trash-collectors-in-bronx.html | Residue of Deadly Acid Found By Trash Collectors in Bronx | False | By David Kocieniewski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/accord-reached-in-suit-over-east-river-bridges.html | Accord Reached in Suit Over East River Bridges | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/another-senior-funds-executive-resigns-from-fidelity.html | Another Senior Funds Executive Resigns From Fidelity | False | By Edward Wyatt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/the-military-s-moment-of-truth.html | The Military's Moment of Truth | False | By John Eisenhower | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/stocks-take-a-wild-ride-and-close-up.html | Stocks Take A Wild Ride And Close Up | False | By Jonathan Fuerbringer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/IHT-she-sees-unelected-legislatureas-violating-hong-kong-pact-beijing.html | She Sees Unelected LegislatureAs Violating Hong Kong Pact : Beijing Reneges, Thatcher Alleges | False | By Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/c-corrections-330809.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/israel-allows-use-of-physical-force-in-arab-s-interrogation.html | Israel Allows Use of Physical Force in Arab's Interrogation | False | By Serge Schmemann | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/IHT-1946-islands-federate-in-our-pages100-75-and-50-years-ago.html | 1946: Islands Federate : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/beliefs-322202.html | Beliefs | False | By Peter Steinfels | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/ending-dialogue-ruling-mexican-party-dilutes-reforms.html | Ending Dialogue, Ruling Mexican Party Dilutes Reforms | False | By Julia Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/tom-brown-increases-bid-for-presidio-oil.html | TOM BROWN INCREASES BID FOR PRESIDIO OIL | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/school-board-in-washington-is-stripped-of-all-its-authority.html | School Board in Washington Is Stripped of All Its Authority | False | By Michael Janofsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/fed-minutes-show-little-dissent-over-policy.html | Fed Minutes Show Little Dissent Over Policy | False | By Richard W. Stevenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/russia-is-re-creating-a-telephone-monopoly.html | Russia Is Re-Creating A Telephone Monopoly | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/childs-s-return-a-necessity-for-the-struggling-knicks.html | Childs's Return a Necessity for the Struggling Knicks | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/one-times-square-historic-highlights.html | One Times Square: Historic Highlights | False | By Thomas J. Lueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/as-valujet-crash-hearing-nears-board-seeks-better-fire-gear-for-planes.html | As Valujet Crash Hearing Nears, Board Seeks Better Fire Gear for Planes | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/alger-hiss-divisive-icon-of-the-cold-war-dies-at-92.html | Alger Hiss, Divisive Icon of the Cold War, Dies at 92 | False | By Janny Scott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-on-critical-decisions-science-beats-out-beliefs-315583.html | On Critical Decisions, Science Beats Out Beliefs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/reeling-rangers-depart-for-a-crucial-road-trip.html | Reeling Rangers Depart For a Crucial Road Trip | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/enforcing-subway-etiquette.html | Enforcing Subway Etiquette | False | By Philip Taubman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/it-just-keeps-on-sinking-and-sinking-and-sinking.html | It Just Keeps On Sinking, And Sinking and Sinking | False | By Caryn James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/campaign-scandal-charges-heighten-russian-rivalries.html | Campaign Scandal Charges Heighten Russian Rivalries | False | By Alessandra Stanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/a-better-safe-than-sorry-strategy-for-49ers-young-agent-suggesting-retirement.html | A Better-Safe-Than-Sorry Strategy for 49ers' Young Agent Suggesting Retirement | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/surrender-in-false-rape-case.html | Surrender in False Rape Case | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/news/2-french-rappers-get-jail-for-insults-to-police.html | 2 French Rappers Get Jail for Insults to Police | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/parent-s-nightmare-ends-well.html | Parent's Nightmare Ends Well | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/a-distant-departure-from-bosnia.html | A Distant Departure From Bosnia | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-neighborhood-sro-s-315540.html | Neighborhood S.R.O.'s | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/cia-chief-visits-watts-to-counter-crack-talk.html | C.I.A. Chief Visits Watts To Counter Crack Talk | False | By B. Drummond Ayres Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-explore-tunnel-option-315532.html | Explore Tunnel Option | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/a-conflict-as-orange-meets-army.html | A Conflict As Orange Meets Army | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/parking-and-politics-intersect-as-giuliani-rolls-back-40-meter-fines.html | Parking and Politics Intersect as Giuliani Rolls Back $40 Meter Fines | False | By David Firestone | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/peru-crash-is-attributed-to-maintenance-error.html | Peru Crash Is Attributed to Maintenance Error | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/texaco-to-make-record-payout-in-bias-lawsuit.html | Texaco to Make Record Payout In Bias Lawsuit | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/trolley-wires-delay-trains.html | Trolley Wires Delay Trains | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/as-glory-fades-for-cadillacs-a-failed-dealer-sues-gm.html | As Glory Fades for Cadillacs, a Failed Dealer Sues G.M. | False | By Rachel L. Swarns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/president-admits-he-and-indonesian-had-policy-talks.html | PRESIDENT ADMITS HE AND INDONESIAN HAD POLICY TALKS | False | By David E. Sanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-israeli-segments-315710.html | Israeli Segments | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/the-decadent-decade.html | The Decadent Decade | False | By Russell Baker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/magic-loses-hardaway-for-several-weeks.html | Magic Loses Hardaway For Several Weeks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/IHT-american-topics-national-warning-system-gets-postcoldwar-update.html | AMERICAN TOPICS : National Warning System Gets Post-Cold-War Update | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/four-on-council-denounce-messinger-s-ad-spending.html | Four on Council Denounce Messinger's Ad Spending | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/IHT-1921naval-accord-in-our-pages-100-75-and-50-years-ago.html | 1921:Naval Accord : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/ruth-e-moskowitz-dead-at-60-judge-and-civil-rights-activist.html | Ruth E. Moskowitz Dead at 60; Judge and Civil Rights Activist | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/IHT-american-topics-short-takes-93451936434.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/and-the-nets-thought-it-could-not-get-worse.html | And the Nets Thought It Could Not Get Worse | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/risking-protests-giants-to-sign-troubled-husker.html | Risking Protests, Giants to Sign Troubled Husker | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/refugees-flee-war-in-western-afghan-city.html | Refugees Flee War in Western Afghan City | False | By Herat, Afghanistan, Nov. 15 | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/petrolite-moves-to-block-forced-sale-by-shareholder.html | PETROLITE MOVES TO BLOCK FORCED SALE BY SHAREHOLDER | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/nevada-mining-shifts-underground-to-get-the-deep-ore.html | Nevada Mining Shifts Underground to Get the Deep Ore | False | By Jon Christensen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/treasury-prices-in-retreat-as-investors-take-profits.html | Treasury Prices in Retreat As Investors Take Profits | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/nyregion/c-corrections-330841.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-life-in-the-fast-lane-331171.html | Life in the Fast Lane | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/world/us-is-reassessing-need-for-zaire-force.html | U.S. Is Reassessing Need for Zaire Force | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/kohlberg-kravis-jumps-into-duty-free-shop-fray.html | Kohlberg Kravis Jumps Into Duty-Free Shop Fray | False | By Stephanie Strom | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/pop-320960.html | POP | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/sports/holtz-s-plans-no-clearer-after-speech.html | Holtz's Plans No Clearer After Speech | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-simple-331147.html | Simple | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/us/utah-senator-scolds-critics-of-prosecutor-in-whitewater.html | Utah Senator Scolds Critics Of Prosecutor In Whitewater | False | By Neil A. Lewis | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/IHT-2-french-rappers-get-jail-for-insults-to-police.html | 2 French Rappers Get Jail for Insults to Police | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/arts/oh-all-those-wacky-celebrities.html | Oh, All Those Wacky Celebrities! | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/opinion/l-quality-candidates-only-331120.html | Quality Candidates Only | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-16 | 1996-11-16 | https://www.nytimes.com/1996/11/16/business/perfumania-to-buy-ailing-nature-s-elements.html | PERFUMANIA TO BUY AILING NATURE'S ELEMENTS | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/hildegarde-fillmore-smith-editor-98.html | Hildegarde Fillmore Smith, Editor, 98 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/as-greenways-expand-so-do-uses.html | As Greenways Expand, So Do Uses | False | By Robert A. Hamilton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/adding-storage-space-around-the-home-by-installing-shelves.html | Adding Storage Space Around the Home by Installing Shelves | False | By Edward R. Lipinski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-all-roads-lead-to-mintz-295663.html | ALL ROADS LEAD TO MINTZ | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/macy-s-teaches-finer-points-of-clowning-around.html | Macy's Teaches Finer Points of Clowning Around | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-dig-in-and-make-art-342416.html | Dig In and Make Art | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/nathan-hale-s-schoolhouse-looking-for-a-home-again.html | Nathan Hale's Schoolhouse, Looking for a Home Again | False | By Bill Ryan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/l-blaming-the-elderly-262862.html | Blaming the Elderly | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/singers-in-recital-dancers-on-stage.html | Singers in Recital, Dancers on Stage | False | By Robert Sherman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/giuliani-offers-support-for-pataki-s-welfare-plan.html | Giuliani Offers Support For Pataki's Welfare Plan | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/where-creativity-ventures-must-madness-follow.html | Where Creativity Ventures, Must Madness Follow? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/people-who-like-streisand.html | People Who Like Streisand | False | By Bob Morris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/agency-s-exit-derails-dream.html | Agency's Exit Derails Dream | False | By David Rohde | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/a-california-university-opens-dorm-for-the-business-minded.html | A California University Opens Dorm for the Business-Minded | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/miller-son.html | Miller & Son | False | By Stephen Farber | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/dog-and-man-at-harvard.html | Dog and Man at Harvard | False | By Andrew Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/forget-formalities-in-the-west-40-s.html | Forget Formalities In the West 40's | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/spirit-of-76-byrne-s-school-parity-battle-still-reverberates.html | Spirit of '76: Byrne's School Parity Battle Still Reverberates | False | By Robert Hanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction-263206.html | Books in Brief: Fiction | False | By Lise Funderburg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/with-each-day-a-triumph.html | With Each Day, a Triumph | False | By Samuel Abt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-shift-in-manhattan-valley-disturbs-some-residents-331406.html | Shift in Manhattan Valley Disturbs Some Residents | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-children-and-ssi-342440.html | Children and S.S.I. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-welfare-proposals-hurt-elderly-immigrants-342432.html | Welfare Proposals Hurt Elderly Immigrants | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/fyi-303143.html | F.Y.I. | False | By Daniel B. Schneider | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/maureen-scully-james-mcfadden.html | Maureen Scully, James McFadden | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/a-rock-in-the-dark.html | A Rock in the Dark | False | By Sallie Tisdale | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295515.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-campaign-financing-315869.html | Campaign Financing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/tracey-gray-and-jeffrey-goodman.html | Tracey Gray and Jeffrey Goodman | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/for-troubled-co-ops-active-boards-can-be-a-key-to-recovery.html | For Troubled Co-ops, Active Boards Can Be A Key to Recovery | False | By Tracie Rozhon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/up-the-social-ladder-with-barbara-walters.html | Up the Social Ladder With Barbara Walters | False | By Judith Miller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/neo-georgian-1904-rowhouses-urban-and-urbane.html | Neo-Georgian 1904 Rowhouses, Urban and Urbane | False | By Christopher Gray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/diary-328430.html | DIARY | False | By Hubert B. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/school-s-critics-fix-on-tree.html | School's Critics Fix on Tree | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/c-correction-265799.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/pope-to-meet-castro-as-a-possible-prelude-to-papal-trip-to-cuba.html | Pope to Meet Castro as a Possible Prelude to Papal Trip to Cuba | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/no-headline-339903.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-some-reactions-on-breast-cancer-313700.html | Some Reactions On Breast Cancer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction-263184.html | Books in Brief: Fiction | False | By Dorothy Gallagher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/the-lives-it-costs-to-save-lives.html | The Lives It Costs to Save Lives | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/yes-there-is-a-double-standard.html | Yes, There Is a Double Standard | False | By C. J. Chivers | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/confronting-high-birth-rate-for-teen-agers.html | Confronting High Birth Rate For Teen-Agers | False | By Elsa Brenner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/maribeth-colton-julian-z-nickell.html | Maribeth Colton, Julian Z. Nickell | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/theatrical-ghosts-lose-haunt.html | Theatrical Ghosts Lose Haunt | False | By Andrew Jacobs | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/brought-to-you-by-the-letter-f-for-film.html | Brought to You by the Letter F (for Film) | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/unbalanced-budget-talk.html | Unbalanced Budget Talk | False | By David E. Singer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/oyster-day.html | Oyster Day | False | By Molly O'Neill | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Hal Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/canada-likes-the-peacekeeper-s-mantle.html | Canada Likes the Peacekeeper's Mantle | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295590.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/from-dc-with-love.html | From D.C., With Love | False | By Maureen Dowd | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/breaking-out-in-a-rash-of-rilke.html | Breaking Out in a Rash of Rilke | False | By Molly Giles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/l-airport-security-315460.html | Airport Security | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-united-states-of-andy.html | The United States of Andy | False | By Michiko Kakutani | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/geralyn-lederman-geoffrey-schmalz.html | Geralyn Lederman, Geoffrey Schmalz | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/nicole-gresham-and-george-perry.html | Nicole Gresham And George Perry | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/arbitration-rules-would-give-some-take-some.html | Arbitration Rules Would Give Some, Take Some | False | By Leslie Eaton | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/neighbors-feel-squeezed-by-baruch-s-tower-plan.html | Neighbors Feel Squeezed by Baruch's Tower Plan | False | By Anthony Ramirez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-just-do-it-shrink.html | The Just-Do-It Shrink | False | By Rebecca Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/linda-danovitch-and-peter-bicks.html | Linda Danovitch and Peter Bicks | False | | | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/has-wealth-ruined-chile-neighbors-think-so.html | Has Wealth Ruined Chile? Neighbors Think So | False | By Calvin Sims | | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/hell-s-own-cookbook.html | Hell's Own Cookbook | False | By Lore Dickstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/a-preservationist-s-list-of-35-modern-landmarks-in-waiting.html | A Preservationist's List of 35 Modern Landmarks-in-Waiting | False | | | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/a-turn-in-the-asian-way.html | A Turn in the 'Asian Way' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/weird-from-somewhere-beyond-real.html | Weird, From Somewhere Beyond Real | False | By John Russell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/last-laugh.html | Last Laugh | False | By Michael Aaron Rockland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/a-disappointing-saturday-night-live-312762.html | A Disappointing 'Saturday Night Live' | False | | | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-inside-track-for-cable.html | The Inside Track for Cable | False | By Max Frankel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/collecting-books-and-writers-too.html | Collecting Books, and Writers, Too | False | By Barbara Stewart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction-263230.html | Books in Brief: Nonfiction | False | By David Kaufman | | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/scenic-mountains-scarred-by-illegal-border-crossings.html | Scenic Mountains Scarred by Illegal Border Crossings | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/does-the-first-amendment-protect-for-sale-signs.html | Does the First Amendment Protect For-Sale Signs? | False | By Diana Shaman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/bridge-to-past-tense.html | Bridge to Past Tense | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/l-seeing-special-needs-330221.html | Seeing Special Needs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/parenthood-the-eighth-financial-wonder-of-the-world.html | Parenthood: The Eighth Financial Wonder of the World | False | By Fred Brock | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/size-of-texaco-discrimination-settlement-could-encourage-more-lawsuits.html | Size of Texaco Discrimination Settlement Could Encourage More Lawsuits | False | By Steven A. Holmes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/how-a-quack-becomes-a-canard.html | How a Quack Becomes a Canard | False | By Jonathan Vankin and John Whalen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/wool-on-the-go-a-knitter-s-yarn.html | Wool on the Go: A Knitter's Yarn | False | By K.c. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313033.html | Bugs and Michael Work the Fast Break | False | By Nora Kerr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/passion-s-flash-point.html | Passion's Flash Point | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-boy-in-drag-three-views-331341.html | A Boy in Drag: Three Views | False | | | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/for-clinton-a-rest-in-hawaii-on-way-to-economic-talks-in-east.html | For Clinton, a Rest in Hawaii on Way to Economic Talks in East | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/welfare-and-the-working-poor.html | Welfare And the Working Poor | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/amy-p-dennin-william-r-kolb.html | Amy P. Dennin, William R. Kolb | False | | | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/a-show-on-the-road-may-take-many-forms.html | A Show on the Road May Take Many Forms | False | By Martin Filler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/jets-lack-leadership-and-the-losses-mount.html | Jets Lack Leadership, And the Losses Mount | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/campaigning-at-the-un.html | Campaigning at the U.N. | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/for-third-quarter-of-96-a-housing-closing-record.html | For Third Quarter of '96, a Housing-Closing Record | False | By Mary McAleer Vizard | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/her-brothers-keeper.html | Her Brother's Keeper | False | By John David Morley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/long-island-journal-278912.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/music-on-their-minds.html | Music On Their Minds | False | By Edward Rothstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/results-plus-341860.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-bellwether-still-don-t-be-so-sure.html | A Bellwether Still? Don't Be So Sure | False | By Iver Peterson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/new-flights-to-florida-and-in-the-west.html | New Flights to Florida And in the West | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/c-correction-298760.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/the-new-science.html | The New Science | False | By Anthony Gottlieb | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/liz-forker-and-tr-larsen.html | Liz Forker And T.R. Larsen | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/sacramento-adds-a-waterfront-market.html | Sacramento Adds A Waterfront Market | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/paperback-best-sellers-november-17-1996.html | PAPERBACK BEST SELLERS: November 17, 1996 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/penn-state-sets-back-michigan-with-defense-and-special-effort.html | Penn State Sets Back Michigan With Defense and Special Effort | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/in-living-cardboard.html | In Living Cardboard | False | By Judith Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/basketball-player-picks-duke-u.html | Basketball Player Picks Duke U. | False | By Dan Markowitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/book-details-klan-role-in-smithtown-s-past.html | Book Details Klan Role in Smithtown's Past | False | By Carole Paquette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/decisions-on-trustees-are-ahead-for-fidelity.html | Decisions On Trustees Are Ahead For Fidelity | False | By Edward Wyatt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/a-gala-time-had-by-all.html | A Gala Time Had by All | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/holiday-bargains-with-a-twist.html | Holiday Bargains With a Twist | False | By Monique P. Yazigi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/loosening-the-timetable-for-bringing-gi-s-home.html | Loosening the Timetable for Bringing G.I.'s Home | False | By Elaine Sciolino | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/when-the-bills-are-over-the-top.html | When the Bills Are Over the Top | False | By Julie Miller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/firming-up-no-sweat-well-maybe-just-a-little.html | Firming Up? No Sweat! Well, Maybe Just a Little | False | By Andrea Higbie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/tania-isenstein-and-james-berger.html | Tania Isenstein And James Berger | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/from-therapy-to-politics.html | From Therapy to Politics | False | By Tamar Jacoby | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/decline-and-fall.html | Decline and Fall | False | By Richard W. Roper | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/doing-the-numbers-20-years-of-change.html | Doing the Numbers: 20 Years of Change | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/new-rules-on-liver-transplants.html | New Rules on Liver Transplants | False | By Gina Kolata | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/one-man-s-time-line-somewhat-warped.html | One Man's Time Line, Somewhat Warped | False | By Neil Genzlinger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/dolphin-encounters-at-a-bermuda-resort.html | Dolphin Encounters At a Bermuda Resort | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/seats-on-too-many-boards-spell-problems-for-investors.html | Seats on Too Many Boards Spell Problems for Investors | False | By Judith H. Dobrzynski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/a-master-awaiting-acclaim.html | A Master Awaiting Acclaim | False | By Jamie James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/john-r-border-70-specialist-in-saving-lives-after-traumas.html | John R. Border, 70, Specialist In Saving Lives After Traumas | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/l-new-york-hype-342530.html | New York Hype | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/war-is-hell-so-is-regulating-sex.html | War Is Hell. So Is Regulating Sex. | False | By Eric Schmitt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295523.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/the-hot-pursuit.html | The Hot Pursuit | False | By Thomas L Friedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/while-men-of-philosophy-market-pillows.html | . . . While Men Of Philosophy Market Pillows | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/proposed-budget-holds-line-on-rise-in-property-taxes.html | Proposed Budget Holds Line on Rise In Property Taxes | False | By Donna Greene | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/cherishing-the-memory-of-nikolais-but-moving-on.html | Cherishing the Memory of Nikolais, but Moving On | False | By Christopher Reardon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/speak-of-the-devil.html | Speak of the Devil | False | By Ed Regis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-mainstay-with-vibrant-italian-food.html | A Mainstay With Vibrant Italian Food | False | By Joanne Starkey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-china-we-left-behind.html | The China We Left Behind | False | By Mark Leong | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/columbia-is-a-winner-but-is-not-a-champion.html | Columbia Is a Winner But Is Not a Champion | False | By Tarik El-Bashir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-niche-in-mount-kisco-for-spanish-food.html | A Niche in Mount Kisco for Spanish Food | False | By M. H. Reed | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/c-corrections-331325.html | Corrections | False | | | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/sour-notes-on-apartments.html | Sour Notes on Apartments | False | By Charlie Leduff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/violence-kills-1-and-injures-3-in-rockaways.html | Violence Kills 1 And Injures 3 in Rockaways | False | By David Kocieniewski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-farm-life-as-metaphor-for-real-life-313734.html | Farm Life as Metaphor For Real Life | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/crew-overreached-by-suspending-bronx-board-us-rules.html | Crew Overreached by Suspending Bronx Board, U.S. Rules | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/where/where-toys-need-not-inspire-any-fear.html | Where Toys Need Not Inspire Any Fear | False | By Melinda Tubus | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/lehman-advances-in-psal-playoffs.html | Lehman Advances In P.S.A.L. Playoffs | False | By Doug Scancarella | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/what-s-in-a-name-an-affront-say-several-tribes.html | What's in a Name? An Affront, Say Several Tribes | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/mary-t-clark-james-c-vines-3d.html | Mary T. Clark, James C. Vines 3d | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/mary-p-mullen-harold-j-burstein.html | Mary P. Mullen, Harold J. Burstein | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/theater/l-decency-and-civility-taught-on-a-deadline-312738.html | Decency and Civility Taught on a Deadline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/edwin-friedman-64-led-workshops-on-leadership.html | Edwin Friedman, 64; Led Workshops On Leadership | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/sign-here-and-make-that-for-2500.html | Sign Here, And Make That for $2,500 | False | By James Barron | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/transactions-341304.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/inside-335770.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/world-is-less-crowded-than-expected-the-un-reports.html | World Is Less Crowded Than Expected, the U.N. Reports | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/still-wandering-on-cable.html | Still Wandering, on Cable | False | By Andrea Kannapell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/packers-will-measure-their-progress-against-the-cowboys.html | Packers Will Measure Their Progress Against the Cowboys | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/in-days-of-old-recyclers-were-bold-and-banded-together.html | In Days of Old, Recyclers Were Bold and Banded Together | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/john-cummings-60-veterinary-professor.html | John Cummings, 60, Veterinary Professor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/urging-girls-to-make-a-difference.html | Urging Girls to Make a Difference | False | By Kate Stone Lombardi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/trotting-out-the-turkey.html | Trotting Out the Turkey | False | By Kimberley Stevens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/for-brain-injured-center-offers-new-skills.html | For Brain Injured, Center Offers New Skills | False | By Roberta Hershenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/the-accidental-violist.html | The Accidental Violist | False | By K. Robert Schwarz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/wolves-howl-could-return-in-adirondacks.html | Wolves' Howl Could Return In Adirondacks | False | By William K. Stevens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-a-free-speech-right-to-arts-funds-no-way-342408.html | A Free-Speech Right to Arts Funds? No Way | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/women-in-sports-still-an-issue.html | Women in Sports Still an Issue . . . | False | By Kate Stone Lombardi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/a-domestic-sensualist.html | A Domestic Sensualist | False | By Alida Becker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/cozza-bids-farewell-at-the-bowl-and-yale-says-goodbye.html | Cozza Bids Farewell at the Bowl, and Yale Says Goodbye | False | By Jack Cavanaugh | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/survivors-likely-in-sex-shops-war.html | Survivors Likely in Sex Shops War | False | By Anthony Ramirez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/dartmouth-wins-the-ivy-league-with-11-yards-to-spare.html | Dartmouth Wins the Ivy League With 11 Yards to Spare | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295558.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/theater/choosing-the-playwrights-who-can-go-home-again.html | Choosing the Playwrights Who Can Go Home Again | False | By Liz Welch | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/a-re-inventor-of-his-world-and-himself.html | A Re-Inventor of His World and Himself | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/rebecca-carda-and-iain-d-leigh.html | Rebecca Carda and Iain D. Leigh | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313050.html | Bugs and Michael Work the Fast Break | False | By Fletcher Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/bronx-man-is-arrested-in-shooting-at-firehouse.html | Bronx Man Is Arrested in Shooting at Firehouse | False | By David Kocieniewski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/the-knicks-can-t-seem-to-get-a-grip.html | The Knicks Can't Seem to Get a Grip | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/q-and-a-250473.html | Q AND A | False | By Terence Neilan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-reinvented-state.html | The Reinvented State | False | By James W. Hughes and Joseph J. Seneca | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/williams-s-desire-to-play-for-giants-is-not-diminished-by-pain.html | Williams's Desire to Play for Giants Is Not Diminished by Pain | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/why-corporate-america-needs-strong-accounting-standards.html | Why Corporate America Needs Strong Accounting Standards | False | By Louis Lowenstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/solid-comfort-in-distinct-enclaves.html | Solid Comfort, in Distinct Enclaves | False | By John Rather | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/the-magical-touch-of-marcel-carne.html | The Magical Touch Of Marcel Carne | False | By Vincent Canby | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-trials-of-victimhood.html | The Trials of Victimhood | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction-263257.html | Books in Brief: Nonfiction | False | By Bill Carter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/police-arrest-man-in-beating-death-of-3-year-old-boy.html | Police Arrest Man In Beating Death of 3-Year-Old Boy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295531.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/how-brief-is-the-music-of-the-young.html | How Brief Is the Music Of the Young | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/anybody-want-a-comics-company.html | Anybody Want a Comics Company? | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/learning-proper-way-to-serve-in-a-restaurant.html | Learning Proper Way to Serve in a Restaurant | False | By Richard J. Scholem | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/stores-and-cars-a-dubious-model-of-change-and-growth.html | Stores and Cars: A Dubious Model of Change and Growth | False | By David W. Chen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/for-spacious-skies.html | For Spacious Skies | False | By Alexander Garvin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/the-growing-nonprofit-partnership-with-for-profits.html | The Growing Nonprofit Partnership With For-Profits | False | By Alan S. Oser | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/something-rotten-in-ulster.html | Something Rotten in Ulster | False | By David Sacks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/texaco-s-penance.html | Texaco's Penance | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/l-the-nazi-question-is-a-side-issue-312770.html | The Nazi Question Is a Side Issue | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/with-elections-over-the-board-races-begin.html | With Elections Over, the Board Races Begin | False | By Judith H. Dobrzynski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/value-warriors.html | Value Warriors | False | By Samuel G. Freedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/debra-e-corrodi-cs-foster-2d.html | Debra E. Corrodi, C.S. Foster 2d | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/raymond-is-loved-what-s-not-to-love.html | Raymond Is Loved. What's Not to Love? | False | By Peter M. Nichols | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/c-correction-332127.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/mamie-as-more-than-a-1950-s-woman.html | Mamie, as More Than a 1950's Woman | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/c-corrections-336513.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/beguiled-by-asian-influences.html | Beguiled By Asian Influences | False | By Suzy Menkes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/movies-this-week-336394.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/born-to-run.html | Born to Run | False | By Charles McGrath | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/a-passion-for-order.html | A Passion for Order | False | By Daphne Merkin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/glen-stein-and-patricia-vandemark.html | Glen Stein and Patricia VanDeMark | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/c-corrections-342351.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/on-and-off-the-slopes.html | On and Off the Slopes | False | By Meg Lukens Noonan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/look-ma-no-gas.html | Look, Ma, No Gas! | False | By Hubert B. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295540.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/author-of-primary-colors-talks-politics.html | Author of 'Primary Colors' Talks Politics | False | By Donna Greene | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/l-cincinnati-doings-315508.html | Cincinnati Doings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295582.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-eye-of-the-artist-on-other-artists.html | The Eye of the Artist on Other Artists | False | By William Zimmer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/trouble-on-mount-rushmore.html | Trouble on Mount Rushmore | False | By Brent Staples | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-synagogue-on-fourth-street-may-be-hard-to-find-331414.html | Synagogue on Fourth Street May Be Hard to Find | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/conflict-in-the-west.html | Conflict In The West | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/president-clinton-on-riady.html | President Clinton on Riady | False | By David E. Sanger | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/l-tribute-to-a-friend-342548.html | Tribute to a Friend | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/to-arms-the-americans-are-coming.html | To Arms! The Americans Are Coming! | False | By John Kifner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/l-all-about-control-312754.html | All About Control | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/adrienne-dix-joshua-narrowe.html | Adrienne Dix, Joshua Narrowe | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/love-in-the-stacks.html | Love in the Stacks | False | By Michael Milburn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/ready-aim-start-bonding-corporate-lessons-in-guns.html | Ready. Aim. Start Bonding! Corporate Lessons in Guns | False | By Roy Furchgott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/zairian-tutsi-family-now-stateless-runs-for-its-life.html | Zairian Tutsi Family, Now Stateless, Runs for Its Life | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/ms-steinberg-and-mr-lange.html | Ms. Steinberg And Mr. Lange | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/couples-wary-on-same-sex-adoptions.html | Couples Wary on Same Sex Adoptions | False | By Carole Paquette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/hustling-starks-saves-bumbling-knicks-in-the-fourth-quarter.html | Hustling Starks Saves Bumbling Knicks in the Fourth Quarter | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/subway-planners-lofty-ambitions-are-buried-as-dead-end-curiosities.html | Subway Planners' Lofty Ambitions Are Buried as Dead-End Curiosities | False | By Douglas Martin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-hank-williams-garth-brooks-br5-49-295698.html | HANK WILLIAMS. GARTH BROOKS. BR5-49? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/mayor-apologizes.html | Mayor Apologizes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/that-unfamiliar-fall-favorite-the-anemone.html | That Unfamiliar Fall Favorite, the Anemone | False | By Joan Lee Faust | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/let-s-be-honest-about-sex-in-the-military.html | Let's Be Honest About Sex in the Military | False | By Lucian K. Truscott 4th | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/connecticut-guide-290394.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/alma-kitchell-radio-pioneer-then-a-tv-one-dies-at-103.html | Alma Kitchell, Radio Pioneer, Then a TV One, Dies at 103 | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/steven-j-chait-lisa-f-ross.html | Steven J. Chait, Lisa F. Ross | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/regine-traulsen-william-j-diamond.html | Regine Traulsen, William J. Diamond | False | By Lois Smith Brady | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction-263222.html | Books in Brief: Nonfiction | False | By David Walton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/tax-refund-ruling-shoreham-revenge.html | Tax Refund Ruling: Shoreham Revenge | False | By John Rather | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/suit-in-player-s-death.html | Suit in Player's Death | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/year-old-school-looks-worn.html | Year-Old School Looks Worn | False | By Janet Allon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/class-act.html | Class Act | False | By Susan Zangara | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/one-illegal-way-to-get-a-driveway-cut-up-the-sidewalk.html | One (Illegal) Way to Get a Driveway: Cut Up the Sidewalk | False | By Mark Francis Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-a-boy-in-drag-three-views-331350.html | A Boy in Drag: Three Views | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/new-yorkers-co-320056.html | NEW YORKERS & CO. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/benefits-316431.html | BENEFITS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/from-field-and-stream-to-house-and-street.html | From Field and Stream to House and Street | False | By Mark Stover | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/oil-patch-bargain-looking-at-a-union-pacific-spinoff.html | Oil-Patch Bargain? Looking at a Union Pacific Spinoff | False | By Sana Siwolop | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/l-cincinnati-doings-315524.html | Cincinnati Doings | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/l-the-accompaniment-to-hitler-s-death-312789.html | The Accompaniment To Hitler's Death | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/net-worth.html | Net Worth | False | By Michael Upchurch | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/the-texaco-iceberg.html | The Texaco Iceberg | False | By Hubert B. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/residential-resales-296295.html | Residential Resales | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/a-minimalist-approach-to-meetings.html | A Minimalist Approach To Meetings | False | By Judith H. Dobrzynski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/l-manhattan-vs-queens-249254.html | Manhattan Vs. Queens | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/despite-pact-croats-find-ways-to-bar-serb-exiles.html | Despite Pact, Croats Find Ways to Bar Serb Exiles | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/a-yankee-contrast.html | A Yankee Contrast | False | By Anita Peltonen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/janet-reno-s-future.html | Janet Reno's Future | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/beach-assets.html | Beach Assets | False | By Bill Bradley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/forbidden-fruit.html | Forbidden Fruit | False | By Angeline Goreau | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/hope.html | Hope | False | By Richard G. Malloy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-past-is-dead-in-asbury-park-but-the-future-is-arriving.html | The Past Is Dead in Asbury Park, but the Future Is Arriving | False | By Joe Sharkey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/also-inside-326763.html | ALSO INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/company-loses-bid-on-huge-contract-for-the-pentagon.html | Company Loses Bid On Huge Contract For The Pentagon | False | By Adam Bryant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/a-small-mercy.html | A Small Mercy | False | By Ella Leffland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/sabbath-dinners-that-break-bread-and-the-ice.html | Sabbath Dinners That Break Bread, And the Ice | False | By Monique P. Yazigi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/pizza-in-darien-pizza-in-new-canaan.html | Pizza in Darien, Pizza in New Canaan | False | By Patricia Brooks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/lili-s-sugita-and-craig-h.foster.html | Lili S. Sugita and Craig H. Foster | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/a-blast-from-the-icy-past.html | A Blast From the Icy Past | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/vail.html | Vail | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/theater/nicholas-nickleby-and-smike-together-on-stage-once-more.html | Nicholas Nickleby and Smike, Together on Stage Once More | False | By William Harris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/trying-to-keep-the-pews-filled-in-black-and-white.html | Trying to Keep the Pews Filled, in Black and White | False | By George James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/and-at-iona-athletes-toe-the-academic-line.html | . . . And at Iona, Athletes Toe the Academic Line | False | By Tom Callahan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/surviving-in-a-tough-business-and-doing-so-with-panache.html | Surviving in a Tough Business, and Doing So With Panache | False | By Fran Schumer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/army-looks-less-than-perfect-in-dome.html | Army Looks Less Than Perfect In Dome | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/it-takes-a-lot-more-than-a-mall-to-make-a-real-jersey-girl.html | It Takes a Lot More Than a Mall to Make a Real Jersey Girl | False | By Evelyn Nieves | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/votes-on-marijuana-are-stirring-debate.html | Votes on Marijuana Are Stirring Debate | False | By Christopher S. Wren | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/gop-rock-no-more.html | G.O.P. Rock No More | False | By B. Drummond Ayres Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/iowa-fields-forever.html | Iowa Fields Forever | False | By Laura Miller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-the-kindest-cut-295647.html | THE KINDEST CUT | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/seton-who.html | 'Seton Who?' | False | By Patricia Codey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/works-that-create-and-hold-energy.html | Works That Create and Hold Energy | False | By Phyllis Braff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/a-preservationist-lists-35-modern-landmarks-in-waiting.html | A Preservationist Lists 35 Modern Landmarks-in-Waiting | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/plenty-of-pain-and-gain.html | Plenty of Pain and Gain | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/from-studio-apartment-to-petite-palazzo.html | From Studio Apartment To Petite Palazzo | False | By Tracie Rozhon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/250-choristers-one-for-each-year-of-princeton.html | 250 Choristers, One for Each Year of Princeton | False | By Leslie Kandell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/swallowed-again-and-again.html | Swallowed Again and Again | False | By David M. Bethea | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-hank-williams-garth-brooks-br5-49-295671.html | HANK WILLIAMS. GARTH BROOKS. BR5-49? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/denizens-of-the-okavango-delta.html | Denizens of the Okavango Delta | False | By Robert O. Paxton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/miss-schottenfeld-and-mr-bogaev.html | Miss Schottenfeld And Mr. Bogaev | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/hlasek-retires.html | Hlasek Retires | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/agendas.html | Agendas | False | By Susan J. Waldman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-women-who-lead-316148.html | Women Who Lead | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/irish-food-fresh-and-real.html | Irish Food, Fresh and Real | False | By Maureen B. Fant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-hank-williams-garth-brooks-br5-49-295680.html | HANK WILLIAMS. GARTH BROOKS. BR5-49? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/from-runway-to-broadway.html | From Runway To Broadway | False | By Betsy Wade | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By K. Thomas MacFarlane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/kevorkian-partner-faces-cancer-and-felony-charges.html | Kevorkian Partner Faces Cancer and Felony Charges | False | By Jack Lessenberry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-death-reminds-sanitation-force-of-its-unseen-hazards.html | A Death Reminds Sanitation Force of Its Unseen Hazards | False | By Rachel L. Swarns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/double-dealing.html | Double Dealing | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/they-re-like-nasdaq-and-coming-to-europe.html | They're Like Nasdaq, and Coming to Europe | False | By Paul Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/frank-morrell-70-expert-on-epilepsy.html | Frank Morrell, 70, Expert on Epilepsy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/considering-the-once-and-future-whitney-museum.html | Considering the Once and Future Whitney Museum | False | By Herbert Muschamp | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/free-events-proliferate-as-holidays-approach.html | Free Events Proliferate As Holidays Approach | False | By Robert Sherman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/turning-a-bad-beating-on-li-into-a-movie.html | Turning a Bad Beating on L.I. Into a Movie | False | By David Winzelberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/take-home-pay.html | Take-Home Pay? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/l-genetic-potential-342556.html | Genetic Potential | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/so-sue-me.html | So Sue Me | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/almost-expected-collision.html | Almost-Expected Collision | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/salinger-the-crash-theorist-raises-more-eyebrows-than-new-questions.html | Salinger the Crash Theorist Raises More Eyebrows Than New Questions | False | By Don van Natta Jr. and Matthew Purdy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/news-summary-340383.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-fixer.html | The Fixer | False | By Constance L. Hays | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/with-fall-comes-aroma-of-braised-meat.html | With Fall Comes Aroma of Braised Meat | False | By Moira Hodgson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/new-paris-import-pondering-the-big-questions-at-cafes.html | New Paris Import: Pondering the Big Questions at Cafes . . . | False | By David Rohde | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/l-pain-in-the-knees-315443.html | Pain in the Knees | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/l-a-word-of-praise-315478.html | A Word of Praise | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/20-years-people.html | 20 YEARS: PEOPLE | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-chocolate-sells-342424.html | Chocolate Sells | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313076.html | Bugs and Michael Work the Fast Break | False | By Anita Gates | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/portraits-in-depth-familial-and-otherwise.html | Portraits in Depth, Familial and Otherwise | False | By Robin F. Demattia | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-youngest-ex-cons-facing-a-difficult-road-out-of-crime.html | The Youngest Ex-Cons: Facing A Difficult Road Out of Crime | False | By Pam Belluck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-nonfiction-208000.html | Books in Brief: Nonfiction | False | By Ruth Bayard Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/dripping-with-customer-service.html | Dripping With Customer Service | False | By Henry A. Levenstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-the-rules-and-men-316164.html | 'The Rules' and Men | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/county-sees-a-resurgence-in-office-space.html | County Sees a Resurgence in Office Space | False | By Penny Singer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/new-noteworthy-paperbacks-263265.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/farming-fluke-in-open-water.html | Farming Fluke in Open Water | False | By Lorraine Kreahling | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/l-what-backlash-262854.html | What Backlash? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/why-they-lose-it-at-the-movies.html | Why They Lose It at the Movies | False | By Roger Ebert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/rebels-with-plows.html | Rebels With Plows | False | By Nelson Lichtenstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/playing-in-the-neighborhood-316636.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-time-of-growth-in-museums-and-galleries.html | A Time of Growth in Museums and Galleries | False | By William Zimmer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295612.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-the-kindest-cut-295655.html | THE KINDEST CUT | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/market-timing.html | MARKET TIMING | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/crowned.html | Crowned | False | By Lori Johnson Counts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/l-cheers-for-cozza-342564.html | Cheers for Cozza | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/l-blaming-the-elderly-262870.html | Blaming the Elderly | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313068.html | Bugs and Michael Work the Fast Break | False | By Peter M. Nichols | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/senators-score-three-in-third-to-beat-isles.html | Senators Score Three in Third to Beat Isles | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/those-403-b-blues-fade-at-nonprofits.html | Those 403(b) Blues Fade at Nonprofits | False | By Marcia Vickers | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/best-sellers-november-17-1996.html | BEST SELLERS: November 17, 1996 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/in-a-south-carolina-town-a-klan-museum-opens-old-wounds.html | In a South Carolina Town, a Klan Museum Opens Old Wounds | False | By Rick Bragg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-some-reactions-on-breast-cancer-313726.html | Some Reactions On Breast Cancer | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-an-opposing-view-on-learning-to-read-313742.html | An Opposing View On Learning to Read | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/how-a-stalled-submarine-sank-north-korea-s-hopes.html | How a Stalled Submarine Sank North Korea's Hopes | False | By Nicholas D. Kristof | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/irwin-brodsky-86-expert-on-stock-tax.html | Irwin Brodsky, 86, Expert on Stock Tax | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/for-juries-the-truth-vs-the-whole-truth.html | For Juries, the Truth vs. the Whole Truth | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-city-streets-offer-no-place-for-cyclists-331384.html | City Streets Offer No Place for Cyclists | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/just-the-morals-please.html | Just the Morals, Please | False | By Theodore L Glasser | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/inside-315699.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/bad-shots-in-the-spying-game.html | Bad Shots in the Spying Game | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/c-correction-263800.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/bugs-and-michael-work-the-fast-break-313041.html | Bugs and Michael Work the Fast Break | False | By Fletcher Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/deductions-coming-for-long-term-care.html | Deductions Coming For Long-Term Care | False | By Milt Freudenheim | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/l-the-villain-is-inflation-330230.html | The Villain Is Inflation | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction-263214.html | Books in Brief: Fiction | False | By James Polk | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/up-from-the-screw-cap-a-wine-snob-s-primer.html | Up From the Screw Cap: A Wine Snob's Primer | False | By Frank J. Prial | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-in-africa-peacekeeping-is-too-little-too-late-342459.html | In Africa, Peacekeeping Is Too Little, Too Late | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/for-lawyers-aarp-s-seal.html | For Lawyers, A.A.R.P.'s Seal | False | By Barbara B. Buchholz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/hospitals-use-of-satellite-centers-is-growing.html | Hospitals' Use of Satellite Centers Is Growing | False | By John Holusha | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/deadline-looms-on-inspections.html | Deadline Looms on Inspections | False | By Jay Romano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/fish-shop-rebuffed-on-firings.html | Fish Shop Rebuffed on Firings | False | By Janet Allon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/exterminators-held-in-use-of-a-poison-inside-homes.html | Exterminators Held in Use Of a Poison Inside Homes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/q-a-249262.html | Q. & A. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-a-boy-in-drag-three-views-331368.html | A Boy in Drag: Three Views | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/rooftop-restaurant-at-a-london-landmark.html | Rooftop Restaurant At a London Landmark | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/canada-sends-first-rescue-troops-to-rwanda.html | Canada Sends First Rescue Troops to Rwanda | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/fade-to-black.html | Fade to Black? | False | By Sarah Kershaw | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295604.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/the-big-man-can-deal.html | The Big Man Can Deal | False | By Lynn Hirschberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/worst-fighting-in-bosnia-since-us-troops-arrived.html | Worst Fighting in Bosnia Since U.S. Troops Arrived | False | By Mike O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/rena-convissor-howard-milchberg.html | Rena Convissor, Howard Milchberg | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/charles-hagen-78-biology-professor.html | Charles Hagen, 78, Biology Professor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/jane-l-schwartz-steven-kantor.html | Jane L. Schwartz, Steven Kantor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-latin-king-leader-another-view-291528.html | Latin King Leader, Another View | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/l-the-tailor-of-panama-262889.html | 'The Tailor of Panama' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-company-defies-all-labels.html | A Company Defies All Labels | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/spoils-to-the-victors-grudgingly.html | Spoils to the Victors, Grudgingly | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/a-young-comic-on-cosby-s-turf.html | A Young Comic On Cosby's Turf | False | By Lawrie Mifflin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/too-many-rules-but-not-for-all.html | Too Many Rules, But Not for All | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/some-reactions-on-breast-cancer-313718.html | Some Reactions On Breast Cancer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/books-in-brief-fiction-263176.html | Books in Brief: Fiction | False | By Emily Barton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-immigration-law-loosens-a-safety-net-316202.html | Immigration Law Loosens a Safety Net | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/hair-in-a-new-style-for-the-90-s.html | 'Hair' in a New Style for the 90's | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/any-novel-can-be-shaped-into-a-movie.html | Any Novel Can Be Shaped Into a Movie | False | By Caryn James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/late-flurry-by-devils-turns-back-lightning.html | Late Flurry By Devils Turns Back Lightning | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/for-a-staunch-republican-ousting-a-rival-superseded-party-unity.html | For a Staunch Republican, Ousting a Rival Superseded Party Unity | False | By Jonathan P. Hicks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/a-full-court-press-in-special-effects.html | A Full-Court Press In Special Effects | False | By Devon Jackson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/penguins-still-the-cure-for-the-ailing-rangers.html | Penguins Still the Cure For the Ailing Rangers | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/automobiles/when-one-good-turn-deserves-another.html | When One Good Turn Deserves Another | False | By James G. Cobb | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/howard-is-released-surgery-for-rijo.html | Howard Is Released; Surgery for Rijo | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/groomed-for-a-seat-on-a-nonprofit-board.html | Groomed for a Seat on a Nonprofit Board | False | By Janine Lamedica Wolfe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/l-a-genre-divided-by-region-312797.html | A Genre Divided By Region | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/on-the-wings-of-hawks-good-environmental-tidings.html | On the Wings of Hawks, Good Environmental Tidings | False | By Pete Dunne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295566.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-national-education-standards-295574.html | NATIONAL EDUCATION STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/skiing-the-web-a-virtual-trail-map.html | Skiing the Web: A Virtual Trail Map | False | By L.r. Shannon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/bad-teeth-calculated-malice-and-other-stops-along-memory-lane.html | Bad Teeth, Calculated Malice And Other Stops Along Memory Lane | False | By Scott Veale | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/its-lonely-even-if-youre-not-at-the-top.html | It's Lonely. Even if You're Not at the Top. | False | By Laxmi Poruri | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-really-really-big-sound.html | The Really, Really Big Sound | False | By David Bouchier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/us-hands-off-guam-please.html | U.S., Hands Off Guam! (Please?) | False | By Nicholas D. Kristof | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-accord-must-be-possible-on-23d-street-restaurant-331376.html | Accord Must Be Possible On 23d Street Restaurant | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/2-conjugal-shows-of-striking-differences.html | 2 Conjugal Shows of Striking Differences | False | By Vivien Raynor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/alyssa-b-coller-adam-c-shapiro.html | Alyssa B. Coller, Adam C. Shapiro | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/northern-exposure.html | Northern Exposure | False | By Mary Caffrey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/those-little-big-men-nets-find-a-way-to-win.html | Those Little Big Men: Nets Find a Way to Win | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/arts/how-native-soil-nurtured-a-master-of-modern-design.html | How Native Soil Nurtured a Master Of Modern Design | False | By Paula Deitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/a-sinatra-fan-gets-his-turn-as-a-celebrity.html | A Sinatra Fan Gets His Turn As a Celebrity | False | By Evelyn Nieves | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/loved-and-hated-he-wants-to-be-borough-president.html | Loved and Hated, He Wants to Be Borough President | False | By Andrew Jacobs | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/angels-with-attitude.html | Angels With Attitude | False | By J.d. Biersdorfer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/in-love-with-revolution.html | In Love With Revolution | False | By Richard Brookhiser | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/theater/l-memories-of-bliss-312746.html | Memories of Bliss | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/hidden-and-unspoiled-some-natural-gems-in-rare-preserves.html | Hidden and Unspoiled: Some Natural Gems in Rare Preserves | False | By Stewart Kampel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/questions-for-lisa-carver.html | QUESTIONS FOR: Lisa Carver | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/on-the-towns-299049.html | ON THE TOWNS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/dentists-on-the-lookout-for-child-abuse.html | Dentists on the Lookout for Child Abuse | False | By Bobbi P. Markowitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/yankees-offer-key-arbitration.html | Yankees Offer Key Arbitration | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/university-of-minnesota-regents-drop-effort-to-modify-tenure.html | University of Minnesota Regents Drop Effort to Modify Tenure | False | By William H. Honan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/yes-virgina-they-do.html | YES, VIRGINA, THEY DO | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/fly-the-pinstripe-skies.html | Fly the Pinstripe Skies | False | By Adam Bryant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/weekinreview/global-forces-batter-politics.html | Global Forces Batter Politics | False | By Roger Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/entrances-exits-and-many-acts-in-between.html | Entrances, Exits and Many Acts in Between | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/in-china-a-taste-of-buy-me-tv.html | In China, a Taste Of Buy-Me TV | False | By Jon Hilsenrath | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/style/pulling-up-roots-and-leaving-some-behind.html | Pulling Up Roots, and Leaving Some Behind | False | By Anne Raver | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/profiles-in-cheesiness.html | Profiles in Cheesiness | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/once-again-the-hoffa-name-rouses-the-teamsters-union.html | Once Again, the Hoffa Name Rouses the Teamsters' Union | False | By Steven Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/getting-lost-in-park-may-get-harder.html | Getting Lost in Park May Get Harder | False | By Janet Allon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/hmo-s-using-federal-law-to-deflect-malpractice-suits.html | H.M.O.'s Using Federal Law to Deflect Malpractice Suits | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/a-hostage-to-compulsion.html | A Hostage to Compulsion | False | By Richard Howard | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/creatures-worthy-of-standing-guard.html | Creatures Worthy Of Standing Guard | False | By Bess Lieberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/westchester-guide-284327.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-in-africa-peacekeeping-is-too-little-too-late-342467.html | In Africa, Peacekeeping Is Too Little, Too Late | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/20-years-up-front.html | 20 YEARS: UP FRONT | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/digital-days.html | Digital Days | False | By Lawrence Hunter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/us/ramp-is-closed-where-boys-were-drowned.html | Ramp Is Closed Where Boys Were Drowned | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/we-interrupt-this-ad-for-our-stock-symbol.html | We Interrupt This Ad for Our Stock Symbol | False | By Andrea Adelson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/still-hopping-after-all-these-years.html | Still Hopping After All These Years | False | By Barbara Kaplan Lane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/mute-inglorious-wizards.html | Mute Inglorious Wizards | False | By Derek Bok | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/washington-spiffs-up-its-airports.html | Washington Spiffs Up Its Airports | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/l-panama-coffee-test-315931.html | Panama Coffee Test | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/the-mile-high-pedestal-denver-is-elway-s-city.html | The Mile-High Pedestal: Denver Is Elway's City | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/vast-influx-jams-road-loading-from-zaire.html | Vast Influx Jams Road Loading From Zaire | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/tv/star-crossed.html | Star-Crossed | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/l-no-special-pool-342521.html | No Special Pool | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/l-city-streets-offer-no-place-for-cyclists-331392.html | City Streets Offer No Place for Cyclists | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/this-bud-s-not-for-you-or-baseball.html | This Bud's Not for You, Or Baseball | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/l-airport-security-315451.html | Airport Security | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/world/indian-air-disaster-s-aftermath-mix-official-indifference-price-gouging-pity.html | Indian Air Disaster's Aftermath Is a Mix of Official Indifference, Price-Gouging and Pity | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/karma-chameleons.html | Karma Chameleons | False | By Robert Houston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/the-mechanics-of-the-soul.html | The Mechanics of the Soul | False | By Marcia Bartusiak | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/realestate/as-old-offices-languish-the-new-in-newark-lease.html | As Old Offices Languish, the New in Newark Lease | False | By Rachelle Garbarine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/new-britain-tries-to-cope-with-drug-traffickers.html | New Britain Tries to Cope With Drug Traffickers | False | By Bill Slocum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-bible-discussion-group-295620.html | BIBLE DISCUSSION GROUP | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/watching-those-who-watch-fidelity.html | Watching Those Who Watch Fidelity | False | By Carole Gould | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/tyson-s-story-could-have-more-chapters.html | Tyson's Story Could Have More Chapters | False | By Robert Lipsyte | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/travel/jackson-hole-the-thrills-feel-seismic.html | Jackson Hole: The Thrills Feel Seismic | False | By Deborah Weisgall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/automobiles/electronic-spin-in-doctors-for-cars.html | Electronic Spin Doctors for Cars | False | By Michelle Krebs | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/the-baron-of-red-hook.html | The Baron of Red Hook | False | By John Grobler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/business/first-eagle-fund-of-america.html | First Eagle Fund of America | False | By Juliette Fairley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/movies/the-city-that-can-sub-for-all-of-america.html | The City That Can Sub for All of America | False | By Justine Elias | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/show-of-quilts-fills-walls-of-the-neuberger.html | Show of Quilts Fills Walls of the Neuberger | False | By Patricia Malarcher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/outbreak.html | OUTBREAK | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/theater/a-daring-tale-of-female-beauty-and-its-price.html | A Daring Tale Of Female Beauty And Its Price | False | By Vincent Canby | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/but-is-it-art.html | But Is It Art? | False | By Holly Brubach | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/in-race-against-death-a-raceway-plays-a-part.html | In Race Against Death, A Raceway Plays a Part | False | By Lynne Ames | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/from-room-to-room.html | From Room to Room | False | By Melissa Bellinelli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/birds-on-your-runway-scare-them-off-with-tougher-birds.html | Birds on Your Runway? Scare Them Off With Tougher Birds | False | By Charlie Leduff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/nyregion/c-corrections-331317.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/books/prematurely-correct.html | Prematurely Correct | False | By Katha Pollitt | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/magazine/l-bible-discussion-group-295639.html | BIBLE DISCUSSION GROUP | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/opinion/the-dos-and-don-ts-of-bipartisanship.html | The Dos and Don'ts of Bipartisanship | False | By David Gergen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-17 | 1996-11-17 | https://www.nytimes.com/1996/11/17/sports/l-no-drills-needed-342513.html | No Drills Needed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/tobacco-s-pros-and-cons-on-the-web.html | Tobacco's Pros and Cons on the Web | False | By Mike Allen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/playoff-hopes-have-vanished-for-the-giants.html | Playoff Hopes Have Vanished For the Giants | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/packard-bell-hires-saatchi-executive.html | Packard Bell Hires Saatchi Executive | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/accounts.html | Accounts | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/stanford-and-uconn-live-up-to-rankings.html | Stanford and UConn Live Up to Rankings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/the-companies-want-to-know-like-a-little-cyber-in-your-cafe.html | The Companies Want to Know: Like a Little Cyber in Your Cafe? | False | By Peter H. Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/no-headline-351695.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/please-keep-off-bus-stop.html | Please Keep Off Bus Stop | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/some-patients-object-to-rule-change-on-who-gets-scarce-livers.html | Some Patients Object to Rule Change on Who Gets Scarce Livers | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/research-firms-say-they-can-tell-companies-if-sponsoring-event-worth-money.html | Research firms say they can tell companies if sponsoring an event is worth the money. | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/l-one-vote-for-news-on-grander-themes-318337.html | One Vote for News On Grander Themes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/another-battle-begins-over-fire-boxes-as-critics-attack-the-one-button-system.html | Another Battle Begins Over Fire Boxes, as Critics Attack the One-Button System | False | By Randy Kennedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/apple-software-leader-quits-new-questions-for-company.html | Apple Software Leader Quits; New Questions for Company | False | By John Markoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/a-canadian-duo-unafraid-to-sing-about-hard-facts.html | A Canadian Duo Unafraid to Sing About Hard Facts | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/say-yes-to-superstores.html | Say Yes to Superstores | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/IHT-philippinesgenuine-progress-in-the-economy-and-society.html | Philippines:Genuine Progress in the Economy and Society | False | By Bernardo M. Villegas, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/maximizing-mozart-and-taking-on-verdi.html | Maximizing Mozart And Taking On Verdi | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/theater/memory-and-desire-hearing-eliot-s-passion.html | Memory and Desire: Hearing Eliot's Passion | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/cia-employee-is-accused-of-giving-secrets-to-russians.html | C.I.A. Employee Is Accused Of Giving Secrets to Russians | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/state-senate-debates-welfare.html | State Senate Debates Welfare | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/IHT-the-eu-this-week-92015258748.html | The EU This Week: | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/artists-are-trying-to-enhance-the-image-of-the-ho-hum-enhanced-cd.html | Artists are trying to enhance the image of the ho-hum enhanced CD. | False | By Denise Caruso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/hatred-at-large.html | Hatred at Large | False | By Anthony Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/bridge-525901.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/fbi-investigates-report-of-lights-in-area-of-crash.html | F.B.I. Investigates Report of Lights In Area of Crash | False | By Don van Natta Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/l-cutting-federal-deficit-to-zero-is-a-good-idea-318574.html | Cutting Federal Deficit to Zero Is a Good Idea | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/schools-chief-vows-to-press-battle-on-troubled-districts.html | Schools Chief Vows to Press Battle on Troubled Districts | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/japan-aims-to-regain-semiconductor-leadership.html | Japan Aims to Regain Semiconductor Leadership | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/c-corrections-352691.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/valuejet-and-a-contractor-are-due-to-face-each-other.html | Valuejet and a Contractor Are Due to Face Each Other | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/us-shifting-its-payments-to-direct-deposit.html | U.S. Shifting Its Payments to Direct Deposit | False | By Saul Hansell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/results-plus-352497.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/new-type-of-fire-box-is-assailed-for-delays.html | New Type of Fire Box Is Assailed for Delays | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/worldbusiness/IHT-from-russia-new-level-of-risk.html | From Russia, New Level of Risk | False | By Carl Gewirtz, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/food-summit-ends-with-usual-earnest-vows.html | 'Food Summit' Ends With Usual Earnest Vows | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/l-power-lines-and-cancer-318329.html | Power Lines and Cancer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/bridge-343404.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/aches-and-all-graf-set-to-defend-garden-title.html | Aches and All, Graf Set To Defend Garden Title | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/l-columbia-s-tuition-316644.html | Columbia's Tuition | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/costly-clout-for-drug-makers.html | Costly Clout for Drug Makers | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/the-evershifting-paradigm-of-trade-shows.html | The Ever-Shifting Paradigm of Trade Shows | False | By John C. Dvorak | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/opposition-looms-for-welfare-bill-offered-by-pataki.html | OPPOSITION LOOMS FOR WELFARE BILL OFFERED BY PATAKI | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/b-j-magness-72-is-dead-company-became-cable-giant.html | B. J. Magness, 72, Is Dead; Company Became Cable Giant | False | By Milt Freudenheim | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/IHT-1921star-measures-in-our-pages100-75-and-50-years-ago.html | 1921:Star Measures : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/waiting-for-clinton-allies-still-hope-for-us-leadership-in-crises.html | Waiting for Clinton: Allies Still Hope for U.S. Leadership in Crises | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/transit-prepares-for-winter.html | Transit Prepares for Winter | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/in-irish-jail-jets-and-sharks-rumble-again.html | In Irish Jail, Jets and Sharks Rumble Again | False | By James F. Clarity | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/IHT-1896curbing-duels-in-our-pages100-75-and-50-years-ago.html | 1896:Curbing Duels : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/in-performance-pop-352110.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/the-hispanic-political-tide.html | The Hispanic Political Tide | False | By Linda Chavez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/arriving-rwandans-find-home-not-so-sweet.html | Arriving Rwandans Find Home Not So Sweet | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/traffic-deaths-by-distraction.html | Traffic Deaths by Distraction | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/in-performance-dance-352101.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/dividend-meetings-344761.html | DIVIDEND MEETINGS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/russia-s-mars-probe-drops-back-to-earth.html | Russia's Mars Probe Drops Back to Earth | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/are-these-the-super-broncos.html | Are These the Super Broncos? | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/its-leader-dead-a-fringe-group-lives-on.html | Its Leader Dead, a Fringe Group Lives On | False | By John Kifner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/profit-squeeze-for-publishers-makes-tenure-more-elusive.html | Profit Squeeze for Publishers Makes Tenure More Elusive | False | By Peter Applebome | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/teen-age-crime-starts-long-before-teens.html | Teen-Age Crime Starts Long Before Teens | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/the-personal-the-political-and-where-they-meet.html | The Personal, the Political And Where They Meet | False | By Ben Ratliff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/on-prison-computer-files-to-make-parents-shiver.html | On Prison Computer, Files to Make Parents Shiver | False | By Nina Bernstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/springsteen-makes-amends.html | Springsteen Makes Amends | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/inside-348783.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/worldbusiness/IHT-bhp-bets-on-north-america-for-its-growth.html | BHP Bets on North America for Its Growth | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/l-guy-in-the-highchair-is-getting-care-he-needs-316784.html | 'Guy in the Highchair' Is Getting Care He Needs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/foundation-sends-out-a-lifeline-to-libraries.html | Foundation Sends Out A Lifeline To Libraries | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/quality-of-life-is-up-for-many-blacks-data-say.html | Quality of Life Is Up for Many Blacks, Data Say | False | By Steven A. Holmes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/holtz-drops-hints-but-gives-no-answer-to-the-big-question.html | Holtz Drops Hints, But Gives No Answer To The Big Question | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/democratic-committee-drops-fund-raiser-who-is-under-fire.html | Democratic Committee Drops Fund-Raiser Who Is Under Fire | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/france-for-the-french-a-test-of-voters-testiness.html | France for the French? A Test of Voters' Testiness | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/l-conservative-republicans-gained-in-northeast-318310.html | Conservative Republicans Gained in Northeast | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/style/chronicle-525898.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/small-thing-like-new-bump-maker-might-make-mountains-if-understood-differently.html | A small thing like a new bump maker might make mountains if understood differently. | False | By Sabra Chartrand | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/purcell-s-evocation-of-dido-s-doomed-love.html | Purcell's Evocation Of Dido's Doomed Love | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/news-summary-351466.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/childs-is-close-to-returning.html | Childs Is Close to Returning | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/us/boycott-of-texaco-is-seen-as-focusing-on-wrong-target.html | Boycott of Texaco Is Seen as Focusing on Wrong Target | False | By Agis Salpukas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/step-aside-who-me.html | Step Aside? Who, Me? | False | By Henry Alford | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/allegations-on-tests-prompt-blood-center-investigation.html | Allegations on Tests Prompt Blood Center Investigation | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/islanders-trade-kasparaitis-for-smolinski.html | Islanders Trade Kasparaitis for Smolinski | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/speak-softly-but-carry-a-big-wallet.html | Speak Softly But Carry A Big Wallet | False | By Joyce Purnick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/two-new-standards-for-wireless-in-duel.html | Two New Standards For Wireless in Duel | False | By Seth Schiesel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/worldbusiness/IHT-offering-below-top-of-forecasts-gives-sale-a.html | Offering Below Top of Forecasts Gives Sale a 'Buyer-Friendly' Look : Deutsche Telekom Sets Its Share Price | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/books/how-a-landmark-of-american-merchandising-deflated-its-own-balloon.html | How a Landmark of American Merchandising Deflated Its Own Balloon | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/deciding-which-patients-to-save.html | Deciding Which Patients to Save | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/tenants-are-anxious-as-group-returns.html | Tenants Are Anxious as Group Returns | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/teen-age-sweethearts-charged-with-murdering-their-baby.html | Teen-Age Sweethearts Charged With Murdering Their Baby | False | By Robert D. McFadden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/redskins-make-a-stand-and-stand-alone.html | Redskins Make a Stand, and Stand Alone | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/IHT-1946farben-plants-in-our-pages100-75-and-50-years-ago.html | 1946/Farben Plants : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/magazines-increasingly-lend-titles-to-other-products.html | Magazines Increasingly Lend Titles to Other Products | False | By Robin Pogrebin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/theater/for-offbeat-casting-this-is-the-man-to-call.html | For Offbeat Casting, This Is the Man to Call | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/style/chronicle-352500.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/ayer-promotes-2-creative-directors.html | Ayer Promotes 2 Creative Directors | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/economic-calender.html | Economic Calender | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/no-points-for-style-but-jets-make-losing-an-art.html | No Points for Style, but Jets Make Losing an Art | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/l-don-t-bank-on-iron-to-curb-global-warming-316750.html | Don't Bank on Iron to Curb Global Warming | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/hard-liners-are-regarded-as-likely-to-succeed-croatia-s-ailing-president.html | Hard-Liners Are Regarded as Likely To Succeed Croatia's Ailing President | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/a-sampler-at-barnard.html | A Sampler at Barnard | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/transactions-352608.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/russia-s-mars-craft-fails-and-crashes-in-southern-pacific.html | Russia's Mars Craft Fails and Crashes in Southern Pacific | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/behind-mcdonnell-loss-new-military-reality.html | Behind McDonnell Loss, New Military Reality | False | By Adam Bryant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/non-communist-is-elected-romania-s-leader.html | Non-Communist Is Elected Romania's Leader | False | By Jane Perlez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/with-an-all-new-cast.html | With an All-New Cast | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/l-remedial-education-mess-isn-t-court-s-fault-316563.html | Remedial Education Mess Isn't Court's Fault | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/an-elephant-s-tale.html | An Elephant's Tale | False | By Bob Herbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/a-us-british-assault-on-high-phone-rates.html | A U.S.-British Assault on High Phone Rates | False | By Edmund L. Andrews | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/world/refugee-flow-into-rwanda-said-to-slow-in-third-day.html | Refugee Flow Into Rwanda Said to Slow In Third Day | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/reeves-was-the-last-to-know-about-peter.html | Reeves Was the Last To Know About Peter | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/museums-speak-in-celebrity-voices.html | Museums Speak in Celebrity Voices | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/an-odd-rift-develops-between-an-author-and-borders-a-chain-promoting-his-book.html | An Odd Rift Develops Between an Author and Borders, a Chain Promoting His Book | False | By Michael Wines | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/c-corrections-352705.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/trial-of-a-deposed-leader-offers-contrasting-views-of-the-latin-kings.html | Trial of a Deposed Leader Offers Contrasting Views of the Latin Kings | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/opinion/eastern-europe-s-practical-voters.html | Eastern Europe's Practical Voters | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/business-digest-351490.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/sports/denver-riding-high-after-its-10th-victory.html | Denver Riding High After Its 10th Victory | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/as-the-shoreham-well-runs-dry-a-school-district-struggles-with-the-bottom-line.html | As the Shoreham Well Runs Dry, a School District Struggles With the Bottom Line | False | By Bruce Lambert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/suspect-with-a-lengthy-record-is-charged-in-a-queens-killing.html | Suspect With a Lengthy Record Is Charged in a Queens Killing | False | By Jane H. Lii | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/in-performance-dance-352098.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/nyregion/metro-digest-351784.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/us-publications-focusing-on-africa-fade.html | U.S. Publications Focusing on Africa Fade | False | By Gregory Jordan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/equity-offerings-that-are-expected-this-week.html | Equity Offerings That Are Expected This Week | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/in-performance-dance-352047.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/arts/virginia-cherrill-88-actress-in-30-s-films-including-city-lights.html | Virginia Cherrill, 88, Actress in 30's Films, Including 'City Lights' | False | By Eric Pace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/the-hand-held-computer-is-introduced-once-again.html | The Hand-Held Computer Is Introduced Once Again | False | By Laurence Zuckerman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/business/the-likely-new-sheriff-in-broadcast-town-is-less-industry-friendly-than-the-last.html | The likely new sheriff in Broadcast Town is less industry friendly than the last. | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-18 | 1996-11-18 | https://www.nytimes.com/1996/11/18/style/chronicle-352519.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/IHT-16year-agency-aide-suspected-in-betrayal-of-agents-identities-us-charges.html | 16-Year Agency Aide Suspected in Betrayal Of Agents' Identities : U.S. Charges CIA Official As Paid Spy For Russia | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/pipeline-set-to-expedite-kazakstan-oil.html | Pipeline Set To Expedite Kazakstan Oil | False | By Agis Salpukas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/auto-industry-celebrity-followed-by-controversy.html | Auto Industry 'Celebrity' Followed by Controversy | False | By Diana Jean Schemo | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/paradise-lost-biosphere-retooled-as-atmospheric-nightmare.html | Paradise Lost: Biosphere Retooled as Atmospheric Nightmare | False | By William J. Broad | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-intervention-in-africa-letters-to-the-editor-93586339322.html | Intervention in Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/big-japanese-property-company-is-bankrupt.html | Big Japanese Property Company Is Bankrupt | False | By Sheryl Wudunn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/c-corrections-366536.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/saatchi-saatchi-gets-28-million-billings.html | Saatchi & Saatchi Gets $28 Million Billings | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/typical-relief-check-this-year-was-worth-half-that-of-1970.html | Typical Relief Check This Year Was Worth Half That of 1970 | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/style/for-retailers-sheer-is-impractical.html | For Retailers, Sheer Is Impractical | False | By Constance C. R. White | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/close-aide-to-clinton-urged-less-candor-over-indonesian.html | Close Aide to Clinton Urged Less Candor Over Indonesian | False | By Jeff Gerth and Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-who-spends-more-366650.html | Who Spends More | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/key-rates-356077.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/shanahan-is-making-the-difference-for-denver.html | Shanahan Is Making the Difference for Denver | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/hearing-personalities-evolve.html | Hearing Personalities Evolve | False | By Ben Ratliff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-pluses-and-minuses-in-cooperation-between-europe-and-asia.html | Pluses and Minuses in Cooperation Between Europe and Asia | False | By Franä'äÄŸois Godement, Jean-Pierre Lehmann, Hans Maull and Gerald Segal, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/israel-to-expand-jewish-settlement-in-west-bank.html | Israel to Expand Jewish Settlement in West Bank | False | By Joel Greenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/business-digest-364878.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/worldbusiness/IHT-thinking-ahead-the-eu-is-showing-its.html | Thinking Ahead : The EU Is Showing Its Interventionist Colors | False | By Reginald Dale, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/virtual-casinos-real-stakes.html | Virtual Casinos, Real Stakes | False | By Hubert H. Humphrey 3d | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/biker-gets-mixed-verdict.html | Biker Gets Mixed Verdict | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/research-on-brain-leads-to-pursuit-of-designer-drugs.html | Research on Brain Leads to Pursuit Of Designer Drugs | False | By Daniel Goleman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/jaguars-release-rison.html | Jaguars Release Rison | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-hong-kong-democracy-letters-to-the-editor.html | Hong Kong Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/ex-prosecutor-flees-the-law.html | Ex-Prosecutor Flees the Law | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-african-self-sufficiency-366706.html | African Self-Sufficiency | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-1946not-ganging-up-in-our-pages100-75-and-50-years-ago.html | 1946/Not Ganging Up' : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-now-disenchantment-with-vietnam.html | Now Disenchantment With Vietnam | False | By Richard Halloran, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/in-newly-released-tapes-nixon-is-heard-grasping-for-reassurance.html | In Newly Released Tapes, Nixon Is Heard Grasping for Reassurance | False | By Neil A. Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/movies/helping-shakespeare-make-an-easy-crossing.html | Helping Shakespeare Make an Easy Crossing | False | By Margo Jefferson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/in-the-land-of-the-big-ditch-le-carre-s-in-hot-water.html | In the Land of the Big Ditch, le Carre's in Hot Water | False | By Larry Rohter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/the-two-alger-hisses.html | The Two Alger Hisses | False | By Sam Tanenhaus | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/cs-holding-indicates-profits-have-weakened.html | CS Holding Indicates Profits Have Weakened | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/theater/beyond-those-satin-innuendoes.html | Beyond Those Satin Innuendoes | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/us-backs-safir-on-sending-police-to-dominican-republic.html | U.S. Backs Safir on Sending Police to Dominican Republic | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/eftsoons-and-all-that.html | Eftsoons and All That | False | By Russell Baker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/nobel-laureate-fears-a-ban-on-co-winner.html | Nobel Laureate Fears a Ban on Co-Winner | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/worldbusiness/IHT-making-its-chips-obsolete-keeps-firms-edge-going.html | Making Its Chips Obsolete Keeps Firm's Edge : Going Out of Style?/That's Intel Chief's Main Weapon | False | By Mitchell Martin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/europe-fights-child-labor-in-rug-making.html | Europe Fights Child Labor in Rug Making | False | By John Tagliabue | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/failing-li-aquarium-sheds-name-and-debt.html | Failing L.I. Aquarium Sheds Name and Debt | False | By John T. McQuiston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/chess-354651.html | Chess | False | By Robert Byrne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/faced-with-prison-ex-prosecutor-flees-home-in-new-jersey.html | Faced With Prison, Ex-Prosecutor Flees Home in New Jersey | False | By Robert Hanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-zaire-rescue-still-depends-on-military-force-366684.html | Zaire Rescue Still Depends on Military Force | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/worldbusiness/IHT-telekom-stock-gets-a-fast-start-but-big-obstacles.html | Telekom Stock Gets a Fast Start, but Big Obstacles Are Still Ahead | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/reeves-and-young-drifting-apart.html | Reeves And Young Drifting Apart | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/sport-as-big-business-takes-toll-on-big-ten.html | Sport as Big Business Takes Toll on Big Ten | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/japan-s-best-player-seeks-a-life-beyond-the-top-10-of-tennis-at-the-age-of-26.html | Japan's Best Player Seeks a Life Beyond the Top 10 of Tennis at the Age of 26 | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/style/the-glow-of-health-with-help.html | The Glow of Health, With Help | False | By Anne-Marie Schiro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/a-s-blumberg-75-professor-concerned-with-equal-justice.html | A. S. Blumberg, 75, Professor Concerned With Equal Justice | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/ousted-school-officials-return-but-crew-digging-in-bars-them.html | Ousted School Officials Return, But Crew, Digging In, Bars Them | False | By Pam Belluck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/help-still-needed-in-central-africa.html | Help Still Needed in Central Africa | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/british-gas-shares-soar-possible-shell-bid-is-seen.html | British Gas Shares Soar; Possible Shell Bid Is Seen | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/a-surprise-in-toyland-mattel-to-buy-tyco.html | A Surprise in Toyland: Mattel to Buy Tyco | False | By Glenn Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/booksellers-end-3-year-lawsuit.html | Booksellers End 3-Year Lawsuit | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/q-a-355151.html | Q&A | False | By C. Claiborne Ray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/2.3-million-year-old-jaw-extends-human-family.html | 2.3-Million-Year-Old Jaw Extends Human Family | False | By John Noble Wilford | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/pacers-start-off-by-playing-catch-up.html | Pacers Start Off By Playing Catch-Up | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/white-sox-to-sign-belle-according-to-reports.html | White Sox to Sign Belle, According to Reports | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/fiat-operating-profit-off-32-in-9-months.html | Fiat Operating Profit Off 32% in 9 Months | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/nba-time-tunnel-half-century-is-a-half-truth.html | N.B.A. Time Tunnel: Half-Century Is a Half-Truth | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/argentina-battles-outbreak-of-deadly-rodent-borne-virus.html | Argentina Battles Outbreak Of Deadly Rodent-Borne Virus | False | By Calvin Sims | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/people.html | People | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/cable-phone-concern-gets-a-setback.html | Cable-Phone Concern Gets A Setback | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-intervention-in-africa-letters-to-the-editor.html | Intervention in Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/c-correction-354481.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/style/patterns-358886.html | Patterns | False | By Constance C. R. White | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/physicists-invent-lens-for-focusing-x-rays.html | Physicists Invent Lens for Focusing X-Rays | False | By Malcolm W. Browne | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-it-s-time-to-wake-up-to-drug-war-s-failure-366633.html | It's Time to Wake Up to Drug War's Failure | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/c-corrections-366510.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/new-bird-found-in-brazil-forest-owes-survival-to-cocoa.html | New Bird Found in Brazil Forest Owes Survival to Cocoa | False | By Les Line | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/c-corrections-366528.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/supreme-court-upholds-police-methods-in-vehicle-drug-searches.html | Supreme Court Upholds Police Methods in Vehicle Drug Searches | False | By Linda Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/huber-is-upset-by-majoli-in-chase-opener.html | Huber Is Upset by Majoli in Chase Opener | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-power-lines-and-cancer-355470.html | Power Lines and Cancer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/metro-digest-364592.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/it-s-a-challenge-to-get-third-graders-up-to-standard.html | It's a Challenge to Get Third Graders Up to Standard | False | By Jacques Steinberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/russia-s-loose-uranium.html | Russia's Loose Uranium | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/why-suspect-valujet-cargo-got-aboard.html | Why Suspect Valujet Cargo Got Aboard | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/no-headline-362662.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/files-suggest-british-knew-early-of-nazi-atrocities-against-jews.html | Files Suggest British Knew Early Of Nazi Atrocities Against Jews | False | By Alan Cowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/separate-trade-pact-by-canada-and-chile.html | Separate Trade Pact by Canada and Chile | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/labor-board-plans-a-suit-against-yale.html | Labor Board Plans a Suit Against Yale | False | By Steven Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/genuine-appreciation-fostered-by-bogus-art.html | Genuine Appreciation Fostered by Bogus Art | False | By Paul Goldberger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/old-house-will-travel-by-barge.html | Old House Will Travel, By Barge | False | By Joseph Berger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-chacun-ses-gouts-letters-to-the-editor.html | Chacun Ses Goû'3Â"ts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/losses-may-signal-end-of-gambling-s-lucky-run.html | Losses May Signal End of Gambling's Lucky Run | False | By Adam Nossiter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/us-stands-alone-against-un-chief.html | U.S. STANDS ALONE AGAINST U.N. CHIEF | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/transactions-365815.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/hewlett-packard-income-is-down-4.4-in-quarter.html | Hewlett-Packard Income Is Down 4.4% in Quarter | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-help-or-hindrance-366668.html | Help or Hindrance? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/chief-executive-named-at-thompson.html | Chief Executive Named at Thompson | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/police-search-nationwide-for-student-accused-of-murdering-his-baby.html | Police Search Nationwide for Student Accused of Murdering His Baby | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/cordell-hull-reagon-civil-rights-singer-dies-at-53.html | Cordell Hull Reagon, Civil Rights Singer, Dies at 53 | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/drug-company-tests.html | Drug Company Tests | False | By Daniel Goleman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-california-s-good-sense-366641.html | California's Good Sense | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-reduce-the-harm-366676.html | Reduce the Harm | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-children-s-rights-354368.html | Children's Rights | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/jury-gets-immigration-case.html | Jury Gets Immigration Case | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/yankees-on-seinfeld.html | Yankees on 'Seinfeld' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/blood-center-is-reviewing-its-procedures.html | Blood Center Is Reviewing Its Procedures | False | By Elisabeth Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/mystery-of-russian-spacecraft-how-did-it-fall-back-to-earth.html | Mystery of Russian Spacecraft: How Did It Fall Back to Earth? | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/no-restrictions-planned-on-bus-subway-transfers.html | No Restrictions Planned On Bus-Subway Transfers | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/welfare-proposals-softened.html | Welfare Proposals Softened | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/hazards-seen-at-one-fifth-of-schools.html | Hazards Seen At One-Fifth Of Schools | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/gte-air-force-contract.html | GTE-Air Force Contract | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/news-summary-364754.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/thai-civics-new-leader-but-votes-are-still-for-sale.html | Thai Civics: New Leader, but Votes Are Still for Sale | False | By Seth Mydans | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/heat-names-pfund-general-manager.html | Heat Names Pfund General Manager | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/c-corrections-366498.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/shift-in-zoning-on-megastores-is-challenged.html | Shift in Zoning On Megastores Is Challenged | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/driver-fleeing-police-in-a-stolen-truck-kills-two-in-newark.html | Driver Fleeing Police In a Stolen Truck Kills Two in Newark | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/mets-hundley-undergoes-surgery.html | Mets' Hundley Undergoes Surgery | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/eager-germans-drive-up-deutsche-telekom-on-opening-day.html | Eager Germans Drive Up Deutsche Telekom on Opening Day | False | By Edmund L. Andrews | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/claude-ake-57-nigerian-scholar-and-activist.html | Claude Ake, 57, Nigerian Scholar and Activist | False | By Eric Pace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/canadians-keep-pressing-for-african-aid-mission.html | Canadians Keep Pressing for African Aid Mission | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/solidity-versatility-and-economy.html | Solidity, Versatility and Economy | False | By Peter H. Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/c-corrections-366552.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/schools-investigation-widens.html | Schools Investigation Widens | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/c-corrections-366501.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/hailing-1150-new-jobs.html | Hailing 1,150 New Jobs | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/exodus-from-zairian-camps-left-many-refugees-behind.html | Exodus From Zairian Camps Left Many Refugees Behind | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/a-generic-fighter-plane.html | A Generic Fighter Plane | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/the-joys-of-news-radio-for-the-home-computer.html | The Joys of News Radio For the Home Computer | False | By Stephen Manes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/after-11-seasons-the-holtz-era-at-notre-dame-will-end.html | After 11 Seasons, the Holtz Era at Notre Dame Will End | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/trial-begins-for-2-in-arson-killing-of-token-booth-clerk.html | Trial Begins for 2 in Arson Killing of Token Booth Clerk | False | By Randy Kennedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/female-legislators-push-generals-for-answers.html | Female Legislators Push Generals for Answers | False | By Eric Schmitt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/arts/beethoven-stripped-of-modern-luxuries.html | Beethoven, Stripped Of Modern Luxuries | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/toys-r-us-peak-season-all-this-year.html | Toys 'R' Us: Peak Season All This Year | False | By Jennifer Steinhauer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/IHT-zaire-crisis-easing-france-takes-heat-for-sounding-alarm.html | Zaire Crisis Easing, France Takes Heat for Sounding Alarm | False | By Joseph Fitchett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-economic-help-should-reward-rates-of-repatriation.html | Economic Help Should Reward Rates of Repatriation | False | By Anna Husarska, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/althea-gibson-s-long-days.html | Althea Gibson's Long Days | False | By Ira Berkow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/style/chronicle-366617.html | CHRONICLE | False | By Elaine Louie | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/friesz-and-brown-out-for-season.html | Friesz and Brown Out for Season | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/unocal-to-sell-gas-stations-to-tosco.html | Unocal to Sell Gas Stations To Tosco | False | By Agis Salpukas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/science/feat-of-the-minuscule-scientists-make-abacus-with-carbon-molecules.html | Feat of the Minuscule: Scientists Make Abacus With Carbon Molecules | False | By Malcolm W. Browne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/results-plus-366226.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/generous-rangers-give-one-to-flames.html | Generous Rangers Give One To Flames | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/theater/untamed-politically-but-not-as-preachy.html | Untamed Politically, but Not as Preachy | False | By Warren Hoge | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/romania-s-anti-communist-revolutionary.html | Romania's Anti-Communist Revolutionary | False | By Jane Perlez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/dinkins-under-lights-again-on-crown-heights.html | Dinkins Under Lights Again on Crown Heights | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/world/south-africa-ebola-scare-eases-case-tied-to-gabon.html | South Africa Ebola Scare Eases; Case Tied to Gabon | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/top-leaders-of-democrats-in-the-house-are-re-elected.html | Top Leaders Of Democrats In the House Are Re-elected | False | By Adam Clymer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/packers-come-knocking-again-but-cowboys-slam-the-door.html | Packers Come Knocking Again, but Cowboys Slam the Door | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/officials-outline-2-year-betrayal-within-the-cia.html | OFFICIALS OUTLINE 2-YEAR BETRAYAL WITHIN THE C.I.A. | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/company-briefs-366480.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/books/tone-it-down-he-urged-hemingway.html | Tone It Down, He Urged Hemingway | False | By Michiko Kakutani | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/is-vw-s-new-plant-lean-or-just-mean.html | Is VW's New Plant Lean, Or Just Mean? | False | By Diana Jean Schemo | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/wyndham-hotel-purchase.html | Wyndham Hotel Purchase | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/fleeting-chance-to-fix-schools.html | Fleeting Chance to Fix Schools | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/van-gundy-delivers-a-message-to-starters.html | Van Gundy Delivers A Message To Starters | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/loctite-recommends-rejection-of-henkel-buyout-bid.html | LOCTITE RECOMMENDS REJECTION OF HENKEL BUYOUT BID | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/sale-of-truck-stake-aids-profit-at-investor-ab.html | Sale of Truck Stake Aids Profit at Investor A.B. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/us/spy-suspect-seemed-like-the-best-and-the-brightest.html | Spy Suspect Seemed Like the Best and the Brightest | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/falcons-odomes-injured-in-crash.html | Falcons' Odomes Injured in Crash | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/newborn-boy-found-dead-in-li-movie-theater.html | Newborn Boy Found Dead in L.I. Movie Theater | False | By John T. McQuiston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/inside-364312.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-no-impromptu-request-366692.html | No Impromptu Request | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/executive-changes-363685.html | Executive Changes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/just-the-facts.html | Just the Facts | False | By A. M. Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/old-tv-shows-buried-in-our-memory-are-reborn-to-sell.html | Old TV shows, buried in our memory, are reborn to sell. | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/l-book-publisher-355771.html | Book Publisher | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/business/worldbusiness/IHT-top-draws-at-top-computer-show.html | Top Draws at Top Computer Show | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-1896-new-patriarch-in-our-pages100-75-and-50-years-ago.html | 1896: New Patriarch : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/nyregion/state-closes-another-well.html | State Closes Another Well | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/sports/jets-battered-in-body-and-mind-are-still-soul-searching.html | Jets, Battered in Body and Mind, Are Still Soul-Searching | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-19 | 1996-11-19 | https://www.nytimes.com/1996/11/19/opinion/IHT-1921depleted-forests-in-our-pages 100-75-and-50-years-ago.html | 1921:Depleted Forests : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/bank-of-america-is-put-in-review.html | Bank of America Is Put in Review | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/packer-is-sentenced.html | Packer Is Sentenced | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/hubble-telescope-reveals-galaxies-housing-quasars.html | Hubble Telescope Reveals Galaxies Housing Quasars | False | By John Noble Wilford | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/erwin-savelson-89-reporter-and-an-editor.html | Erwin Savelson, 89, Reporter and an Editor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/new-yorkers-allowed-to-pursue-money-awards-in-rights-cases.html | New Yorkers Allowed to Pursue Money Awards in Rights Cases | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/metro-digest-381187.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/careers-are-among-the-casualties-of-cia-s-latest-security-breach.html | Careers Are Among the Casualties Of C.I.A.'s Latest Security Breach | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/IHT-us-trims-troops-plan-for-rwanda.html | U.S. Trims Troops Plan For Rwanda | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/c-corrections-383090.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/IHT-1921unyielding-japan-in-our-pages100-75-and-50-years-ago.html | 1921:Unyielding Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/giuliani-s-health-policy-adviser-resigns.html | Giuliani's Health Policy Adviser Resigns | False | By Esther B. Fein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/another-cia-betrayal.html | Another C.I.A. Betrayal | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/utility-seeks-partner-to-aid-power-needs.html | Utility Seeks Partner to Aid Power Needs | False | By Agis Salpukas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/IHT-messy-not-fatal-letters-to-the-editor.html | Messy, Not Fatal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/round-one-in-the-un-fight-a-us-veto-of-boutros-ghali.html | Round One in the U.N. Fight: A U.S. Veto of Boutros-Ghali | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/ex-baseball-chief-gives-to-fairfield-u.html | Ex-Baseball Chief Gives to Fairfield U. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/l-paying-to-keep-those-checks-in-the-mail-370908.html | Paying to Keep Those Checks in the Mail | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/an-instinct-to-deceive.html | An Instinct to Deceive | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/IHT-business-needs-a-hong-kong-with-free-speech-maintained.html | Business Needs a Hong Kong With Free Speech Maintained | False | By George Hicks, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/l-justice-not-profit-demands-diversity-at-work-383465.html | Justice, Not Profit, Demands Diversity at Work | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/people.html | People | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/pop-art-wins-another-15-minutes.html | Pop Art Wins Another 15 Minutes | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/pollution-agency-criticized.html | Pollution Agency Criticized | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/l-fcc-isn-t-missing-data-on-digital-tv-370614.html | F.C.C. Isn't Missing Data on Digital TV | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/weighing-college-president-s-annual-worth-to-adelphi.html | Weighing College President's Annual Worth to Adelphi | False | By Bruce Lambert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/influx-of-money-to-expand-edison.html | Influx Of Money To Expand Edison | False | By Peter Applebome | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/another-manic-tuesday-knicks-hold-on.html | Another Manic Tuesday: Knicks Hold On | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/c-corrections-383082.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/by-standing-firm-jets-will-try-to-go-forward.html | By Standing Firm, Jets Will Try to Go Forward | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/add-dance-and-cocteau-then-stir.html | Add Dance and Cocteau, Then Stir | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/date-plays-on-while-seles-exits-in-pain.html | Date Plays On While Seles Exits in Pain | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/contraceptives-to-go-to-rwanda-refugees.html | Contraceptives to Go To Rwanda Refugees | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/shuttle-blasts-off-on-mission-with-2-scientific-satellites.html | Shuttle Blasts Off on Mission With 2 Scientific Satellites | False | By John Noble Wilford | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/fcc-chief-s-view-on-liquor-ads.html | F.C.C. Chief's View On Liquor Ads | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/theater/theater-in-review-373095.html | Theater in Review | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/making-strange-even-stranger.html | Making Strange Even Stranger | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/IHT-1946unesco-is-born-in-our-pages100-75-and-50-years-ago.html | 1946:Unesco Is Born : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/leader-of-latin-kings-is-convicted-in-slayings.html | Leader of Latin Kings Is Convicted in Slayings | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/bring-in-the-funk.html | Bring In the Funk | False | By Frank Rich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/l-columbus-circle-project-needs-a-clear-cut-plan-371114.html | Columbus Circle Project Needs a Clear-Cut Plan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/IHT-nonsmokers-plaint-letters-to-the-editor.html | Nonsmoker's Plaint : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/yankees-sign-pennington.html | Yankees Sign Pennington | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/size-of-us-force-bound-for-africa-is-cut-below-1000.html | SIZE OF U.S. FORCE BOUND FOR AFRICA IS CUT BELOW 1,000 | False | By James Bennet | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/c-corrections-383120.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/key-rates-371882.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/american-air-is-said-to-plan-big-jet-order.html | American Air Is Said to Plan Big Jet Order | False | By Adam Bryant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/IHT-extend-the-exercise-letters-to-the-editor.html | Extend the Exercise : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/IHT-pope-missed-a-point-letters-to-the-editor.html | Pope Missed a Point : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/movies/from-prodigy-s-concert-to-sundance-hit.html | From Prodigy's Concert to Sundance Hit | False | By Bernard Weinraub | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/october-starts-of-housing-fell-by-5.1.html | October Starts Of Housing Fell by 5.1% | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/fbi-to-hunt-teen-ager-in-baby-s-death.html | F.B.I. to Hunt Teen-Ager in Baby's Death | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/rate-of-sexual-diseases-in-us-is-highest-in-developed-world.html | Rate of Sexual Diseases in U.S. Is Highest in Developed World | False | By Warren E. Leary | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/union-sues-a-medical-center-for-millions-in-pension-funds.html | Union Sues a Medical Center For Millions in Pension Funds | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/company-briefs-368865.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/general-motors-output-lags-behind-demand-for-new-models.html | General Motors Output Lags Behind Demand for New Models | False | By Keith Bradsher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/epa-and-arizona-factory-agree-on-innovative-regulatory-plan.html | E.P.A. and Arizona Factory Agree on Innovative Regulatory Plan | False | By John H. Cushman Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/food-notes-374857.html | Food Notes | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/pasta-topped-by-a-sauce-infused-with-brandy.html | Pasta Topped by a Sauce Infused With Brandy | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/theater/extending-a-hand-to-ancestral-ghosts-in-china.html | Extending a Hand to Ancestral Ghosts in China | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/theater/one-woman-family-at-play-with-death.html | One-Woman Family At Play With Death | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/match-race-who-s-the-fastest-human.html | Match Race: Who's The Fastest Human? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/wine-talk-369780.html | Wine Talk | False | By Frank J. Prial | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/antic-and-wacky-sometimes-nonsensical.html | Antic and Wacky, Sometimes Nonsensical | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/london-electric-bars-comment-on-possible-bid.html | London Electric Bars Comment on Possible Bid | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/sony-mulls-a-public-sale-of-entertainment-assets.html | Sony Mulls a Public Sale of Entertainment Assets | False | By Bernard Weinraub | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/style/chronicle-382906.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/mama-tish-s-a-firm-s-latest-public-offering-falters.html | Mama Tish's, a firm's latest public offering, falters. | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/selig-calls-a-meeting.html | Selig Calls a Meeting | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/officials-seize-records-of-jewish-charity-group.html | Officials Seize Records Of Jewish Charity Group | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/investigators-identify-remains-of-victim-in-flight-800-crash.html | Investigators Identify Remains of Victim In Flight 800 Crash | False | By Don van Natta Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/valujet-fire-may-have-been-roaring-inferno-expert-says.html | Valujet Fire May Have Been Roaring Inferno, Expert Says | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/investment-adviser-admits-65-million-fraud-against-her-clients.html | Investment Adviser Admits $65 Million Fraud Against Her Clients | False | By Laurence Zuckerman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/the-proof-is-in-the-stuffing.html | The Proof Is in the Stuffing | False | By Suzanne Hamlin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/l-singapore-s-support-of-myanmar-is-not-wrong-383511.html | Singapore's Support of Myanmar Is Not Wrong | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/garry-as-larry-host-of-ego-and-its-acolytes.html | Garry as Larry, Host Of Ego and Its Acolytes | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/opinion/IHT-watch-european-monetary-union-come-to-be-and-prosper.html | Watch European Monetary Union Come to Be and Prosper | False | By Roy Denman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/business/networks-are-created-and-managers-made-accountable.html | Networks Are Created and Managers Made Accountable | False | By Claudia H. Deutsch | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/business/citicorp-increases-stock-buyback-by-4-billion.html | CITICORP INCREASES STOCK BUYBACK BY $4 BILLION | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/IHT-american-topics-new-avenues-for-auto-insurance-fraud.html | AMERICAN TOPICS : New Avenues for Auto Insurance Fraud | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/opinion/l-singapore-s-support-of-myanmar-is-not-wrong-383503.html | Singapore's Support of Myanmar Is Not Wrong | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/business/inspass-system-for-hassle-free-entry-into-united-states-being-expanded.html | The Inspass system for hassle-free entry into the United States is being expanded. | False | By Edwin McDowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/wednesday-night-shuffle.html | Wednesday- Night Shuffle | False | LAWRIE MIFFLIN | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/business/sony-expansion-adds-san-diego-s-reputation-center-technological-manufacturing.html | A Sony expansion adds to San Diego's reputation as a center of technological manufacturing. | False | By Kevin Brass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/opinion/IHT-1896-new-sorbonne-in-our-pages100-75-and-50-years-ago.html | 1896: New Sorbonne : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/casino-net-down-in-quarter.html | Casino Net Down in Quarter | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/theater/rent-on-the-road-with-a-new-life-beginning-in-boston.html | 'Rent' on the Road With a New Life, Beginning in Boston | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/college-football-report-370835.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/philadelphia-strike-settled-but-musicians-are-wary.html | Philadelphia Strike Settled, But Musicians Are Wary | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/nyregion/better-signs-unveiled-for-bus-riders.html | Better Signs Unveiled For Bus Riders | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/garden/tender-but-bland-birds-flock-to-the-feast.html | Tender but Bland Birds Flock to the Feast | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/news/us-trims-troops-plan-for-rwanda.html | U.S. Trims Troops Plan For Rwanda | False | By Brian Knowlton, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/battered-women-learn-to-cut-costs-and-take-control.html | Battered Women Learn to Cut Costs and Take Control | False | By Douglas Martin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/odelein-makes-impact-on-devils-offense.html | Odelein Makes Impact on Devils' Offense | False | By Rick Westhead | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/belle-signs-the-richest-deal-5-years-55-million.html | Belle Signs the Richest Deal: 5 Years, $55 Million | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/IHT-but-can-two-talented-midfield-tough-guys-find-happiness-misplaced.html | But Can Two Talented Midfield Tough Guys Find Happiness?: Misplaced Millionaires on the Move | False | By Rob Hughes, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/business/allied-colloids-to-buy-cps-chemicals-of-us.html | Allied Colloids to Buy CPS Chemicals of U.S. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/groups-accepting-donations-to-africans.html | Groups Accepting Donations to Africans | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/south-african-english-with-home-grown-spice.html | South African English (With Home-Grown Spice) | False | By Donald G. McNeil Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/news/sexcrime-inquiry-of-belgian-official-unsettles-coalition.html | Sex-Crime Inquiry Of Belgian Official Unsettles Coalition | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/out-of-the-er.html | Out of the E.R. | False | By Bill Carter | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/metropolitan-diary-368636.html | Metropolitan Diary | False | By Ron Alexander | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/the-pope-s-visit-to-cuba.html | The Pope's Visit to Cuba | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/us-to-settle-for-4.8-million-in-suits-on-radiation-testing.html | U.S. to Settle for $4.8 Million In Suits on Radiation Testing | False | By Philip J. Hilts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/rating-the-ratings.html | Rating the Ratings | False | By Lawrie Mifflin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/interpublic-group-linking-up-with-internet-broadcaster-new-media-expansion.html | The Interpublic Group is linking up with an Internet broadcaster in a new media expansion. | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/results-plus-383198.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/no-headline-382477.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/a-tape-shows-israeli-police-beating-arabs.html | A Tape Shows Israeli Police Beating Arabs | False | By Joel Greenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/4-dead-in-li-car-crash.html | 4 Dead in L.I. Car Crash | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/genetic-disease-bias-banned.html | Genetic-Disease Bias Banned | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/inside-381390.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/crew-asks-us-to-review-school-ruling.html | Crew Asks U.S. to Review School Ruling | False | By Pam Belluck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/books/a-bizarre-ancient-caste-yields-up-its-secrets.html | A Bizarre Ancient Caste Yields Up Its Secrets | False | By Richard Bernstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/charge-of-impeding-justice-filed-against-former-texaco-executive.html | Charge of Impeding Justice Filed Against Former Texaco Executive | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/style/taking-the-yuck-out-of-thanksgiving.html | Taking the Yuck Out of Thanksgiving | False | By Carol Mcd. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/the-wrong-man-for-a-sensitive-job.html | The Wrong Man for a Sensitive Job | False | By Laura Ingraham | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/romanian-sensed-victory-from-letters-detailing-corruption.html | Romanian Sensed Victory From Letters Detailing Corruption | False | By Jane Perlez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/IHT-sexcrime-inquiry-of-belgian-official-unsettles-coalition.html | Sex-Crime Inquiry Of Belgian Official Unsettles Coalition | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/under-us-pressure-bosnia-dismisses-official-linked-to-iran.html | Under U.S. Pressure, Bosnia Dismisses Official Linked to Iran | False | By Mike O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/global-pact-on-computers-may-be-nearing.html | Global Pact on Computers May Be Nearing | False | By Paul Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/new-jersey-women-advance.html | New Jersey Women Advance | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/separating-the-grease-from-the-gravy.html | Separating The Grease From the Gravy | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/in-a-mystery-holtz-quits-notre-dame.html | In a Mystery, Holtz Quits Notre Dame | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/a-smarter-air-bag-370274.html | A 'Smarter' Air Bag | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/less-disparity-urged-in-cocaine-sentencing.html | Less Disparity Urged in Cocaine Sentencing | False | By Christopher S. Wren | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/debt-and-more-debt-371408.html | Debt and More Debt | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/heart-valve-candidate-dies.html | Heart-Valve Candidate Dies | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/future-sentence-challenged.html | Future Sentence Challenged | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/the-fattening-of-america.html | The Fattening Of America | False | By Donna st. George | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/judge-rejects-move-to-block-csx-conrail-merger-deal.html | Judge Rejects Move to Block CSX-Conrail Merger Deal | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/worldbusiness/IHT-european-bank-chief-trims-singlecurrency.html | European Bank Chief Trims Single-Currency Expectations | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/clinton-asks-for-fairness-on-money-issue.html | Clinton Asks For Fairness On Money Issue | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/immigration-official-is-found-guilty.html | Immigration Official Is Found Guilty | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/c-corrections-383104.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/the-arab-burden.html | The Arab Burden | False | By Thomas L. Friedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/tough-laws-serving-time-going-home.html | Tough Laws, Serving Time, Going Home | False | By Evelyn Nieves | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/business-digest-377546.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/style/dried-cranberries-timely-and-versatile.html | Dried Cranberries: Timely and Versatile | False | By Sam Gugino | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/smoldering-fire-fueled-by-a-late-field-goal.html | Smoldering Fire Fueled By a Late Field Goal | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/transactions-383406.html | Transactions | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/color-coded-bus-stop-signs-replacing-old-cryptic-ones.html | Color-Coded Bus Stop Signs Replacing Old, Cryptic Ones | False | By Garry Pierre-Pierre | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/opting-for-an-early-warning-when-e-coli-is-suspected.html | Opting for an Early Warning When E. Coli Is Suspected | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/zoning-battle-is-early-issue-for-campaign.html | Zoning Battle Is Early Issue For Campaign | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/sales-pitch-doesn-t-work-for-holtz.html | Sales Pitch Doesn't Work For Holtz | False | By George Vecsey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/l-paternity-and-welfare-371173.html | Paternity and Welfare | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/clinton-golf-in-mind-visits-an-understanding-australia.html | Clinton, Golf in Mind, Visits An Understanding Australia | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/worldbusiness/IHT-dvds-are-a-hit-at-comdex-show.html | DVDs Are a Hit At Comdex Show | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/style/chronicle-373664.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/style/IHT-german-symphony-turns-50-feting-a-birthday-with-mahler-8th.html | German Symphony Turns 50 : Feting a Birthday With Mahler 8th | False | By Paul Moor, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/airlines-in-accord-on-disaster-plans.html | AIRLINES IN ACCORD ON DISASTER PLANS | False | By Barry Meier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/some-routine-lab-tests-may-be-unnecessary.html | Some Routine Lab Tests May Be Unnecessary | False | By Denise Grady | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/arts/bill-doggett-80-keyboard-player-and-rhythm-and-blues-innovator.html | Bill Doggett, 80, Keyboard Player And Rhythm-and-Blues Innovator | False | By Peter Watrous | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/finance-briefs-381675.html | FINANCE BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/a-mayor-slides-off-his-pedestal.html | A Mayor Slides Off His Pedestal | False | By Tim Golden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/l-protect-american-art-370266.html | Protect American Art | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/calipari-resisting-a-contract-addition.html | Calipari Resisting A Contract Addition | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/europe-plans-inquiry-on-alliance-in-platinum.html | Europe Plans Inquiry On Alliance in Platinum | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/kmart-shares-rise-17-on-rumor-of-a-takeover.html | KMART SHARES RISE 17% ON RUMOR OF A TAKEOVER | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/worldbusiness/IHT-australia-to-take-clinton-to-task-for-us-attack-on.html | Australia to Take Clinton to Task for U.S. Attack on Export Aid | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/b-a-quarles-92-scholar-on-black-history.html | B. A. Quarles, 92, Scholar on Black History | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/disputes-slow-help-for-rwandan-refugees.html | Disputes Slow Help for Rwandan Refugees | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/cutting-the-fringe.html | Cutting the Fringe | False | By Irene Davidson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/knicks-and-celtics.html | Knicks and Celtics | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/worldbusiness/IHT-microsoft-chief-is-a-holdout-against-networks.html | Microsoft Chief Is a Holdout Against Networks : Gates Keeps His Chips on PCs | False | By Mitchell Martin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/wheatley-shows-skills-but-reeves-still-likes-hampton.html | Wheatley Shows Skills, but Reeves Still Likes Hampton | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/foote-cone-wins-work-for-sara-lee.html | Foote, Cone Wins Work for Sara Lee | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/andreas-freund-former-times-editor-71.html | Andreas Freund, Former Times Editor, 71 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/poll-of-voters-gives-giuliani-an-early-lead.html | Poll of Voters Gives Giuliani an Early Lead | False | By David Firestone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/us/personal-health-369683.html | Personal Health | False | By Jane E. Brody | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/boutros-ghali-vs-goliath-his-account.html | Boutros-Ghali vs. 'Goliath': His Account | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/a-milestone-then-back-to-work.html | A Milestone, Then Back to Work | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/news-summary-382140.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/world/pope-meets-castro-at-vatican-and-agrees-to-visit-cuba.html | Pope Meets Castro at Vatican and Agrees to Visit Cuba | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/us-readies-100-million-erie-canal-plan.html | U.S. Readies $100 Million Erie Canal Plan | False | By Joseph Berger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/theater/theater-in-review-382744.html | Theater in Review | False | By D.j.r. Bruckner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/rangers-have-questions-but-none-of-the-answers.html | Rangers Have Questions But None of the Answers | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/new-jersey-town-tries-to-find-a-way-to-save-its-free-preschool-program.html | New Jersey Town Tries to Find a Way to Save Its Free Preschool Program | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/l-jefferson-and-blacks-383473.html | Jefferson and Blacks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/garden/where-the-news-by-night-is-the-food.html | Where the News by Night Is the Food | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/trading-scandal-at-sumitomo-causes-1.9-billion-loss-its-first.html | Trading Scandal at Sumitomo Causes $1.9 Billion Loss, Its First | False | By Sheryl Wudunn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/leonard-f-rothkrug-68-lawyer-and-expert-on-zoning-dies.html | Leonard F. Rothkrug, 68, Lawyer and Expert on Zoning, Dies | False | By David W. Dunlap | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/opinion/IHT-look-what-consorting-with-tehran-gets-you.html | Look What Consorting With Tehran Gets You | False | By Amir Taheri, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/business/gulf-south-medical-to-acquire-gateway-healthcare.html | GULF SOUTH MEDICAL TO ACQUIRE GATEWAY HEALTHCARE | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/us-set-to-seize-property-of-fugitive-ex-prosecutor.html | U.S. Set to Seize Property of Fugitive Ex-Prosecutor | False | By Robert Hanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/nyregion/percussion-prodigy-follows-in-dad's-drumbeats.html | Percussion Prodigy Follows in Dad's Drumbeats | False | By David Gonzalez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-20 | 1996-11-20 | https://www.nytimes.com/1996/11/20/sports/isles-kings-trade.html | Isles-Kings Trade | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/hong-kong-s-freedoms-imperiled.html | Hong Kong's Freedoms Imperiled | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/romania-s-communist-legacy-abortion-culture.html | Romania's Communist Legacy: 'Abortion Culture' | False | By Jane Perlez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/treasury-report-will-oppose-federal-taxes-on-internet-sales.html | Treasury Report Will Oppose Federal Taxes on Internet Sales | False | By Peter H. Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/rwandan-road-is-lined-with-lost-children.html | Rwandan Road Is Lined With Lost Children | False | By Suzanne Daley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/l-disputing-a-control-theory-399744.html | Disputing a Control Theory | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/IHT-speaker-is-set-for-second-term-despite-unresolved-ethics-charges-house.html | Speaker Is Set for Second Term Despite Unresolved Ethics Charges : House Republicans Endorse Gingrich | False | By Brian Knowlton, International Herald Tribune | | | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/tacky-start-for-a-mayoral-race.html | Tacky Start for a Mayoral Race | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/investigation-into-charity-is-detailed.html | Investigation Into Charity Is Detailed | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/books/prize-to-adrienne-rich.html | Prize to Adrienne Rich | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/sales-of-home-hiv-tests-are-brisk-but-concern-persists-over-propriety.html | Sales of Home H.I.V. Tests Are Brisk, But Concern Persists Over Propriety | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/IHT-q-a-general-khin-nyunt-burmaan-inside-view-of-the-militarys-control.html | Q & A / General Khin Nyunt : Burma:An Inside View Of the Military's Control | False | Barbara Victor, International Herald Tribune | | | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/sec-sues-wall-st-firm-for-fraud.html | S.E.C. Sues Wall St. Firm For Fraud | False | By Leslie Wayne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/31-million-for-prime-broadway-spot.html | $31 Million for Prime Broadway Spot | False | By Thomas J. Lueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/girl-s-killer-evades-trial-under-death-penalty-law.html | Girl's Killer Evades Trial Under Death Penalty Law | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/criminal-act-is-less-likely-in-jet-s-crash.html | Criminal Act Is 'Less Likely' in Jet's Crash | False | By Don van Natta Jr. and Andrew C. Revkin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/relief-plan-politics-discussed-at-un.html | Relief-Plan Politics Discussed at U.N. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/jets-trying-to-revive-not-so-special-teams.html | Jets Trying to Revive Not-So-Special Teams | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/IHT-1946-miners-on-strike-in-our-pages100-75-and-50-years-ago.html | 1946: Miners on Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/chiroscience-of-england-in-us-pact.html | Chiroscience Of England In U.S. Pact | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/gas-leak-caused-blast-at-queens-church.html | Gas Leak Caused Blast at Queens Church | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/us-to-ease-banks-way-in-selling-stocks-and-insurance.html | U.S. to Ease Banks' Way in Selling Stocks And Insurance | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/gte-raising-a-latin-stake.html | GTE Raising A Latin Stake | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/north-korea-s-heir-seems-in-charge-but-a-grim-winter-looms.html | North Korea's Heir Seems in Charge, but a Grim Winter Looms | False | By Nicholas D. Kristof | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/sutton-gets-an-extension.html | Sutton Gets an Extension | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/sic-transit-lou.html | Sic Transit Lou | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/sol-levine-74-expert-on-medical-sociology-dies.html | Sol Levine, 74, Expert on Medical Sociology, Dies | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/IHT-cracks-in-apecs-grand-design.html | Cracks in APEC's Grand Design | False | By Philip Bowring, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/l-artists-and-rights-387606.html | Artists and Rights | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/IHT-asiapacific-urged-to-act-on-free-trade.html | Asia-Pacific Urged to Act On Free Trade | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/books/an-empire-s-days-of-glory-and-days-of-bitterness.html | An Empire's Days of Glory and Days of Bitterness | False | By Christopher Lehmann-Haupt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/political-gambling.html | Political Gambling | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/key-rates-389285.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/l-organize-400262.html | Organize | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/reeves-stands-stolid-amid-the-tempest.html | Reeves Stands Stolid Amid The Tempest | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/democrats-to-return-another-gift-tied-to-huang.html | Democrats To Return Another Gift Tied to Huang | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/extortion-charge-for-officer.html | Extortion Charge For Officer | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/all-aid-is-political.html | All Aid Is Political | False | By Chester A. Crocker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/two-airlines-shipped-devices-cited-in-a-crash-board-hears.html | Two Airlines Shipped Devices Cited in a Crash, Board Hears | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/addressing-bias-complaints.html | Addressing Bias Complaints | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/IHT-late-goal-for-porto-puts-milan-on-edge.html | Late Goal for Porto Puts Milan on Edge | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/at-83-and-88-glass-artists-thrive-anew.html | At 83 and 88, Glass Artists Thrive Anew | False | By Mitchell Owens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/panel-disputes-studies-on-gulf-war-illness.html | Panel Disputes Studies on Gulf War Illness | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/gifts-indulging-the-quirks.html | Gifts: Indulging the Quirks | False | By Marianne Rohrlich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/chicago-joined-by-an-array-of-dignitaries-bids-farewell-to-cardinal-bernardin.html | Chicago, Joined by an Array of Dignitaries, Bids Farewell to Cardinal Bernardin | False | By Peter Steinfels | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/parents-in-hartford-urge-state-run-magnet-schools.html | Parents in Hartford Urge State-Run Magnet Schools | False | By Jonathan Rabinovitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/value-names-gray-kirk-vansant.html | Value Names Gray Kirk/VanSant | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/IHT-1896sultans-motives-in-our-pages100-75-and-50-years-ago.html | 1896:Sultan's Motives : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/a-colt-in-baltimore-is-now-pops-in-dallas.html | A Colt in Baltimore Is Now 'Pops' in Dallas | False | By Joe Drape | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/cable-and-wireless-reports-9-rise-in-profit.html | Cable and Wireless Reports 9% Rise in Profit | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/bowne-in-joint-venture.html | Bowne in Joint Venture | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/IHT-envoys-world-wide-brief-when-to-secure-or-unlock-data-on-the-net.html | Envoy's World Wide Brief: When to Secure, or Unlock, Data on the Net | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/president-is-re-elected-in-zambia-but-vote-is-called-tainted.html | President Is Re-elected in Zambia, but Vote Is Called Tainted | False | By Donald G. McNeil Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/ex-prosecutor-sold-belongings-before-fleeing-lawyer-says.html | Ex-Prosecutor Sold Belongings Before Fleeing, Lawyer Says | False | By Robert Hanley | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/sanchez-vicario-finds-a-pace-that-advances.html | Sanchez Vicario Finds A Pace That Advances | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/no-headline-398322.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/will-bridges-be-the-next-frontier.html | Will Bridges Be the Next Frontier? | False | By Julie V. Iovine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/l-stick-to-limits-on-law-on-independent-counsel-388408.html | Stick to Limits on Law On Independent Counsel | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/horizon-cms-to-sell-15-rehabilitation-centers.html | HORIZON/CMS TO SELL 15 REHABILITATION CENTERS | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/style/chronicle-399701.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/a-few-laughs-a-few-victories.html | A Few Laughs, a Few Victories | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/IHT-not-so-defective-letters-to-the-editor.html | Not So Defective : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/the-cloakrooms-of-russia-the-dens-of-dragons.html | The Cloakrooms of Russia, the Dens of Dragons | False | By Michael Specter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/l-on-demand-printing-400270.html | On-Demand Printing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/ftc-said-to-reach-agreement-on-improper-auto-lease-ads.html | F.T.C. Said to Reach Agreement On Improper Auto Lease Ads | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/news/q-a-general-khin-nyunt-burmaan-inside-view-of-the-militarys-control.html | Q & A / General Khin Nyunt : Burma:An Inside View Of the Military's Control | False | Barbara Victor, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/former-justice-official-may-face-more-whitewater-scrutiny.html | Former Justice Official May Face More Whitewater Scrutiny | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/runway-collision-renews-concerns-about-towerless-airports.html | Runway Collision Renews Concerns About Towerless Airports | False | By Don Terry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/IHT-relief-debate-letters-to-the-editor.html | Relief Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/l-of-rape-in-the-military-and-trysts-in-the-military-400203.html | Of Rape in the Military and Trysts in the Military | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/in-baseball-reinsdorf-smiles-alone.html | In Baseball, Reinsdorf Smiles Alone | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/robert-b-gingrich-speaker-s-father-71.html | Robert B. Gingrich, Speaker's Father, 71 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/with-the-mud-flying-race-for-mayor-begins.html | With the Mud Flying, Race for Mayor Begins | False | By David Firestone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/agency-seeks-a-role-in-texaco-case.html | Agency Seeks A Role in Texaco Case | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/iona-makes-a-big-point-by-beating-seton-hall.html | Iona Makes a Big Point By Beating Seton Hall | False | By George Willis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/news-summary-399132.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/bias-suits-against-wall-st-firms.html | Bias Suits Against Wall St. Firms | False | By Barry Meier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/IHT-sampras-soars-as-agassi-drops.html | Sampras Soars as Agassi Drops | False | By Christopher Clarey, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/extra-tests-for-olajuwon.html | Extra Tests for Olajuwon | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/l-all-female-crews-400211.html | All Female Crews? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/retailers-left-out-of-computer-stock-boom.html | Retailers Left Out of Computer-Stock Boom | False | By Laurence Zuckerman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/style/chronicle-390313.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/adelphi-ruling-in-january.html | Adelphi Ruling in January | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/jones-wants-to-step-up-in-class.html | Jones Wants to Step Up in Class | False | By Charlie Nobles | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/unit-of-nec-narrows-review.html | Unit Of NEC Narrows Review | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/IHT-1921russian-banking-in-our-pages100-75-and-50-years-ago.html | 1921:Russian Banking : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/events-exhibitions-and-lectures.html | Events: Exhibitions and Lectures | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/worldbusiness/IHT-a-browser-on-automatic-pilot.html | A Browser on Automatic Pilot | False | By Mitchell Martin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/worldbusiness/IHT-downsizing-the-chips.html | Downsizing the Chips | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/c-corrections-400122.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/small-nets-could-face-big-test-with-hill.html | Small Nets Could Face Big Test With Hill | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/teen-ager-sought-in-baby-s-death-is-expected-to-surrender.html | Teen-Ager Sought in Baby's Death Is Expected to Surrender | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/ta-associates-joins-fight-for-altamira.html | TA ASSOCIATES JOINS FIGHT FOR ALTAMIRA | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/kuehne-turns-professional-and-will-team-with-woods.html | Kuehne Turns Professional And Will Team With Woods | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/gretzky-and-messier-are-on-familiar-ice.html | Gretzky and Messier Are on Familiar Ice | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/from-japan-to-italy-proposals-pour-in-for-li-land.html | From Japan to Italy, Proposals Pour In for L.I. Land | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/all-colombia-is-a-smugglers-cove-it-s-an-old-old-custom.html | All Colombia Is a Smugglers' Cove (It's an Old, Old Custom) | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/for-a-wanderer-to-err-is-divine.html | For a Wanderer, To Err Is Divine | False | By William S. Niederkorn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/social-security-workers-held-in-frauds-using-credit-cards.html | Social Security Workers Held In Frauds Using Credit Cards | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/transactions-390488.html | Transactions | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/the-sound-and-the-jury.html | The Sound and The Jury | False | By Maureen Dowd | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/gop-leader-tries-to-replace-ethics-panelists.html | G.O.P. Leader Tries to Replace Ethics Panelists | False | By Adam Clymer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/movies/the-pop-life-396753.html | The Pop Life | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/t-too-busy-to-look-ahead-399736.html | Too Busy to Look Ahead | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/budget-makes-slopes-steeper-for-americans.html | Budget Makes Slopes Steeper for Americans | False | By Barbara Lloyd | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/l-make-this-inauguration-day-the-people-s-386103.html | Make This Inauguration Day the People's | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/a-magnate-is-kidnapped-and-2-are-charged.html | A Magnate Is Kidnapped and 2 Are Charged | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/police-report-more-violence-in-some-areas.html | Police Report More Violence In Some Areas | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/inside-397989.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/black-heart-risk-found-to-differ-by-birthplace.html | Black Heart Risk Found To Differ by Birthplace | False | By Warren E. Leary | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/IHT-sharing-cultures-letters-to-the-editor.html | Sharing Cultures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/nestle-sales-up-5.7-in-first-10-months.html | Nestle Sales Up 5.7% In First 10 Months | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/kmart-profits-top-estimates-as-revenues-decline-1.6.html | Kmart Profits Top Estimates As Revenues Decline 1.6% | False | By Jennifer Steinhauer | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/IHT-the-smoking-wars-letters-to-the-editor.html | The Smoking Wars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/giving-and-getting-a-recital.html | Giving and Getting a Recital | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/metro-digest-398110.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/bar-boxing-vs-regulations.html | Bar Boxing Vs. Regulations | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/wharton-s-other-talent.html | Wharton's Other Talent | False | By Mitchell Owens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/a-cigarette-spoof-with-a-serious-message-for-teen-agers.html | A Cigarette Spoof With a Serious Message for Teen-Agers | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/business-digest-399728.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/tenants-lose-in-garbage-suit.html | Tenants Lose in Garbage Suit | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/a-de-kooning-woman-tops-the-year-s-art-sales.html | A de Kooning 'Woman' Tops the Year's Art Sales | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/americans-straddle-the-average-mark-in-math-and-science.html | Americans Straddle the Average Mark in Math and Science | False | By Peter Applebome | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/c-corrections-400130.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/be-thrifty-and-invest-well-and-then-wait-for-the-huge-tax-bill.html | Be thrifty and invest well, and then wait for the huge tax bill. | False | By Peter Passell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/mckesson-named-supplier.html | McKesson Named Supplier | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/c-corrections-400149.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/a-tutorial-for-young-saudis-on-ways-to-toil-for-money.html | A Tutorial for Young Saudis On Ways to Toil for Money | False | By Douglas Jehl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/us-trade-deficit-worsens-and-gap-with-china-grows.html | U.S. TRADE DEFICIT WORSENS, AND GAP WITH CHINA GROWS | False | By Richard W. Stevenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/style/chronicle-399710.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/this-sea-wall-is-really-art-for-the-daring.html | This Sea Wall Is Really Art For the Daring | False | By Mitchell Owens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/smoltz-takes-the-money-and-stays-in-atlanta.html | Smoltz Takes the Money and Stays in Atlanta | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/executive-shifts-on-the-west-coast.html | Executive Shifts On the West Coast | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/c-corrections-393290.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/l-what-s-publishable-400289.html | What's Publishable | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/suspect-in-baby-death-is-expected-to-surrender.html | Suspect in Baby Death Is Expected to Surrender | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/company-briefs-399833.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/calendar-sales-film-talk-and-tree-auction.html | Calendar: Sales, Film, Talk and Tree Auction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/as-debate-over-megastores-rages-one-opens-in-queens.html | As Debate Over Megastores Rages, One Opens in Queens | False | By Lisa W. Foderaro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/in-the-gubernatorial-swim.html | In the Gubernatorial Swim | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/assailing-giuliani-bratton-won-t-rule-out-mayoral-bid.html | Assailing Giuliani, Bratton Won't Rule Out Mayoral Bid | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/now-ads-bound-for-coffee-tables.html | Now, Ads Bound For Coffee Tables | False | By Christopher Mason | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/now-hes-bipartisan.html | Now He's Bipartisan | False | By Grover G. Norquist | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/a-farewell-to-er-blood-guts-and-fame.html | A Farewell To 'E.R.,' Blood, Guts and Fame | False | By Bill Carter | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/c-corrections-400173.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/l-concerted-effort-can-fill-university-press-role-400246.html | Concerted Effort Can Fill University Press Role | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/IHT-fire-raises-fears-about-safety-lapses-in-eurotunnel.html | Fire Raises Fears About Safety Lapses In Eurotunnel | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/still-playful-after-all-these-years.html | Still Playful After All These Years | False | By Mitchell Owens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/books/harnessing-tv-s-power-to-the-power-of-the-page.html | Harnessing TV's Power to the Power of the Page | False | By Caryn James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/news/fire-raises-fears-about-safety-lapses-in-eurotunnel.html | Fire Raises Fears About Safety Lapses In Eurotunnel | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/on-the-trail-of-a-cia-man-trips-and-big-cash-transfers.html | On the Trail of a C.I.A. Man: Trips and Big Cash Transfers | False | By David Johnston and Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/42-of-school-budget-is-shown-reaching-new-york-city-classes.html | 42% of School Budget Is Shown Reaching New York City Classes | False | By Jacques Steinberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/false-alarms-for-mets.html | False Alarms for Mets | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/tensions-rise-in-rwanda-as-refugees-seek-to-reclaim-homes.html | Tensions Rise in Rwanda as Refugees Seek to Reclaim Homes | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/christopher-in-beijing-sees-better-relations-with-china.html | Christopher, in Beijing, Sees Better Relations With China | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/sleight-of-hand-signals.html | Sleight of Hand Signals | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/rice-to-stay-with-red-sox.html | Rice to Stay With Red Sox | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/us/in-boston-nothing-is-something.html | In Boston, Nothing Is Something | False | By Fox Butterfield | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/furniture-by-artists-at-warehouse-prices.html | Furniture by Artists At Warehouse Prices | False | By Mitchell Owens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/andrews-offers-171-million-for-toy-biz-shares.html | ANDREWS OFFERS $171 MILLION FOR TOY BIZ SHARES | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/bridge-388475.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/after-a-bald-flash-magic-and-grace-from-louis.html | After a Bald Flash, Magic and Grace From Louis | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/3-singers-with-something-to-prove.html | 3 Singers With Something to Prove | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/bob-dole-s-last-campaign-has-led-another-but-this-one-behalf-air-france.html | Bob Dole's last campaign has led to another, but this one is on behalf of Air France | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/garden/singleparent-vacations-without-losing-child-or-mind.html | Single-Parent Vacations, Without Losing Child or Mind | False | By Eileen Ogintz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/world/channel-tunnel-hit-by-fire-may-stay-closed-for-a-week.html | Channel Tunnel, Hit by Fire, May Stay Closed for a Week | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/arts/in-unholy-matrimony-till-the-lease-is-up.html | In Unholy Matrimony, Till the Lease Is Up | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/pretty-heady-stuff-a-spinning-mason-is-all-smiles.html | Pretty Heady Stuff: A Spinning Mason Is All Smiles | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/bomb-on-flight-800-called-less-likely.html | Bomb on Flight 800 Called 'Less Likely' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/c-corrections-400157.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/vest-saves-officer-in-newark-shooting.html | Vest Saves Officer In Newark Shooting | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/nyregion/elisa-s-death-a-year-later-hints-of-hope.html | Elisa's Death: A Year Later, Hints of Hope | False | By Joyce Purnick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/sports/ailing-agassi-is-trounced-fined-and-out-of-tourney.html | Ailing Agassi Is Trounced, Fined and Out of Tourney | False | By Christopher Clarey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/business/fresh-signs-of-buoyancy-in-the-german-economy.html | Fresh Signs of Buoyancy In the German Economy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-21 | 1996-11-21 | https://www.nytimes.com/1996/11/21/opinion/big-bucks-for-belle.html | Big Bucks for Belle | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/from-cell-to-cells-to-life-all-caught-by-photography.html | From Cell, to Cells, to Life, All Caught by Photography | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/one-airline-s-shift-to-a-one-maker-fleet.html | One Airline's Shift to a One-Maker Fleet | False | By Adam Bryant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/olajuwon-to-begin-supervised-workouts.html | Olajuwon to Begin Supervised Workouts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/nine-month-profit-rises-by-24-ing-reports.html | Nine-Month Profit Rises By 24%, ING Reports | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/c-corrections-417009.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/29-arrested-in-tax-fraud-scheme-described-as-new-york-s-largest.html | 29 Arrested in Tax Fraud Scheme Described as New York's Largest | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/both-sides-toughen-on-hebron.html | Both Sides Toughen On Hebron | False | By Serge Schmemann | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416479.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/nit-matchups-are-set.html | N.I.T. Matchups Are Set | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/worldbusiness/IHT-has-philippine-economy-finally-come-of-age.html | Has Philippine Economy Finally Come of Age? | False | By Steven Knipp, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/inside-415561.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/forever-dada-much-ado-championing-the-absurd.html | Forever Dada: Much Ado Championing the Absurd | False | By Michael Kimmelman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-us-china-policy-letters-to-the-editor.html | U.S. China Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/zap-and-off-to-do-battle-with-aliens.html | Zap! And Off To Do Battle With Aliens | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/seize-the-day.html | Seize the Day | False | By Anthony Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/on-eve-of-african-relief-talks-aid-donors-argue-over-numbers.html | On Eve of African Relief Talks, Aid Donors Argue Over Numbers | False | By James Bennet | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/school-spending-disparities-beg-repeated-query-why.html | School Spending Disparities Beg Repeated Query: Why? | False | By Jacques Steinberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/lowe-direct-settles-dispute-with-five-former-top-executives-who-left-open.html | Lowe Direct settles a dispute with five former top executives who left to open a breakaway agency. | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/jfk-to-add-foam-device-to-a-runway-to-slow-jets.html | J.F.K. to Add Foam Device To a Runway To Slow Jets | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/a-fusion-inspired-by-cocteau.html | A Fusion Inspired By Cocteau | False | By Anna Kisselgoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/company-briefs-416606.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/from-eden-to-desire.html | From 'Eden' to 'Desire' | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/style/chronicle-408530.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/l-security-isn-t-political-for-south-koreans-404438.html | Security Isn't Political For South Koreans | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/l-african-publications-404144.html | African Publications | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/20-are-killed-by-explosion-in-downtown-of-san-juan.html | 20 Are Killed By Explosion In Downtown Of San Juan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/gaylord-to-buy-word-records-from-thomas-nelson.html | GAYLORD TO BUY WORD RECORDS FROM THOMAS NELSON | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/mullen-advertising-selected-by-nextel.html | Mullen Advertising Selected by Nextel | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/post-soviet-russia-returns-successfully-to-eurobonds.html | Post-Soviet Russia Returns Successfully to Eurobonds | False | By Jonathan Fuerbringer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/joan-paterson-kerr-editor-and-author-75.html | Joan Paterson Kerr, Editor and Author, 75 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/chuck-howard-63-pioneer-tv-sports-producer.html | Chuck Howard, 63, Pioneer TV Sports Producer | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/worldbusiness/IHT-moratorium-on-new-entrants-nears-end-us-presses.html | Moratorium on New Entrants Nears End: U.S. Presses Japan on Trade (folo) | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/aviation-agency-assailed-at-hearing-for-role-in-valujet-crash.html | Aviation Agency Assailed at Hearing for Role in Valujet Crash | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/hud-makes-housing-grants.html | HUD Makes Housing Grants | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/us-to-ease-rules-to-make-air-bags-less-dangerous.html | U.S. TO EASE RULES TO MAKE AIR BAGS LESS DANGEROUS | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416495.html | Art in Review | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/prodigy-with-as-many-scars-as-gifts.html | Prodigy With as Many Scars as Gifts | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/from-suspect-in-murders-to-a-new-life-in-america.html | From Suspect in Murders To a New Life in America | False | By Tim Golden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/giuliani-can-t-seek-220-million-of-airport-back-rent-faa-says.html | Giuliani Can't Seek $220 Million of Airport 'Back Rent,' F.A.A. Says | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/french-book-fair-writhes-poisoned-by-politics.html | French Book Fair Writhes, Poisoned by Politics | False | By Roger Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/l-hmo-responsibility-417599.html | H.M.O. Responsibility | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/canadian-tribe-shedding-ashes-of-an-evil-place-gets-a-chance-at-rebirth.html | Canadian Tribe, Shedding Ashes of an 'Evil Place,' Gets a Chance at Rebirth | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/nature-is-not-a-liberal-plot.html | Nature Is Not a Liberal Plot | False | By John Mccain | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/l-for-blacks-economic-gain-is-limited-to-a-few-417610.html | For Blacks, Economic Gain Is Limited to a Few | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/l-southern-italy-doesn-t-merit-bad-reputation-405469.html | Southern Italy Doesn't Merit Bad Reputation | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/coney-island-housing-project-complete.html | Coney Island Housing Project Complete | False | By Tracie Rozhon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/teen-ager-surrenders-in-infant-death.html | Teen-Ager Surrenders In Infant Death | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/police-sued-in-wife-s-abuse.html | Police Sued in Wife's Abuse | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/24-injured-as-fire-guts-a-building-in-harlem.html | 24 Injured as Fire Guts a Building in Harlem | False | By Jane H. Lii | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/nfl-matchups-week-13.html | N.F.L. MATCHUPS; WEEK 13 | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/santa-take-that-need-that-toy.html | Santa, Take That! Need That Toy. | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/l-pick-up-the-pace-america-1-2-3-1-2-3-405450.html | Pick Up the Pace, America. 1-2-3. 1-2-3. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/sentencing-of-bissell-was-put-off-three-times.html | Sentencing Of Bissell Was Put Off Three Times | False | By Robert Hanley | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/home-video-407054.html | Home Video | False | By Peter M. Nichols | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-1946german-money-in-our-pages100-75-and-50-years-ago.html | 1946:German Money : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/homely-soup-dressed-up-and-ready-to-go.html | Homely Soup, Dressed Up and Ready to Go | False | By Eric Asimov | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/no-one-knew-holtz-like-nbc-knew-holtz.html | No One Knew Holtz Like NBC Knew Holtz | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/gucci-reports-69-rise-in-3d-quarter-revenue.html | Gucci Reports 69% Rise In 3d-Quarter Revenue | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/new-video-releases-406015.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/worldbusiness/IHT-us-to-see-some-documents-in-gmvolkswagen-case.html | U.S. to See Some Documents in GM-Volkswagen Case | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/1-alger-hiss-disgraced-his-country-twice-404128.html | Alger Hiss Disgraced His Country, Twice | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/vlsi-to-end-production-at-its-san-jose-plant.html | VLSI TO END PRODUCTION AT ITS SAN JOSE PLANT | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/c-corrections-417017.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/emotion-to-vie-with-words-as-simpson-takes-the-stand.html | Emotion to Vie With Words As Simpson Takes the Stand | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/floridians-talk-big-about-roy-jones.html | Floridians Talk Big About Roy Jones | False | By Charlie Nobles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/melding-past-and-present-in-portugal.html | Melding Past and Present in Portugal | False | By Herbert Muschamp | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/evelyn-hooker-89-is-dead-recast-the-view-of-gay-men.html | Evelyn Hooker, 89, Is Dead; Recast the View of Gay Men | False | By David W. Dunlap | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-european-sense-letters-to-the-editor.html | European Sense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/if-you-must-pay-a-bribe-don-t-let-it-distort-the-accounting.html | If you must pay a bribe, don't let it distort the accounting | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/giants-primed-for-cowboys-the-second-time-around.html | Giants Primed for Cowboys The Second Time Around | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/c-corrections-417050.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/rangers-extend-deals.html | Rangers Extend Deals | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/parents-offer-ideas-on-rating-tv-shows.html | Parents Offer Ideas On Rating TV Shows | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/wetteland-is-waiting.html | Wetteland Is Waiting | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/new-video-releases-416410.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/japanese-bank-waits-for-ruling.html | Japanese Bank Waits for Ruling | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/shell-oil-s-own-little-problem.html | Shell Oil's Own Little Problem | False | By Bob Herbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/worldbusiness/IHT-hanwa-deposits-are-guaranteed-japan-closes-a-bank.html | Hanwa Deposits Are Guaranteed : Japan Closes a Bank To Forestall Panic | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/a-soho-sampler-short-list-for-prize.html | A SoHo Sampler: Short List for Prize | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/elmo-langley-68-nascar-pace-car-driver.html | Elmo Langley, 68, Nascar Pace-Car Driver | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/ex-celtic-found-dead.html | Ex-Celtic Found Dead | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/progress-for-school-bill.html | Progress for School Bill | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/cornhusker-suspended.html | Cornhusker Suspended | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/the-long-reach-of-war-tearing-up-a-family.html | The Long Reach of War, Tearing Up a Family | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/scientists-zero-in-on-a-gene-linked-to-prostate-cancer.html | Scientists Zero In on a Gene Linked to Prostate Cancer | False | By Natalie Angier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/they-re-dining-on-quail-and-whining-about-life.html | They're Dining on Quail And Whining About Life | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/l-hmo-responsibility-417602.html | H.M.O. Responsibility | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/house-gop-softens-stance-on-ethics-panel.html | House G.O.P. Softens Stance on Ethics Panel | False | By Adam Clymer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/co-corrections-415987.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/rookie-with-a-daunting-pedigree.html | Rookie With a Daunting Pedigree | False | By Tom Friend | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/news-summary-416002.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/style/chronicle-417580.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/business-digest-415316.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/restaurants-402540.html | Restaurants | False | By Ruth Reichl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/buoyed-by-fans-becker-outlasts-sampras.html | Buoyed by Fans, Becker Outlasts Sampras | False | By Christopher Clarey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/british-economic-growth-may-lead-to-rates-rise.html | British Economic Growth May Lead to Rates Rise | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/bellcore-agrees-to-purchase-by-big-research-company.html | Bellcore Agrees to Purchase By Big Research Company | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/with-surplus-last-phase-of-pataki-tax-cut-will-be-early.html | With Surplus, Last Phase of Pataki Tax Cut Will Be Early | False | By Raymond Hernandez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/no-headline-415995.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/l-community-effort-417629.html | Community Effort | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/rudolf-schlesinger-87-expert-on-the-world-s-legal-systems.html | Rudolf Schlesinger, 87, Expert On the World's Legal Systems | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/italian-woman-wins-world-cup-slalom.html | Italian Woman Wins World Cup Slalom | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/coca-cola-shares-drop-on-fear-of-lower-earnings.html | COCA-COLA SHARES DROP ON FEAR OF LOWER EARNINGS | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/worldbusiness/IHT-moratorium-on-new-entrants-nears-end-asiapacific.html | Moratorium on New Entrants Nears End : Asia-Pacific Grouping Attracts More Nations | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/3-concerns-join-forces-to-buy-stn-atlas.html | 3 Concerns Join Forces To Buy STN Atlas | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/egypt-irked-but-softly-at-the-us-on-un-veto.html | Egypt Irked, But Softly, At the U.S. On U.N. Veto | False | By Douglas Jehl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/paramount-shifts-media-duties.html | Paramount Shifts Media Duties | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/they-love-to-rock-as-hard-as-men-do.html | They Love to Rock as Hard as Men Do | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/petrobras-finds-big-deep-water-oilfield.html | Petrobras Finds Big Deep-Water Oilfield | False | By Agis Salpukas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/compuserve-changes-focus-to-home-office-and-businesses.html | Compuserve Changes Focus To Home Office And Businesses | False | By Peter H. Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/for-both-car-makers-and-consumers-a-new-sales-factor.html | For Both Car Makers and Consumers, a New Sales Factor | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/when-artistry-equaled-ambition.html | When Artistry Equaled Ambition | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-a-cultural-center-is-on-the-block-as-budget-ax-prepares-to-fall.html | A Cultural Center Is on the Block As Budget Ax Prepares to Fall | False | By James W. Davis Jr., International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/bet-you-can-t-make-just-one.html | Bet You Can't Make Just One | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/transactions-414336.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/the-end-for-palmer-stadium.html | The End for Palmer Stadium | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416452.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/publisher-seeks-to-update-a-classic-to-cries-of-thuggery.html | Publisher Seeks to Update a Classic, to Cries of 'Thuggery' | False | By Janny Scott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/cia-officer-indicted-by-jury-on-sole-charge.html | C.I.A. Officer Indicted by Jury on Sole Charge | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/3-released-after-bail-is-reduced-to-1000.html | 3 Released After Bail Is Reduced To $1,000 | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/politics-defeating-love-in-contemporary-cuba.html | Politics Defeating Love In Contemporary Cuba | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/even-johnson-is-singing-i-m-tired-of-this-blues.html | Even Johnson Is Singing 'I'm Tired of This' Blues | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/housing-secretary-resigns-citing-finances.html | Housing Secretary Resigns, Citing Finances | False | By Steven A. Holmes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/clinics-to-pay-187-million-in-billing-case.html | Clinics to Pay $187 Million In Billing Case | False | By Milt Freudenheim | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/a-christmas-fair.html | A Christmas Fair | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/a-meaningful-school-budget-at-last.html | A Meaningful School Budget -- at Last | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/times-co-raises-dividend-to-15-cents.html | Times Co. Raises Dividend to 15 Cents | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/schoolgirl-s-harassment-complaint-is-rejected.html | Schoolgirl's Harassment Complaint Is Rejected | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/celebrating-lionel-hampton-straight-up.html | Celebrating Lionel Hampton, Straight Up | False | By Peter Watrous | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/woman-wins-sex-bias-suit.html | Woman Wins Sex Bias Suit | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/us-approved-equipment-sale-to-china-despite-hint-of-misuse.html | U.S. Approved Equipment Sale to China Despite Hint of Misuse | False | By Jeff Gerth | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/martin-selects-head-of-direct-marketing.html | Martin Selects Head Of Direct Marketing | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/how-capote-blurred-border-between-fact-and-fiction.html | How Capote Blurred Border Between Fact and Fiction | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/severe-storms-in-northwest-leave-12-dead.html | Severe Storms in Northwest Leave 12 Dead | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/guerin-shoots-to-head-of-class.html | Guerin Shoots to Head of Class | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-a-ceo-converted-letters-to-the-editor.html | A CEO Converted?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/temple-re-signs-coach.html | Temple Re-signs Coach | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/yankee-gear-seen-around-the-world.html | Yankee Gear Seen Around The World | False | By George Vecsey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/the-crisis-in-belarus.html | The Crisis in Belarus | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/elderly-man-and-an-aide-found-slain-in-his-home.html | Elderly Man And an Aide Found Slain In His Home | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/only-a-matter-of-time.html | 'Only a Matter of Time' | False | By A.m. Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/botha-denies-role-in-88-church-bombing.html | Botha Denies Role In '88 Church Bombing | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-kid-with-the-ball-letters-to-the-editor.html | Kid With the Ball : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/mingo-is-renamed-texaco-to-uniworld.html | Mingo Is Renamed; Texaco to Uniworld | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/russian-military-loses-satellites.html | RUSSIAN MILITARY LOSES SATELLITES | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/7-admit-guilt-in-kickbacks.html | 7 Admit Guilt in Kickbacks | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416460.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/last-chance.html | Last Chance | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/giuliani-is-said-to-choose-chief-for-hospital-agency.html | Giuliani Is Said to Choose Chief for Hospital Agency | False | By Esther B. Fein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/c-corrections-416983.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-1896-london-sewers-in-our-pages100-75-and-50-years-ago.html | 1896: London Sewers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/also-of-note.html | Also of Note | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/tulane-coach-fired.html | Tulane Coach Fired | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-now-lets-see-if-asiapacific-leaders-mean-what-they-say.html | Now Let's See if Asia-Pacific Leaders Mean What They Say | False | By C. Fred Bergsten, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-maharaja-macs-letters-to-the-editor.html | 'Maharaja Macs' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/l-still-no-smoking-gun-417637.html | Still No Smoking Gun | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/giuliani-dares-bratton-to-run-against-him-next-year.html | Giuliani Dares Bratton to Run Against Him Next Year | False | By David Firestone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/IHT-quick-defense-of-the-franc-after-giscard-hits-a-nerve.html | Quick Defense Of the Franc After Giscard Hits a Nerve | False | By Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/metro-digest-417025.html | Metro Digest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/worldbusiness/IHT-us-to-see-volkswagensuit-files.html | U.S. to See Volkswagen-Suit Files | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/key-rates-405914.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/nets-show-new-drive-but-stall-in-the-fourth.html | Nets Show New Drive But Stall in the Fourth | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/johnson-coming-up-shy-in-the-crunch-for-knicks.html | Johnson Coming Up Shy in the Crunch for Knicks | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/c-corrections-417041.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/IHT-1-billion-issue-first-since-17-called-sign-of-economic-health-russia.html | $1 Billion Issue, First Since '17, Called Sign Of Economic Health : Russia Joins The Market, Introducing A Eurobond | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/union-forum-is-new-tool-to-air-woes-of-workers.html | Union Forum Is New Tool To Air Woes Of Workers | False | By Steven Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/IHT-passenger-service-delayed-indefinitely-freight-link-reopened-in.html | Passenger Service Delayed Indefinitely : Freight Link Reopened in Eurotunnel | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/theater/love-as-blood-sport-with-everyone-losing.html | Love as Blood Sport, With Everyone Losing | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/they-studied-they-came-they-bid-feverishly.html | They Studied, They Came, They Bid Feverishly | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/diplomacy-vs-semantics-on-china-visit.html | Diplomacy vs. Semantics on China Visit | False | By Steven Erlanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/new-video-releases-416444.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/clintons-down-under-sweet-and-sour.html | Clintons Down Under: Sweet and Sour | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/canadians-failure-indians-and-eskimos.html | Canadians' Failure: Indians and Eskimos | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/world/panel-details-how-canada-failed-tribes.html | Panel Details How Canada Failed Tribes | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/8-arrested-in-southwest-in-crackdown-on-trade-in-eagle-parts.html | 8 Arrested in Southwest in Crackdown on Trade in Eagle Parts | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/toys-r-us-picks-wells-rich-greene.html | Toys 'R' Us Picks Wells Rich Greene | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/kawasaki-may-invest-in-new-rolls-engine.html | Kawasaki May Invest In New Rolls Engine | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/barnett-says-no-thanks-to-job-at-notre-dame.html | Barnett Says No Thanks to Job at Notre Dame | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/falling-in-love-with-movies-and-communism.html | Falling in Love With Movies and Communism | False | By Michiko Kakutani | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/dick-armey-s-war-on-ethics.html | Dick Armey's War on Ethics | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/rangers-lose-on-night-fit-for-partying.html | Rangers Lose On Night Fit For Partying | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/worldbusiness/IHT-surging-stock-price-could-mean-30-million-or-more.html | Surging Stock Price Could Mean $30 Million or More for Sorrell : WPP Chief's Bet on the Firm Pays Off | False | By Daniel Tilles, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/IHT-controversy-clouds-portos-special-year.html | Controversy Clouds Porto's Special Year | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/IHT-tension-rises-in-champions-league.html | Tension Rises in Champions League | False | By Peter Berlin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/art-in-review-416487.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/executive-changes-414018.html | Executive Changes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/uncovered-short-sales-reach-another-record-on-big-board.html | Uncovered Short Sales Reach Another Record on Big Board | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/college-football-report-414190.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/new-video-releases-416428.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/arts/tours-of-artists-studios-and-a-benefit-auction.html | Tours of Artists' Studios And a Benefit Auction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/us/us-set-to-allow-reactors-to-use-plutonium-from-disarmed-bombs.html | U.S. Set to Allow Reactors to Use Plutonium From Disarmed Bombs | False | By Peter Passell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/results-plus-417513.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/once-was-too-much-graf-beats-davenport.html | Once Was Too Much: Graf Beats Davenport | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-1921-french-military-in-our-pages100-75-and-50-years-ago.html | 1921: French Military : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/nyregion/george-ginsberg-97-penny-philanthropist-dies.html | George Ginsberg, 97, 'Penny Philanthropist,' Dies | False | By Sarah Jay | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/IHT-hong-kong-fears-creeping-transformation-under-beijing.html | Hong Kong Fears Creeping Transformation Under Beijing | False | By Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/sports/owners-to-meet.html | Owners to Meet | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/opinion/IHT-france-fully-in-natomay-be-not.html | France Fully in NATO? Maybe Not | False | By Philip H. Gordon, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/business/times-company-names-2-senior-vice-presidents.html | Times Company Names 2 Senior Vice Presidents | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-22 | 1996-11-22 | https://www.nytimes.com/1996/11/22/movies/for-children.html | For Children | False | By Dulcie Leimbach | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/nippon-telegraph-says-profits-surged.html | Nippon Telegraph Says Profits Surged | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/big-board-reports-sharp-gain-in-profit.html | Big Board Reports Sharp Gain in Profit | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/mta-metrocard-contract-under-review.html | M.T.A. Metrocard Contract Under Review | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/time-for-a-broader-asian-agenda.html | Time for a Broader Asian Agenda | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-helping-addicts-434639.html | Helping Addicts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/democratic-party-to-return-450000-more-linked-to-huang.html | Democratic Party to Return $450,000 More Linked to Huang | False | By Stephen Labaton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/hewlett-packard-expands-buyback-by-up-to-1-billion.html | HEWLETT-PACKARD EXPANDS BUYBACK BY UP TO $1 BILLION | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/two-roads-lead-back-to-new-york.html | Two Roads Lead Back To New York | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/IHT-foreign-challenge-spurs-quality-exfoe-of-tariff-cuts-finds-he-was-wrong.html | Foreign Challenge Spurs Quality : Ex-Foe of Tariff Cuts Finds He Was Wrong | False | By Kevin Murphy, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/news-corp-sells-stake-in-fairfax.html | News Corp. Sells Stake in Fairfax | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/why-faa-ignored-contractor-hired-by-valujet.html | Why F.A.A. Ignored Contractor Hired by Valujet | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/IHT-inquiries-to-delay-restoring-tunnel-passenger-trains.html | Inquiries to Delay Restoring Tunnel Passenger Trains | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/a-religious-quilt-that-is-largely-patchwork.html | A Religious Quilt That Is Largely Patchwork | False | By Gustav Niebuhr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/rutgers-forbids-ethnic-jokes.html | Rutgers Forbids Ethnic Jokes | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/novotna-wins-with-no-time-for-feelings.html | Novotna Wins, With No Time For Feelings | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/dutch-bank-in-1.9-billion-deal-for-s-l.html | Dutch Bank In $1.9 Billion Deal For S&L. | False | By Saul Hansell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/mayor-drops-school-demand.html | Mayor Drops School Demand | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-on-the-waterfront-434680.html | On the Waterfront | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/pascrell-to-join-transit-panel.html | Pascrell to Join Transit Panel | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/no-headline-428540.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/african-aid-effort-mired-in-dispute-over-scope-of-mission.html | African Aid Effort Mired in Dispute Over Scope of Mission | False | By Alan Cowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/landlord-guilty-of-asking-tenants-for-political-gifts.html | Landlord Guilty of Asking Tenants for Political Gifts | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/classical-music-434540.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/white-couple-are-guilty-in-attack-on-a-black-boy.html | White Couple Are Guilty In Attack on a Black Boy | False | By Rick Bragg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/jones-jr-wins-wbc-title.html | Jones Jr. Wins W.B.C. Title | False | By Charlie Nobles | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/your-money/IHT-fat-fortune-slim-chance-how-to-beat-the-odds-at-playing-the.html | Fat Fortune, Slim Chance: How to Beat the Odds at Playing the Lottery | False | By Digby Larner, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/transactions-424579.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/belarus-where-europe-meets-russia-worrying-deadlock-over-who-really-charge.html | In Belarus, Where Europe Meets Russia, a Worrying Deadlock Over Who Is Really in Charge | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/richard-koontz-56-a-printing-executive.html | Richard Koontz, 56, a Printing Executive | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/coach-dreams-of-closing-in-on-bulls.html | Coach Dreams of Closing In on Bulls | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/fighting-for-their-films.html | Fighting for Their Films | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/french-scientologist-sentenced-after-church-member-s-suicide.html | French Scientologist Sentenced After Church Member's Suicide | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/why-a-king-is-making-a-rabbi-a-don.html | Why a King Is Making A Rabbi a Don | False | By David Gonzalez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/horizon-cellular-to-sell-assets-to-dobson.html | HORIZON CELLULAR TO SELL ASSETS TO DOBSON | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/water-rustlers-come-up-dry.html | Water Rustlers Come Up Dry | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/in-australia-clinton-takes-a-dip-by-the-great-barrier-reef.html | In Australia, Clinton Takes a Dip by the Great Barrier Reef | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/sloan-simpson-80-an-ex-model-who-married-a-new-york-mayor.html | Sloan Simpson, 80, an Ex-Model Who Married a New York Mayor | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/from-welfare-to-work-without-a-car.html | From Welfare to Work, Without a Car | False | By John O. Norquist | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/inside-434116.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/charges-dismissed-in-silicon-valley-trade-secrets-case.html | Charges Dismissed in Silicon Valley Trade Secrets Case | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/c-corrections-434213.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/c-corrections-434230.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/a-triumph-for-city-schools.html | A Triumph for City Schools | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/2-weeks-after-election-dornan-loses-seat.html | 2 Weeks After Election, Dornan Loses Seat | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/style/IHT-a-smaller-gathering-cologne-art-fair-much-euphoria-in.html | A Smaller Gathering : Cologne Art Fair: Much Euphoria in | False | By David Galloway, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-two-headed-beast-434655.html | Two-Headed Beast | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/abdus-salam-is-dead-at-70-physicist-shared-nobel-prize.html | Abdus Salam Is Dead at 70; Physicist Shared Nobel Prize | False | By Malcolm W. Browne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/c-corrections-434248.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/IHT-1896-no-miracle-cure-in-our-pages100-75-and-50-years-ago.html | 1896: No Miracle Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/IHT-hard-choice-for-ramosa-2d-term.html | Hard Choice For Ramos:A 2d Term? | False | By Steven Knipp, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/your-money/IHT-gambling-on-gaming-stocks.html | Gambling on Gaming Stocks | False | By Judith Rehak, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/IHT-banks-aid-consumers-more-and-discover-its-profitable.html | Banks Aid Consumers More And Discover It's Profitable | False | By Kevin Murphy, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/when-one-man-s-helicopter-is-another-man-s-headache.html | When One Man's Helicopter Is Another Man's Headache | False | By Debra West | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/key-rates-426423.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-worldwide-persecution-434534.html | Worldwide Persecution | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/worldbusiness/IHT-oil-firms-get-blamed-for-high-prices.html | Oil Firms Get Blamed for high prices. | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/trade-talk-is-swirling-about-bradley.html | Trade Talk Is Swirling About Bradley | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/state-tells-crew-to-seize-control-of-42-bad-schools.html | STATE TELLS CREW TO SEIZE CONTROL OF 42 BAD SCHOOLS | False | By Pam Belluck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/metro-digest-431990.html | Metro Digest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-who-needs-this-committee-on-religious-freedom-abroad-434558.html | Who Needs This Committee on Religious Freedom Abroad? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/reacting-to-the-world-and-one-another-humanly-and-not.html | Reacting to the World and One Another, Humanly and Not | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/is-mexico-s-press-free-or-just-taking-liberties.html | Is Mexico's Press Free, or Just Taking Liberties? | False | By Sam Dillon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/canada-drops-charges-against-indians-in-fire.html | Canada Drops Charges Against Indians in Fire | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/jets-duffy-becomes-a-force-on-a-mix-and-match-line.html | Jets' Duffy Becomes a Force On a Mix-and-Match Line | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/devils-loss-to-capitals-ends-streak-for-brodeur.html | Devils' Loss To Capitals Ends Streak For Brodeur | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/business-digest-431907.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/mashburn-to-have-surgery-on-cheek.html | Mashburn to Have Surgery on Cheek | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/from-hero-to-heroin-and-back.html | From Hero To Heroin And Back | False | By Caryn James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/house-gop-said-to-seek-ouster-of-6-in-ethics-unit.html | House G.O.P. Said to Seek Ouster of 6 In Ethics Unit | False | By Adam Clymer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/music-and-words-passing-in-the-night.html | Music and Words, Passing in the Night | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/bridge-423580.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/us-agency-plans-to-reduce-danger-posed-by-air-bags.html | U.S. AGENCY PLANS TO REDUCE DANGER POSED BY AIR BAGS | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/arrest-in-baby-s-drowning.html | Arrest in Baby's Drowning | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/your-money/IHT-briefcase-trustnet-adds-16-funds.html | BRIEFCASE : TrustNet Adds 16 Funds | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/c-corrections-434205.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/nu-skin-asia-pacific-stock-soars-in-first-day-of-trading.html | NU SKIN ASIA PACIFIC STOCK SOARS IN FIRST DAY OF TRADING | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/movies/steinbeck-a-world-class-homebody.html | Steinbeck, a World-Class Homebody | False | By Mel Gussow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-on-liver-transplants-421189.html | On Liver Transplants | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/worldbusiness/IHT-q-a-john-wolf-why-us-pushes-apec-for-technology.html | Q & A / John Wolf : Why U.S. Pushes APEC for Technology Pact | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/japan-s-banks-report-profit-after-red-ink.html | Japan's Banks Report Profit After Red Ink | False | By Sheryl Wudunn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/dominican-leader-draws-line-on-plan-to-help-new-york-in-drug-war.html | Dominican Leader Draws Line on Plan to Help New York in Drug War | False | By Larry Rohter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/unabom-trial-won-t-begin-till-late-97.html | Unabom Trial Won't Begin Till Late '97 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/jazz.html | JAZZ | False | By Peter Watrous | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/massacre-of-refugees-in-burundi-reported.html | Massacre of Refugees in Burundi Reported | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/mary-duschl-45-ballet-administrator-dies.html | Mary Duschl, 45, Ballet Administrator, Dies | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/autopsy-shows-baby-found-in-bin-was-born-healthy.html | Autopsy Shows Baby Found In Bin Was Born Healthy | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/pc-but-not-most-talented.html | P.C., but Not 'Most Talented' | False | By Robert Spector | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/news-summary-432288.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/how-a-killing-roused-irish-conscience.html | How a Killing Roused Irish Conscience | False | By Warren Hoge | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/IHT-military-slims-down-andmodernizes.html | Military Slims Down and Modernizes | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/IHT-1946-red-leadership-in-our-pages100-75-and-50-years-ago.html | 1946: Red Leadership : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/tv-s-new-jew.html | TVs New Jew | False | By Frank Rich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/IHT-a-few-good-reasons-why-apec-really-does-mean-business.html | A Few Good Reasons Why APEC Really Does Mean Business | False | By Timothy Ong, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/theater/returning-in-triumph-from-tv-to-broadway.html | Returning in Triumph From TV to Broadway | False | By Anita Gates | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/cowboys-secondary-all-hands-giants-say.html | Cowboys' Secondary All Hands, Giants Say | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/IHT-asian-dissenters-stymie-us-on-hightech-tariffs.html | Asian Dissenters Stymie U.S. on High-Tech Tariffs | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/IHT-on-africa-no-attractive-options-for-the-world.html | On Africa, No Attractive Options for the World | False | By Michael Reisman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-hidden-motive-434647.html | Hidden Motive | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/new-jersey-transit-chief-steps-down.html | New Jersey Transit Chief Steps Down | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/giuliani-drops-bid-for-power-over-schools.html | Giuliani Drops Bid for Power Over Schools | False | By James Dao | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/IHT-amid-the-cheers-forapec-critics-assail-globalization.html | Amid the Cheers forAPEC, Critics Assail 'Globalization' | False | By Donald Kirk, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/davie-close-to-being-next-coach-of-the-irish.html | Davie Close To Being Next Coach Of the Irish | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/earnings-for-sega-climb-nearly-16.html | Earnings for Sega Climb Nearly 16% | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/will-new-york-give-business-a-break.html | Will New York Give Business a Break? | False | By Kathryn S. Wylde | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/IHT-move-would-position-rome-for-first-wave-of-single-currency-eu-is-poised.html | Move Would Position Rome for First Wave Of Single Currency : EU Is Poised To Let Lira ack Into Money Grid | False | By Alan Friedman and and John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/cablevision-criticizes-phone-wiring.html | Cablevision Criticizes Phone Wiring | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/c-corrections-434221.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/sampras-makes-semifinals.html | Sampras Makes Semifinals | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/fearing-a-rate-rise-shippers-await-2d-front-in-rail-merger.html | Fearing a Rate Rise, Shippers Await 2d Front In Rail Merger | False | By Charles V Bagli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/bonilla-s-compass-points-to-miami.html | Bonilla's Compass Points To Miami | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/landlord-admits-illegal-fund-raising.html | Landlord Admits Illegal Fund Raising | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/results-plus-434280.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/venezuelan-general-indicted-in-cia-scheme.html | Venezuelan General Indicted in C.I.A. Scheme | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/modernizing-a-bank-law.html | Modernizing a Bank Law | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/zairian-crisis-part-of-broad-web-of-african-subversion-and-revolt.html | Zairian Crisis Part of Broad Web Of African Subversion and Revolt | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/news/amid-the-cheers-forapec-critics-assail-globalization.html | Amid the Cheers forAPEC, Critics Assail 'Globalization' | False | By Donald Kirk, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/company-briefs-434388.html | Company Briefs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/some-changes-in-stock-rules-to-be-delayed.html | Some Changes In Stock Rules To Be Delayed | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/brc-sells-election-business-for-59.3-million.html | BRC SELLS ELECTION BUSINESS FOR $59.3 MILLION | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/police-union-posts-reward-for-bissell-s-arrest.html | Police Union Posts Reward for Bissell's Arrest | False | By Robert Hanley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/arts/pop-434523.html | POP | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-protect-nonbelievers-434566.html | Protect Nonbelievers | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/army-broadens-its-inquiry-of-sex-abuse-accusations.html | Army Broadens Its Inquiry Of Sex Abuse Accusations | False | By Eric Schmitt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/as-electricity-rates-are-about-to-be-cut-on-li-all-sides-stake-out-positions.html | As Electricity Rates Are About to Be Cut on L.I., All Sides Stake Out Positions | False | By Bruce Lambert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/princeton-library-is-closed.html | Princeton Library Is Closed | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-remember-not-all-big-stores-will-be-super-434663.html | Remember, Not All Big Stores Will Be Super | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/purdue-names-tiller-as-coach.html | Purdue Names Tiller as Coach | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/nyregion/calls-pour-in-from-owners-of-property-in-tax-case.html | Calls Pour In From Owners Of Property In Tax Case | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/how-we-got-here.html | How We Got Here | False | By Russell Baker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/style/IHT-cuts-threaten-british-museum.html | Cuts Threaten British Museum | False | By Souren Melikian, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/executive-changes-426806.html | Executive Changes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/exchanges-discuss-revisions-of-rules-on-market-plunges.html | Exchanges Discuss Revisions Of Rules on Market Plunges | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-not-all-neighborhoods-434671.html | Not All Neighborhoods | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-overcoming-addiction-419702.html | Overcoming Addiction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/victory-of-5-redistricted-blacks-recasts-gerrymandering-dispute.html | Victory of 5 Redistricted Blacks Recasts Gerrymandering Dispute | False | By Kevin Sack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/IHT-1921-gallic-demands-in-our-pages100-75-and-50-years-ago.html | 1921: Gallic Demands : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/viola-announces-retirement.html | Viola Announces Retirement | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/worldbusiness/IHT-france-sets-the-groundwork-for-workers-to-finance.html | France Sets the Groundwork for Workers to Finance Pensions | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/cerner-stock-jumps-as-company-rejects-buyout-offers.html | CERNER STOCK JUMPS AS COMPANY REJECTS BUYOUT OFFERS | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/us/testifying-at-his-civil-trial-simpson-says-he-is-innocent.html | Testifying at His Civil Trial, Simpson Says He is Innocent | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/chinese-cut-out-the-middleman-in-cashmere.html | Chinese Cut Out the Middleman in Cashmere | False | By Seth Faison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/avalanche-and-roy-sneak-past-islanders.html | Avalanche And Roy Sneak Past Islanders | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/business/italy-moves-to-rejoin-europe-s-currency-system.html | Italy Moves to Rejoin Europe's Currency System | False | By John Tagliabue | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/world/subic-bay-minus-us-becomes-surprise-success.html | Subic Bay, Minus U.S., Becomes Surprise Success | False | By Seth Mydans | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/checketts-says-campbell-and-smith-are-safe.html | Checketts Says Campbell and Smith Are Safe | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/sports/IHT-vantage-pointian-thomsen-czech-shoots-for-big-leagues.html | Vantage Point/Ian Thomsen : Czech Shoots for Big Leagues | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-23 | 1996-11-23 | https://www.nytimes.com/1996/11/23/opinion/l-our-cures-for-the-drug-problem-make-it-worse-434620.html | Our Cures for the Drug Problem Make It Worse | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/rwanda-s-past-again-vies-to-be-prologue.html | Rwanda's Past Again Vies to Be Prologue | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/replacing-a-district-14-mainstay.html | Replacing a District 14 Mainstay | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/empty-seats.html | Empty Seats | False | By Bruce Sinofsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/news-summary-444251.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/two-ways-to-invest-while-dancing-to-a-beat.html | Two Ways to Invest while Dancing to a Beat | False | By Bruce Felton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/20-years-at-the-table-from-cottage-cheese-to-calamari.html | 20 Years at the Table, From Cottage Cheese to Calamari | False | By Patricia Brooks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/us-giving-lighthouses-to-towns-in-maine.html | U.S. Giving Lighthouses To Towns in Maine | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/in-britten-s-complex-dream-a-balance-of-light-and-dark.html | In Britten's Complex 'Dream,' A Balance of Light and Dark | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/police-arrest-70-queens-brothel-so-bold-that-employees-handed-fliers-street.html | Police Arrest 70 at a Queens Brothel So Bold That Employees Handed Out Fliers on the Street | False | By David Kocieniewski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/mark-trauner-35-a-top-amateur-golfer.html | Mark Trauner, 35, a Top Amateur Golfer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-who-could-not-have-known-of-the-holocaust-445541.html | Who Could Not Have Known of the Holocaust? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/new-noteworthy-paperbacks-399671.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/taking-sides-in-the-superstore-fight.html | Taking Sides in the Superstore Fight | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/adding-to-the-holiday-menu-without-risks.html | Adding to the Holiday Menu Without Risks | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-refreshing-stop-for-weary-shoppers.html | A Refreshing Stop for Weary Shoppers | False | By Joanne Starkey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/crack-v-cocaine-a-wash.html | Crack v. Cocaine: a Wash | False | By Christopher S. Wren | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/the-us-and-vd.html | The U.S. and V.D. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/teaching-army-s-teachers-gets-tougher.html | Teaching Army's Teachers Gets Tougher | False | By Eric Schmitt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/sex-not-drugs-is-a-long-watched-hotel-s-downfall.html | Sex, Not Drugs, Is a Long-Watched Hotel's Downfall | False | By Janet Allon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/john-elwood-and-courtney-simmons.html | John Elwood and Courtney Simmons | False | | | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/in-japan-a-perch-for-astro-boy.html | In Japan, a Perch For Astro Boy | False | | | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/vote-underlines-district-split.html | Vote Underlines District Split | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/randi-feldman-steven-newman.html | Randi Feldman, Steven Newman | False | | | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/full-day-classics-jazz-and-dance.html | Full Day: Classics, Jazz and Dance | False | By Robert Sherman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/island-hopping-in-fiji.html | Island Hopping in Fiji | False | By Charles Corn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/popular-tv-show-helps-enliven-a-neighborhood.html | Popular TV Show Helps Enliven a Neighborhood | False | By Michael Janofsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/world/piles-of-storied-jewish-books-are-languishing-in-lithuania.html | Piles of Storied Jewish Books Are Languishing in Lithuania | False | By Michael Specter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/l-kenyan-visa-400050.html | Kenyan Visa | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/harry-and-louise-were-right-sort-of.html | Harry and Louise Were Right, Sort Of | False | By Robin Toner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/principal-s-transfer-hits-nerve.html | Principal's Transfer Hits Nerve | False | By Somini Sengupta | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/a-prophet-of-modernism-gertrude-stein.html | A Prophet of Modernism: Gertrude Stein | False | By Cynthia Ozick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-swan-anna-pavlova.html | The Swan: Anna Pavlova | False | By Allegra Kent | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-sphinx-greta-garbo.html | The Sphinx: Greta Garbo | False | By Isabella Rossellini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/many-icons-few-iconoclasts.html | Many Icons, Few Iconoclasts | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/coach-montana-players-share-post-reeves-fantasies.html | Coach Montana? Players Share Post-Reeves Fantasies | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-hazing-days-417807.html | HAZING DAYS | False | | | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/help-wanted-coaches-go-to-and-fro.html | Help Wanted: Coaches Go To and Fro | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/first-the-cash-now-the-stamps.html | First the Cash, Now the Stamps | False | By Steve Strunsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/c-corrections-440841.html | Corrections | False | | | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/putting-the-pleasant-in-pleasantville.html | Putting the Pleasant in Pleasantville | False | By Pico Iyer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/children-s-group-playing-to-help-children.html | Children's Group Playing to Help Children | False | By Linda Saslow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/where-timber-is-never-heard-and-trees-die-of-old-age.html | Where 'Timber!' Is Never Heard and Trees Die of Old Age | False | By Phillip Sayre | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/women-in-ancient-rome-marble-portraits-and-urns.html | Women in Ancient Rome, Marble Portraits and Urns | False | By Bess Liebenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/a-stick-figure-twiggy.html | A Stick Figure: Twiggy | False | By Susan Cheever | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/phobia-clinic-1st-in-us-offers-road-to-recovery-for-25-years.html | Phobia Clinic, 1st in U.S., Offers Road to Recovery for 25 Years | False | By Kate Stone Lombardi | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/long-island-journal-384313.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/automobiles/paris-or-bust-90-years-later.html | Paris or Bust, 90 Years Later | False | By Charles McEwen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-a-great-country-but-hard-to-get-around-417564.html | A Great Country, But Hard to Get Around | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/police-say-mother-left-children-home-alone.html | Police Say Mother Left Children Home Alone | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/making-comparisons-in-a-grim-search.html | Making Comparisons in a Grim Search | False | By Robert Lipsyte | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/romania-s-new-president-promises-a-new-broom.html | Romania's New President Promises a New Broom | False | By Jane Perelez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/lauren-kaskel-randolph-slifka.html | Lauren Kaskel, Randolph Slifka | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-who-could-not-have-known-of-the-holocaust-445550.html | Who Could Not Have Known of the Holocaust? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/the-world-was-his-cloister.html | The World Was His Cloister | False | By David Guy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/the-shadow-knows.html | The Shadow Knows | False | By Maureen Dowd | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/helene-finegold-john-c-gammon.html | Helene Finegold, John C. Gammon | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/state-secret-of-the-day-pick-a-name.html | State Secret Of the Day? Pick a Name | False | By Elaine Sciolino | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/world/the-hunt-for-the-creature-that-ebola-calls-home.html | The Hunt for the Creature That Ebola Calls Home | False | By Howard W. French | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/exotic-habitats-in-st-louis.html | Exotic Habitats in St. Louis | False | By Kathryn Shattuck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/now-in-the-hmo-yoga-teachers-and-naturopaths.html | Now in the H.M.O.: Yoga Teachers and Naturopaths | False | By Barbara Whitaker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/changing-patterns-of-commuting.html | Changing Patterns of Commuting | False | By Robert A. Hamilton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-games-that-children-play.html | The Games That Children Play | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/mystery-shipwreck-lost-in-old-lyme.html | Mystery Shipwreck Lost in Old Lyme | False | By Sam Libby | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/buckeyes-discover-every-rose-has-a-thorn.html | Buckeyes Discover Every Rose Has a Thorn | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/what-price-progress-battle-lines-drawn-in-the-watershed.html | What Price Progress? Battle Lines Drawn in the Watershed | False | By David W. Chen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/inside-445096.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-a-case-of-mistaken-identity-416860.html | A Case Of Mistaken Identity | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/ms-zajac-mr-kleinhandler.html | Ms. Zajac, Mr. Kleinhandler | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-aerobic-training-at-danbury-high-384097.html | Aerobic Training At Danbury High | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/automobiles/use-of-road-salt-endures-despite-concerns.html | Use of Road Salt Endures Despite Concerns | False | By Jim Motavalli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/team-full-of-veterans-leaves-rangers-few-options-for-adjustments.html | Team Full of Veterans Leaves Rangers Few Options for 'Adjustments' | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/juggling-family-finances-to-optimize-college-aid.html | Juggling Family Finances to Optimize College Aid | False | By Margaret O. Kirk | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/crime-383724.html | Crime | False | By Marilyn Stasio | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/audrey-hepburn-the-thoroughbred.html | Audrey Hepburn: The Thoroughbred | False | By Diane Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/l-the-history-of-harlem-398616.html | The History of Harlem | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/north-south-east-and-west-women-s-game-gaining-fans.html | North, South, East and West, Women's Game Gaining Fans | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/c-corrections-445401.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/ms-gladstone-and-mr-martin.html | Ms. Gladstone And Mr. Martin | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/rerouted-copters-jar-ears-to-east.html | Rerouted Copters Jar Ears to East | False | By Anthony Ramirez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/westchester-guide-401340.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/market-timing.html | MARKET TIMING | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/convenience-but-off-the-beaten-path.html | Convenience, but Off the Beaten Path | False | By Joyce Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/world/in-manila-asians-pore-over-washington-s-inner-truths.html | In Manila, Asians Pore Over Washington's Inner Truths | False | By David E. Sanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/an-india-less-than-congenial.html | An India Less Than Congenial | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-margaret-factor.html | The Margaret Factor | False | By Lois Gould | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/-hazing-days-417793.html | HAZING DAYS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/inmates-get-tough-sheriff-gets-tougher.html | Inmates Get Tough, Sheriff Gets Tougher | False | By Hubert B. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-choreographer-s-inspiration-to-the-dance.html | A Choreographer's Inspiration to the Dance | False | By Leslie Kandell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/passengers-tell-of-accident-we-were-in-a-swamp.html | Passengers Tell of Accident: 'We Were in a Swamp' | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/no-soft-shoulders-waiting-for-novotna.html | No Soft Shoulders Waiting for Novotna | False | By George Vecsey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-hard-sell.html | The Hard Sell | False | Text and Photographs by Philip Greenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-blues-capturing-a-few-of-the-greats-in-american-music.html | The Blues: Capturing a Few of the Greats in American Music | False | By William Zimmer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/wolves-at-our-door.html | Wolves at Our Door | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/adults-re-create-children-at-play.html | Adults Re-Create Children at Play | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/houdinis-plot-is-cleared-up-and-then-thickens.html | Houdini's Plot Is Cleared Up, and Then Thickens | False | By Charlie Leduff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/helping-native-canadians.html | Helping Native Canadians | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/immortal-hair.html | Immortal Hair | False | By Mary Tannen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/choices-for-eating-out-on-thanksgiving.html | Choices for Eating Out on Thanksgiving | False | By Richard J. Scholem | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/coming-soon-to-a-prozac-nation.html | Coming Soon to a Prozac Nation | False | By Daniel Goleman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/new-york-jets-go-rolling-along.html | 'New York Jets Go Rolling Along' | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/a-case-of-cold-war-immorality.html | A Case of Cold War Immorality | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/honky-tonk-angel-patsy-cline.html | Honky-Tonk Angel: Patsy Cline | False | By Roseanne Cash | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/world/in-japan-old-problem-undermines-new-leader.html | In Japan, Old Problem Undermines New Leader | False | By Sheryl Wudunn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/for-just-plain-pilgrims-a-certain-splendor.html | For Just Plain Pilgrims, A Certain Splendor | False | By Rita Reif | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/flogging-books-with-the-duchess.html | Flogging Books With the Duchess | False | By Robin Pogrebin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/colleen-martin-christopher-nilan.html | Colleen Martin, Christopher Nilan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/best-friend-but-worst-co-renter.html | Best Friend, but Worst Co-Renter | False | By Anthony Ramirez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/some-spicy-meatball-sophia-loren.html | Some Spicy Meatball: Sophia Loren | False | By Marjorie Rosen | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/canadian-psychos.html | Canadian Psychos | False | By James Marcus | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/ms-koppelman-and-mr-katz.html | Ms. Koppelman And Mr. Katz | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/how-movie-magic-fares-on-the-stage.html | How Movie Magic Fares on the Stage | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-nonfiction-399582.html | BOOKS IN BRIEF: NONFICTION | False | By Raye Snover | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/brawny-but-none-too-tall-cincinnati-has-high-hopes.html | Brawny, but None Too Tall, Cincinnati Has High Hopes | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-why-we-spy-on-russia-445576.html | Why We Spy on Russia | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/l-princeton-eating-400025.html | Princeton Eating | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/at-wake-forest-duncan-will-show-his-staying-power.html | At Wake Forest, Duncan Will Show His Staying Power | False | By Curry Kirkpatrick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/devils-get-short-end-of-capitals-sticks.html | Devils Get Short End of Capitals' Sticks | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-spot-for-thai-tastes-in-white-plains.html | A Spot for Thai Tastes in White Plains | False | By M. H. Reed | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/keeper-of-a-hallowed-broadway-tradition.html | Keeper of a Hallowed Broadway Tradition | False | By Diane Ketcham | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/changes-in-laws-spur-immigrants-to-citizenship.html | Changes in Laws Spur Immigrants to Citizenship | False | By Elsa Brenner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/the-third-sex.html | The Third Sex | False | By Lee Siegel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/jane-schwartz-and-steve-kantor.html | Jane Schwartz and Steve Kantor | False | By Lois Smith Brady | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/for-satellite-dishes-too-it-s-location-location.html | For Satellite Dishes, Too, It's Location, Location ... | False | By John Holusha | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/benefits-421979.html | BENEFITS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/world/unification-church-gains-respect-in-latin-america.html | Unification Church Gains Respect in Latin America | False | By Calvin Sims | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/maryellen-ryan-mark-g-lamson.html | Maryellen Ryan, Mark G. Lamson | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/self-fulfilling-prophets.html | Self-Fulfilling Prophets | False | By Barbara Grizzuti Harrison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-library-for-stewart-star-trek-s-captain.html | A Library for Stewart, 'Star Trek's' Captain | False | By Thomas Clavin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/results-plus-444502.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/the-murder-case-immortalized-by-capote.html | The Murder Case Immortalized by Capote | False | By Kathryn Shattuck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/inmates-learn-to-cook-for-jobs-after-release.html | Inmates Learn to Cook For Jobs After Release | False | By Lynne Ames | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/residential-resales-367338.html | Residential Resales | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/public-enemy-no-1-martha-stewart.html | Public Enemy No. 1: Martha Stewart | False | By Patricia McLaughlin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/no-headline-443093.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/escape-artist-tina-turner.html | Escape Artist: Tina Turner | False | By Hilton Als | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/wetteland-s-agent-says-he-will-meet-with-teams.html | Wetteland's Agent Says He Will Meet With Teams | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/3-countries-benefit-from-nursing-school.html | 3 Countries Benefit From Nursing School | False | By Merri Rosenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/bridge-that-has-served-fast-trains-slow-tugs-investigators-find-troubling-sign.html | On Bridge That Has Served Fast Trains and Slow Tugs, Investigators Find Troubling Sign | False | By Dan Barry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/referendum-heartens-peconic-advocates.html | Referendum Heartens Peconic Advocates | False | By John Rather | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/a-small-park-proves-that-size-isn-t-everything.html | A Small Park Proves That Size Isn't Everything | False | By Paul Goldberger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/sacred-monster-martha-graham.html | Sacred Monster: Martha Graham | False | By Alma Guillermoprieto | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/new-york-co.html | NEW YORK & CO. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/travels-in-limbo.html | Travels in Limbo | False | By Bonnie Friedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/the-echoes-of-history-resounding.html | The Echoes Of History Resounding | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/but-first-dessert.html | But First, Dessert | False | By Fran Schumer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/playing-in-the-neighborhood-407682.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/for-downtown-traffic-growing-pains-may-turn-critical.html | For Downtown Traffic, Growing Pains May Turn Critical | False | By David Rohde | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/l-princeton-eating-400033.html | Princeton Eating | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/high-schools-get-less-aid-than-elementary-and-middle-ones.html | High Schools Get Less Aid Than Elementary and Middle Ones | False | By Jacques Steinberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/savage-loving.html | Savage Loving | False | By J. D. O'Hara | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/umpire-s-rage-father-s-fight.html | Umpire's Rage, Father's Fight | False | By Robert Lipsyte | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-highbrow-vs-low-445525.html | Highbrow vs. Low | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/hammer-and-chisel-art-is-heart-of-a-studio.html | Hammer-and-Chisel Art Is Heart of a Studio | False | By Barbara Hall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/skin-games.html | Skin Games | False | By Richard E. Nicholls | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/long-hill-doesn-t-say-no-to-everything-417530.html | Long Hill Doesn't Say No to Everything | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/an-explorer-either-lost-or-clearing-a-new-path.html | An Explorer Either Lost Or Clearing A New Path | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/monumental-art-but-the-wind-and-rain-care-not.html | Monumental Art, but the Wind and Rain Care Not | False | By Marina Isola | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-proud-neglected-sweet-potato.html | The Proud, Neglected Sweet Potato | False | By Susan Jo Keller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/in-the-park-a-friendship-outlives-flight-800.html | In the Park, a Friendship Outlives Flight 800 | False | By Charlie Leduff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/ms-sequeira-and-dr-sayan.html | Ms. Sequeira, And Dr. Sayan | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-dread-possessing-a-child.html | The Dread Possessing a Child | False | By Alvin Klein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-brand-that-s-in-your-face.html | A Brand That's in Your Face | False | By Andrea K. Walker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/c-corrections-445428.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/concern-is-voiced-over-the-quality-of-economic-data.html | CONCERN IS VOICED OVER THE QUALITY OF ECONOMIC DATA | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/childrens-books.html | CHILDREN'S BOOKS | False | By Michele Slung | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/lions-eke-out-victory-in-closing-minutes.html | Lions Eke Out Victory in Closing Minutes | False | By Jack Cavanaugh | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/what-s-in-a-wink.html | What's in a Wink? | False | By Lena Williams | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/horse-shows-remnants-removed.html | Horse Show's Remnants Removed | False | By Kelly Ann Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/archives/havana-rumba.html | Havana Rumba | True | By Martin Cruz Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-officers-in-dirty-thirty-helped-destroy-community-434582.html | Officers in 'Dirty Thirty' Helped Destroy Community | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/the-racism-we-condemn.html | The Racism We Condemn | False | By Glenn C. Loury | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/for-tribeca-49-more-lofts.html | For TriBeCa, 49 More Lofts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/suddenly-seeing-spots.html | Suddenly Seeing Spots | False | By Bob Morris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-girls-next-door.html | The Girls Next Door | False | By Jeanine Basinger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/pumpkin-pie-you-can-eat-in-a-cone.html | Pumpkin Pie You Can Eat in a Cone | False | By Lorin Beth Boswell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/as-subway-doors-close-faster-green-urges-additional-sensors.html | As Subway Doors Close Faster, Green Urges Additional Sensors | False | By Rachel L. Swarns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/pirate-owner-promises-to-remain-in-pittsburgh.html | Pirate Owner Promises To Remain in Pittsburgh | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/unsolved-mystery.html | Unsolved Mystery | False | By Bruce Jay Friedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/the-spies-didn-t-come-in-from-the-cold-war.html | The Spies Didn't Come In From The Cold War | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/sreemoee-mukherjee-chetan-vaid.html | Sreemoee Mukherjee, Chetan Vaid | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-dining-in-soho-is-snug-but-worldly.html | The Dining in SoHo Is Snug but Worldly | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/rachel-weiner-ms-singerman.html | Rachel Weiner, M.S. Singerman | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/heads-or-tails-a-star-investor-will-fill-his-pockets.html | Heads or Tails, a Star Investor Will Fill His Pockets | False | By Timothy Middleton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-nonfiction-399540.html | BOOKS IN BRIEF: NONFICTION | False | By Douglas A. Sylva | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/rx-for-doctor-patient-dialogue.html | Rx for Doctor-Patient Dialogue | False | By Monique P. Yazigi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/pierre-is-that-a-masonic-flag-on-the-moon.html | Pierre, Is That a Masonic Flag on the Moon? | False | By George Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/what-does-it-take-to-win-elections.html | What Does It Take to Win Elections? | False | By Bill Ryan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/sometimes-election-euphoria-doesn-t-last.html | Sometimes, Election Euphoria Doesn't Last | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/theater/l-poorer-in-pocket-theater-lives-on-400661.html | Poorer in Pocket, Theater Lives On | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/also-inside-424773.html | ALSO INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-beware-a-global-economy-s-many-consequences-445487.html | Beware a Global Economy's Many Consequences | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/they-sit-and-wait-so-others-can-serve.html | They Sit and Wait So Others Can Serve | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/life-at-sea.html | Life at Sea | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-why-negative-ads-are-good-for-democracy-417777.html | WHY NEGATIVE ADS ARE GOOD FOR DEMOCRACY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-strong-franc-no-jobs-445495.html | Strong Franc, No Jobs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-nonfiction-399574.html | BOOKS IN BRIEF: NONFICTION | False | By Judith Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/his-humble-pie-is-full-of-chutzpah.html | His Humble Pie Is Full of Chutzpah | False | By Tim Golden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/two-faces-of-evita.html | Two Faces of Evita | False | By Kate Jennings | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/the-game-ends-for-cozza-as-harvard-holds-off-yale.html | The Game Ends for Cozza As Harvard Holds Off Yale | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/rhyme-it-sing-it-dance-it-do-it.html | Rhyme It, Sing It, Dance It, Do It | False | By Richard Weizel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/right-off-the-runway-and-into-the-salon.html | Right Off the Runway and Into the Salon | False | By David Colman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/walter-e-hoffman-89-dies-judge-in-agnew-proceeding.html | Walter E. Hoffman, 89, Dies; Judge in Agnew Proceeding | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/valerie-breier-peter-weitzner.html | Valerie Breier, Peter Weitzner | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/island-s-wines-shine-at-a-closed-tasting.html | Island's Wines Shine At a Closed Tasting | False | By Howard G. Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-mccarthy-era.html | The McCarthy Era | False | By Rachel Abramowitz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/movies/l-be-assured-boredom-will-not-set-in-400637.html | Be Assured: Boredom Will Not Set In | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/drownings-may-show-illegal-immigrants-are-taking-more-risks.html | Drownings May Show Illegal Immigrants Are Taking More Risks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/why-one-flight-800-theory-fit-all.html | Why One Flight 800 Theory Fit All | False | By Matthew Purdy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/rail-europe-gears-up-for-1997.html | Rail Europe Gears Up for 1997 | False | By Betsy Wade | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/here-come-the-brides-to-grand-st.html | Here Come the Brides to Grand St. | False | By Constance L. Hays | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/a-voyage-to-gauguins-hideaway.html | A Voyage to Gauguin's Hideaway | False | By Donna Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/the-man-behind-the-front.html | The Man Behind the Front | False | By Alfred Kazin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/cold-cash.html | Cold Cash | False | By Kimberly Stevens | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/when-the-marching-ends-career-paths-hit-barriers.html | When the Marching Ends, Career Paths Hit Barriers | False | By John L. Horton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/imagining-how-2-peoples-discovered-each-other.html | Imagining How 2 Peoples Discovered Each Other | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/teen-agers-and-a-baby.html | Teen-Agers and a Baby | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-on-coping-with-breast-cancer-416843.html | On Coping With Breast Cancer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/native-festivals-not-the-pilgrims.html | Native Festivals, Not the Pilgrims' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/c-corrections-445398.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/grace-under-fire.html | Grace Under Fire | False | By Jessye Norman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/deciding-on-the-right-staple-gun-for-quick-fastening-jobs.html | Deciding on the Right Staple Gun for Quick Fastening Jobs | False | By Edward R. Lipinski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/homebody-on-the-range-dale-evans.html | Homebody on the Range: Dale Evans | False | By Elizabeth Gilbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/c-correction-384496.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/death-by-discrimination.html | Death by Discrimination? | False | By Brent Staples | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/very-guarded-residents-say-private-police-need-policing.html | Very Guarded Residents Say Private Police Need Policing | False | By Mark Francis Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/furor-over-plan-for-dam-in-montana.html | Furor Over Plan for Dam in Montana | False | By Jim Robbins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/c-correction-423203.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/st-michael-deflates-anthony-title-hopes.html | St. Michael Deflates Anthony Title Hopes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-fiction-399469.html | BOOKS IN BRIEF: FICTION | False | By Jenny McPhee | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/first-keep-the-jury-wide-awake.html | First, Keep the Jury Wide Awake | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/where-special-children-get-help.html | Where Special Children Get Help | False | By Merri Rosenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/only-the-wheeler-dealers-seem-to-win-in-this-game.html | Only the Wheeler-Dealers Seem to Win in This Game | False | By Kurt Eichenwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-true-believer-margaret-thatcher.html | The True Believer: Margaret Thatcher | False | By Brenda Maddox | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/trinidad-shoots-for-redemption-and-cup.html | Trinidad Shoots for Redemption, and Cup | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/automobiles/a-dream-engine-becomes-reality.html | A Dream Engine Becomes Reality | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/c-corrections-433713.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/county-points-way-to-cultural-sites.html | County Points Way To Cultural Sites | False | By Roberta Hershenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-the-company-first-445584.html | The Company First | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/st-john-s-wins-in-first-round.html | St. John's Wins In First Round | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-human-face-of-a-budget-cut.html | The Human Face of a Budget Cut | False | By Joe Sharkey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/supply-and-demand.html | Supply and Demand | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/so-the-stars-are-gone-big-east-is-still-potent.html | So, the Stars Are Gone: Big East Is Still Potent | False | By George Willis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/perot-s-breather-for-reform-party-is-giving-way-to-discord.html | Perot's Breather for Reform Party Is Giving Way to Discord | False | By Ernest Tollerson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/karate-kids.html | Karate Kids | False | By Charles Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/works-that-are-small-but-big-in-artistry.html | Works That Are Small But Big in Artistry | False | By Helen A. Harrison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/best-sellers-december-1-1996.html | BEST SELLERS: December 1, 1996 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/at-rockefeller-u-if-there-are-pickets-it-must-be-friday.html | At Rockefeller U., If There Are Pickets, It Must Be Friday | False | By Mira Schwirtz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/grand-illusion.html | Grand Illusion | False | By Michael Kimmelman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/bookshelf.html | Bookshelf | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-voyage-in-virginia-woolf.html | The Voyage In: Virginia Woolf | False | By Claudia Roth Pierpont | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-achiever-helen-keller.html | The Achiever: Helen Keller | False | By Mary Jo Salter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/marijuana-farms-are-flourishing-indoors-producing-a-more-potent-drug.html | Marijuana Farms Are Flourishing Indoors, Producing a More Potent Drug | False | By Mireya Navarro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/travel-advisory-353922.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/west-enders-say-traffic-ignores-commercial-ban.html | West Enders Say Traffic Ignores Commercial Ban | False | By Janet Allon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/if-not-us-them.html | If Not Us, Them | False | By Thomas L. Friedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/mismanaged-care.html | Mismanaged Care | False | By Robert J. Samuelson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/ms-kirwan-taylor-mr-lorentzen.html | Ms. Kirwan-Taylor, Mr. Lorentzen | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/orchestra-finds-means-of-survival-in-hard-times.html | Orchestra Finds Means of Survival In Hard Times | False | By James R. Oestreich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/state-faces-loss-of-a-seat-in-congress.html | State Faces Loss of a Seat in Congress | False | By Fred Musante | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/c-corrections-416541.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/knicks-find-themselves-at-iverson-s-mercy-again.html | Knicks Find Themselves At Iverson's Mercy Again | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/crista-b-demasi-aaron-c-clark.html | Crista B. Demasi, Aaron C. Clark | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/phillips-gallery-buys-its-building.html | Phillips Gallery Buys Its Building | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-fairest-of-them-all-elizabeth-taylor.html | The Fairest of Them All: Elizabeth Taylor | False | By Anne Hollander | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-children-s-rights-vs-dogs-it-s-no-contest-434590.html | Children's Rights vs. Dogs: It's No Contest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-on-coping-with-breast-cancer-416835.html | On Coping With Breast Cancer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/l-the-rough-air-of-the-80-s-434078.html | The Rough Air of the 80's | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/l-that-s-the-ticket-434086.html | That's the Ticket | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/architecture-was-never-so-wearable.html | Architecture Was Never So Wearable | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/synagogue-to-open-in-pleasantville-in-an-1847-church.html | Synagogue to Open In Pleasantville In an 1847 Church | False | By Herbert Hadad | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/an-economy-of-happily-ever-after.html | An Economy of Happily Ever After? | False | By Richard W. Stevenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/world/sinn-fein-says-ira-might-renew-cease-fire.html | Sinn Fein Says I.R.A. Might Renew Cease-Fire | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/the-voice-and-the-spirit-of-lena-home.html | The Voice and the Spirit of Lena Home | False | By Fletcher Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/world/yeltsin-orders-withdrawal-of-troops-in-chechnya.html | Yeltsin Orders Withdrawal Of Troops In Chechnya | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-adventures-of-a-republican-revolutionary-417742.html | ADVENTURES OF A REPUBLICAN REVOLUTIONARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-what-can-be-learned-outside-textbooks-417556.html | What Can Be Learned Outside Textbooks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-adventures-of-a-republican-revolutionary-417734.html | ADVENTURES OF A REPUBLICAN REVOLUTIONARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/heroine-worship-the-age-of-the-female-icon.html | Heroine Worship: The Age of the female icon. | False | By Holly Brubach | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/honors-go-to-two-disease-resistant-elms.html | Honors Go To Two Disease-Resistant Elms | False | By Joan Lee Faust | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/finding-out-about-vaccines.html | Finding Out About Vaccines | False | By Betsy Wade | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/diary.html | DIARY | False | By Hubert H. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/big-rivalry-becomes-a-big-rout-for-undefeated-arizona-state.html | Big Rivalry Becomes a Big Rout For Undefeated Arizona State | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-instant-family.html | The Instant Family | False | By Flash Rosenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-montessori-advantages-in-early-education-416878.html | Montessori Advantages In Early Education | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/pack-hands-out-22-assists-in-the-nets-3-guard-attack.html | Pack Hands Out 22 Assists In the Nets' 3-Guard Attack | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/the-brass-tacks-of-music-or-who-needs-hi-fi.html | The Brass Tacks of Music, or, Who Needs Hi-Fi? | False | By Lawrence B. Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/on-the-towns-404977.html | ON THE TOWNS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/knocking-on-the-door-a-tree-eating-beetle-that-will-stay-for-dinner.html | Knocking on the Door: A Tree-Eating Beetle That Will Stay for Dinner | False | By Kit R. Roane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-hazing-days-417785.html | HAZING DAYS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/mean-business-is-sad-business.html | Mean Business Is Sad Business | False | By Brian Fugere | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/l-supreme-sacrifice-398594.html | Supreme Sacrifice | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/steffi-graf-to-face-the-future-for-title.html | Steffi Graf To Face The Future For Title | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/montclair-s-artists-make-their-presence-known.html | Montclair's Artists Make Their Presence Known | False | By Debra Galant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-good-cigar-is-part-connecticut.html | A Good Cigar Is Part Connecticut | False | By Susan M. Vaughn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/l-travel-videos-400017.html | Travel Videos | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/diana-contreras-and-gerald-raia.html | Diana Contreras And Gerald Raia | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/theater/a-maestro-of-the-magic-arts-returns-to-his-roots.html | A Maestro of the Magic Arts Returns to His Roots | False | By Alex Witchel | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/castro-the-pope-and-me.html | Castro, the Pope and Me | False | By Mirta Ojito | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/catherine-murphy-juan-l-garcia.html | Catherine Murphy, Juan L. Garcia | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/shadowland.html | Shadowland | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/theater/it-s-not-just-actors-who-suffer-the-loss-400670.html | It's Not Just Actors Who Suffer the Loss | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/artful-premises-tapas-and-more.html | Artful Premises, Tapas and More | False | By Patricia Brooks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/karen-levine-and-robert-dekle.html | Karen Levine And Robert Dekle | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/at-chemical-weapons-depot-the-target-is-tenants.html | At Chemical Weapons Depot, the Target Is Tenants | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/capturing-slices-of-jewish-life-in-america.html | Capturing Slices of Jewish Life in America | False | By Regina Weinreich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/causing-a-stir.html | Causing a Stir | False | By Molly O'Neill | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/a-tie-in-lies-low.html | A Tie-In Lies Low | False | By Julie V. Iovine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/hospitals-press-for-expansion-of-organ-transplant-units.html | Hospitals Press for Expansion of Organ Transplant Units | False | By Barbara Stewart | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/nancy-saltsman-james-sheed.html | Nancy Saltsman, James Sheed | False | | | | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Scott Martelle | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/decoding-the-holocaust.html | Decoding the Holocaust | False | By Alan Cowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/felicia-d-stoler-alan-s-wellman.html | Felicia D. Stoler, Alan S. Wellman | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/the-hip-talk-show-that-s-realer-than-real.html | The Hip Talk Show That's Realer Than Real | False | By Ilene Rosenzweig | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/slowly-hoboken-s-riverfront-plans-near-reality.html | Slowly, Hoboken's Riverfront Plans Near Reality | False | By Rachelle Garbarine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-princess-brides.html | The Princess Brides | False | By Wendy Wasserstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/c-correction-401269.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/learning-to-beat-a-fear-of-flying.html | Learning to Beat a Fear of Flying | False | By Debbie Seaman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/c-corrections-416550.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/affirmative-action-can-whitman-stand-firm.html | Affirmative Action: Can Whitman Stand Firm? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-salvia-resembles-the-menorah-389994.html | Salvia Resembles The Menorah | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/variations-on-a-theme.html | Variations on a Theme | False | By William Ferguson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/li-vines-385930.html | L.I. Vines | False | By Howard G. Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/inside-423246.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/news-for-next-of-kin.html | News for Next of Kin | False | By Barry Meier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/taxes-who-cares-now-some-funds-do.html | Taxes? Who Cares? Now Some Funds Do | False | By Carole Gould | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/new-commissioner-outlines-strategy-for-mount-vernon.html | New Commissioner Outlines Strategy for Mount Vernon | False | By F. Romall Smalls | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/atp-champion-will-be-a-familiar-one.html | ATP Champion Will Be a Familiar One | False | By Christopher Clarey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/ajit-hutheesing-helen-e-armstrong.html | Ajit Hutheesing, Helen E. Armstrong | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-home-needed-for-arts-in-the-three-r-s.html | A Home Needed For Arts in the Three R's | False | By Nancy Polk | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/ethiopian-fold-art-thrives-in-israel.html | Ethiopian Fold Art Thrives in Israel | False | By Elin Schoen-Brockman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/who-needs-this-ad-most.html | Who Needs This Ad Most? | False | By Natalie Angier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/dues-blues-nonpaying-workers-irk-federal-unions.html | Dues Blues: Nonpaying Workers Irk Federal Unions | False | By Laura Koss-Feder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/ms-leibowitz-and-mr-berfond.html | Ms. Leibowitz And Mr. Berfond | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-we-shall-alas-seek-our-own-hamlets-and-lady-macbeths-445517.html | We Shall, Alas, Seek Our Own Hamlets and Lady Macbeths | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/culture-and-its-discontents.html | Culture and Its Discontents | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-who-could-not-have-known-of-the-holocaust-445568.html | Who Could Not Have Known of the Holocaust? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/jim-crow-on-the-bench.html | Jim Crow on the Bench | False | By Yale Kamisar | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/c-corrections-445436.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/up-in-smoke.html | Up in Smoke | False | By Francine Prose | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/thanksgiving-and-goal-to-go.html | Thanksgiving, and Goal to Go | False | By George James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/not-a-beagle-in-sight.html | Not a Beagle in Sight | False | By Hubert H. Herring | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/the-dish-on-dishes-growth.html | The Dish On Dishes: Growth | False | By Jay Romano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/rangers-road-trip-gets-longer-by-the-day.html | Rangers' Road Trip Gets Longer By the Day | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/washington.html | Washington | False | By Cynthia Hacinli | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/picturesque-block-unlike-the-usual-rowhouse-street.html | Picturesque Block Unlike the Usual Rowhouse Street | False | By Christopher Gray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/internet-growing-from-the-intimate-to-the-cosmic.html | Internet Growing, From the Intimate To the Cosmic | False | By Thomas Vinciguerra | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/connecticut-guide-393088.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/indubitable-achievements.html | Indubitable Achievements | False | By Steven Heller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/l-what-president-was-that-400645.html | What President Was That? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-fiction-399442.html | BOOKS IN BRIEF: FICTION | False | By Sally Eckhoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/paperback-best-sellers-december-1-1996.html | PAPERBACK BEST SELLERS: December 1, 1996 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/assisted-living-is-coming-with-health-care-option.html | Assisted Living Is Coming, With Health-Care Option | False | By Diana Shaman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/michele-a-mecca-patrick-j-fabbio.html | Michele A. Mecca, Patrick J. Fabbio | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/abecedarians-take-note-classes-multiply.html | Abecedarians, Take Note: Classes Multiply | False | By Timothy Middleton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/brew-pub-returns-a-tradition-to-westchester.html | Brew Pub Returns a Tradition to Westchester | False | By Penny Singer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-back-to-broadway-445533.html | Back to Broadway | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-let-our-children-go-417866.html | LET OUR CHILDREN GO | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-why-negative-ads-are-good-for-democracy-417750.html | WHY NEGATIVE ADS ARE GOOD FOR DEMOCRACY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/shut-up-and-eat.html | Shut Up and Eat! | False | By Walter Kendrick | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-heir-at-the-amsterdam-news.html | The Heir at The Amsterdam News | False | By Janet Allon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/lisa-steinberg-mark-goldberg.html | Lisa Steinberg, Mark Goldberg | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-a-prescription-from-the-doctor-417572.html | A Prescription From the Doctor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-loehmann-s-camaraderie-and-for-men-cheap-thrills-434612.html | Loehmann's Camaraderie, And for Men, Cheap Thrills | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/psychiatrists-hired-for-2-held-in-baby-death.html | Psychiatrists Hired for 2 Held in Baby Death | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/theater/in-an-age-of-con-cynical-makes-sweet-music.html | In an Age of Con, Cynical Makes Sweet Music | False | By Vincent Canby | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/the-intricate-ballet-of-plotting-a-season.html | The Intricate Ballet of Plotting a Season | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/deborah-skolnik-tp-enders.html | Deborah Skolnik, T.P. Enders | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/meridel-le-sueur-96-reporter-and-children-s-book-writer.html | Meridel Le Sueur, 96, Reporter And Children's Book Writer | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-hazing-days-417831.html | HAZING DAYS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/a-30-million-rain-forest-is-growing-in-the-bronx.html | A $30 Million Rain Forest Is Growing in the Bronx | False | By Anne Raver | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/cold-hands-still-awaiting-holiday-cheer.html | Cold Hands Still Awaiting Holiday Cheer | False | By Evelyn Nieves | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/trial-date-set-in-a-florida-lawsuit-against-tobacco-companies.html | Trial Date Set in a Florida Lawsuit Against Tobacco Companies | False | By Glenn Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/honors-for-2-disease-resistant-elms.html | Honors for 2 Disease-Resistant Elms | False | By Joan Lee Faust | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/in-prison-a-club-that-uses-chess-to-keep-emotions-in-check.html | In Prison, a Club That Uses Chess to Keep Emotions in Check | False | By Steve Strunsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-hazing-days-417815.html | HAZING DAYS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/c-corrections-445410.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/why-a-401-k-option-may-deserve-a-look.html | Why a 401(k) Option May Deserve a Look | False | By Michael Brush | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/living-up-to-their-portraits.html | Living Up to Their Portraits | False | By Barbara MacAdam | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/l-tough-issues-need-a-tougher-approach-400653.html | Tough Issues Need A Tougher Approach | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/always-the-first-lady-eleanor-roosevelt.html | Always the First Lady: Eleanor Roosevelt | False | By Charles Kuralt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-why-negative-ads-are-good-for-democracy-417769.html | WHY NEGATIVE ADS ARE GOOD FOR DEMOCRACY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/celebration-becomes-time-of-mourning.html | Celebration Becomes Time Of Mourning | False | By Rachel L. Swarns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/mah-jongg-leads-church-to-evict-senior-center.html | Mah-Jongg Leads Church to Evict Senior Center | False | By Norimitsu Onishi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/movies-this-week-430587.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/plan-to-enliven-downtown-stamford-draws-dissent.html | Plan to Enliven Downtown Stamford Draws Dissent | False | By Eleanor Charles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/most-valuable-player.html | Most Valuable Player | False | By Charles McGrath | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/victim-status-frida-kahlo.html | Victim Status: Frida Kahlo | False | By Dan Hofstadter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/l-memories-of-roseland-354490.html | Memories Of Roseland | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/finding-peace-this-season.html | Finding Peace This Season | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/november-sweeps.html | November Sweeps | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-the-answer-is-national-standards-417840.html | THE ANSWER IS NATIONAL STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/l-a-fresco-saved-399990.html | A Fresco Saved | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/l-travel-videos-400009.html | Travel Videos | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/surveying-realism-in-celebration-of-hopper.html | Surveying Realism in Celebration of Hopper | False | By Vivien Raynor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-surprising-finding-on-school-spending.html | A Surprising Finding On School Spending | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/movies/downtown-actor-uptown-ambitions.html | Downtown Actor, Uptown Ambitions | False | By Phoebe Hoban | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/boston-beer-the-sad-fall-of-an-ipo-open-to-all.html | Boston Beer: The Sad Fall Of an I.P.O. Open to All | False | By Reed Abelson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/hundreds-call-government-phone-line-to-ask-about-air-bags.html | Hundreds Call Government Phone Line to Ask About Air Bags | False | By Robyn Meredith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/a-crowded-docket-for-courtroom-addicts.html | A Crowded Docket for Courtroom Addicts | False | By Doreen Weisenhaus | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/harald-a-rehder-89-expert-on-mollusks.html | Harald A. Rehder, 89, Expert on Mollusks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/world/suits-accuse-dominican-ex-president-of-misdeeds.html | Suits Accuse Dominican Ex-President of Misdeeds | False | By Larry Rohter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/surprising-liu-takes-a-big-step-up.html | Surprising L.I.U. Takes A Big Step Up | False | By George Willis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/students-go-on-strike-for-right-to-organize.html | Students Go on Strike For Right To Organize | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/fyi-407674.html | F.Y.I. | False | By Daniel B. Schneider | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/virgin-territory.html | Virgin Territory | False | By John Tierney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/books-in-brief-nonfiction-399566.html | BOOKS IN BRIEF: NONFICTION | False | By Marilyn Stasio | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/slippery-slope.html | Slippery Slope | False | By Charles E. Rosenberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/scraping-by.html | Scraping By | False | By Theodore Rosengarten | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/losers-in-your-portfolio-a-housecleaning-deadline-is-near.html | Losers in Your Portfolio? A Housecleaning Deadline Is Near | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/q-a-401250.html | Q. & A. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/a-new-mixed-income-village-for-downtown-atlanta.html | A New Mixed-Income Village for Downtown Atlanta | False | By Ken Edelstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/berlin-rises-in-the-east.html | Berlin Rises In the East | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/the-morgan-dynasty-a-football-family-from-brielle.html | The Morgan Dynasty, A Football Family From Brielle | False | By George James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/lost-without-qualms-in-beijing.html | Lost Without Qualms in Beijing | False | By Susan Spano | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-salvia-s-relationship-to-the-menorah-416851.html | Salvia's Relationship To the Menorah | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/us/kathelyn-sue-steimer-48-aids-researcher.html | Kathelyn Sue Steimer, 48, AIDS Researcher | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/our-little-chickadee-mae-west.html | Our Little Chickadee: Mae West | False | By Martha McPhee | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/sports/holtz-wins-his-100th-and-says-his-goodbyes.html | Holtz Wins His 100th And Says His Goodbyes | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/way-before-the-turnpike.html | Way Before the Turnpike | False | By Debra Galant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/l-correction-398586.html | Correction | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-drama-queen.html | The Drama Queen | False | By Daniel Mendelsohn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/q-and-a-371831.html | Q and A | False | By Suzanne MacNeille | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/with-sugared-tea-and-caustic-rules-an-afghan-leader-explains-himself.html | With Sugared Tea and Caustic Rules, An Afghan Leader Explains Himself | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/jill-r-malkin-geoffrey-j-addeo.html | Jill R. Malkin, Geoffrey J. Addeo | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/teaching-youths-the-risks-of-smoking.html | Teaching Youths the Risks of Smoking | False | By Donna Greene | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/eclectic-offerings-for-the-holiday.html | Eclectic Offerings for the Holiday | False | By Robert Sherman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-voice-of-america-kate-smith.html | The Voice of America: Kate Smith | False | By Will Friedwald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/opinion/l-nativism-us-style-445509.html | Nativism, U.S.-Style | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/fish-gotta-swim.html | Fish Gotta Swim . . . | False | By Bill Kent | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/realestate/the-luxury-decontrol-wars.html | The Luxury-Decontrol Wars | False | By Dennis Hevesi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-adventures-of-a-republican-revolutionary-417726.html | ADVENTURES OF A REPUBLICAN REVOLUTIONARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/drawn-to-gospel-if-not-gospels-foreigners-arrive-by-busload.html | Drawn to Gospel, if Not Gospels, Foreigners Arrive by Busload | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/model-of-decorum-naomi-campbell.html | Model of Decorum: Naomi Campbell | False | By Guy Trebay | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/movies/slipsliding-between-animation-and-reality.html | Slipsliding Between Animation and Reality | False | By John Canemaker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/l-drivers-have-to-watch-out-for-riders-who-don-t-care-434604.html | Drivers Have to Watch Out For Riders Who Don't Care | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-the-answer-is-national-standards-417858.html | THE ANSWER IS NATIONAL STANDARDS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-lady-vanishes-amelia-earhart.html | The Lady Vanishes: Amelia Earhart | False | By Camille Paglia | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/a-bermuda-restaurant-reopens-refurbished.html | A Bermuda Restaurant Reopens, Refurbished | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-adventures-of-a-republican-revolutionary-417718.html | ADVENTURES OF A REPUBLICAN REVOLUTIONARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/3-cemeteries-are-haunted-by-vandals.html | 3 Cemeteries Are Haunted By Vandals | False | By Charlie Leduff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/style/miss-rosenstein-and-mr-moore.html | Miss Rosenstein And Mr. Moore | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/tv/a-rich-tapestry.html | A Rich Tapestry | False | By Howard Thompson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/hardiness-wins-elms-an-honor.html | Hardiness Wins Elms An Honor | False | By Joan Lee Faust | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/the-unmistakable-katharine-hepburn.html | The Unmistakable: Katharine Hepburn | False | By Lauren Bacall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/a-lethal-lure-for-speeders.html | A Lethal Lure for Speeders | False | By Charlie Leduff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/silky-crooners-who-can-rap-rest-assured.html | Silky Crooners Who Can Rap, Rest Assured | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/who-cares-what-the-owners-think.html | Who Cares What the Owners Think? | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/business/ted-don-t-fence-me-in-turner.html | Ted (Don't Fence Me In) Turner | False | By Geraldine Fabrikant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/amtrak-derailment-in-secaucus-marsh-injures-32.html | Amtrak Derailment in Secaucus Marsh Injures 32 | False | By Robert D. McFadden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/arts/for-sons-of-liberty-a-family-of-painters.html | For Sons of Liberty, A Family of Painters | False | By Richard Brookhiser | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/l-more-splendors-400041.html | More Splendors | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/books/l-born-to-rebel-398608.html | 'Born to Rebel' | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/cutting-lumber-in-private-forests.html | Cutting Lumber In Private Forests | False | By Sam Libby | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/magazine/l-hazing-days-417823.html | HAZING DAYS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/travel/disneyland-paris-adopts-notre-dame.html | Disneyland Paris Adopts Notre Dame | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/nyregion/northeast-corridor-line-shut-down.html | Northeast Corridor Line Shut Down | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-24 | 1996-11-24 | https://www.nytimes.com/1996/11/24/weekinreview/no-sir-you-are-absolutely-not-a-crook.html | No, Sir, You Are Absolutely Not a Crook | False | By Neil A. Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/us-smartly-capitalizes-on-a-mental-lapse.html | U.S. Smartly Capitalizes on a Mental Lapse | False | By Jere Longman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/news/rate-cuts-revive-ailing-stock-markets.html | Rate Cuts Revive Ailing Stock Markets | False | By Kevin Murphy, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-behind-the-masks-more-enigmas.html | Behind the Masks, More Enigmas | False | By Souren Melikian, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/train-derails-injuring-10-in-the-subway.html | Train Derails, Injuring 10 In the Subway | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/us/mrs-clinton-foresees-role-in-welfare-overhaul.html | Mrs. Clinton Foresees Role in Welfare Overhaul | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/litmus-test-is-next-in-giants-laboratory.html | Litmus Test Is Next In Giants' Laboratory | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/world/a-riddle-what-is-catholic-jewish-and-stateless.html | A Riddle: What Is Catholic, Jewish and Stateless? | False | By Serge Schmemann | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/bridge-447307.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/greer-lankton-38-a-sculptor-who-turned-dolls-into-fantasy.html | Greer Lankton, 38, a Sculptor Who Turned Dolls Into Fantasy | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/news-summary-453960.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/economic-calender.html | Economic Calender | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-justice-klieg-lights-the-american-way-455652.html | Justice, Klieg Lights, the American Way | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/charges-in-flag-incident.html | Charges in Flag Incident | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/flutie-audition-is-cup-victory.html | Flutie Audition Is Cup Victory | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/2-die-as-woman-hurls-children-and-herself-off-bronx-building.html | 2 Die as Woman Hurls Children and Herself Off Bronx Building | False | By Norimitsu Onishi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/wide-open-electronic-spaces.html | Wide-Open Electronic Spaces | False | By Paul Griffiths | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/irish-take-a-risk-on-a-coach-who-knows-the-pull-of-the-dome.html | Irish Take a Risk on a Coach Who Knows the Pull of the Dome | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/turkey-via-e-mail-is-nothing-spared.html | Turkey via E-Mail? Is Nothing Spared? | False | By Sreenath Sreenivasan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-uneasy-partnershipsbeijings-difficult-ties-with-us-and-japan-for.html | Uneasy Partnerships:Beijing's Difficult Ties With U.S. and Japan For Washington, Ideological Goals Define Strategy | False | By Philip Bowring, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-patrolling-the-web-455679.html | Patrolling the Web | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/a-drive-to-the-mall-to-shop-on-line-huh.html | A Drive to the Mall to Shop on Line (Huh?) | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/books/babel-s-wife-recalls-with-sorrow.html | Babel's Wife Recalls With Sorrow | False | By Richard Bernstein | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-uneasy-partnershipsbeijings-difficult-ties-with-us-and-japan-war.html | Uneasy Partnerships:Beijing's Difficult Ties With U.S. and Japan War Memories Mar Relations With Tokyo | False | By Richard McGregor, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/credit-offerings-scheduled-for-this-week.html | Credit Offerings Scheduled for This Week | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/strengthening-new-yorkers-rights.html | Strengthening New Yorkers' Rights | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/state-courts-to-close.html | State Courts to Close | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/robitaille-is-unhappy-with-his-ice-time.html | Robitaille Is Unhappy With His Ice Time | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/world/clinton-s-chinese-counterpart-a-weak-old-panda.html | Clinton's Chinese Counterpart: A Weak Old Panda? | False | By Patrick E. Tyler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/world/himalayas-offer-clue-to-legend-of-gold-digging-ants.html | Himalayas Offer Clue to Legend of Gold-Digging 'Ants' | False | By Marlise Simons | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/mcdonnell-douglas-s-troubles.html | McDonnell Douglas's Troubles | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/IHT-1896-spiritual-play-in-our-pages100-75-and-50-years-ago.html | 1896: Spiritual Play : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/style/chronicle-455288.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/news/behind-the-masks-more-enigmas.html | Behind the Masks, More Enigmas | False | By Souren Melikian, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/coke-replaces-pepsi-as-grammy-sponsor.html | Coke Replaces Pepsi As Grammy Sponsor | False | By Stuart Elliot | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/worldbusiness/IHT-worrisome-parallels-to-the-late-1980s-bring.html | Worrisome Parallels to the Late 1980s Bring Admonishments : Robust British Growth Fuels Fear | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/world/clinton-surveys-manila-bay-what-no-corncob-pipe.html | Clinton Surveys Manila Bay: What, No Corncob Pipe? | False | By David E. Singer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/world/president-of-belarus-pushes-referendum-to-expand-power.html | President of Belarus Pushes Referendum to Expand Power | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/trenton-camden-trains.html | Trenton-Camden Trains | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/even-the-bills-fans-have-their-worries.html | Even the Bills' Fans Have Their Worries | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/no-blind-eye.html | No Blind Eye | False | By Anthony Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/improving-4-state-hospitals.html | Improving 4 State Hospitals | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-rape-as-public-problem-not-just-effect-of-war-420840.html | Rape as Public Problem, Not Just Effect of War | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/style/chronicle-455261.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/world/forest-people-joining-the-exodus-from-zaire.html | 'Forest People' Joining The Exodus From Zaire | False | By Suzanne Daley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/union-leader-is-indicted.html | Union Leader Is Indicted | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/worldbusiness/IHT-european-markets-brace-for-end-of-their-rally.html | European Markets Brace for End of Their Rally | False | By Carl Gewirtz, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-technology-is-only-as-good-or-bad-as-its-user-455660.html | Technology Is Only as Good (or Bad) as Its User | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/graf-goes-from-hot-to-cold-to-champion-in-five-sets.html | Graf Goes From Hot to Cold to Champion in Five Sets | False | By Robin Finn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-rate-cuts-revive-ailing-stock-markets.html | Rate Cuts Revive Ailing Stock Markets | False | By Kevin Murphy, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/equity-offerings-that-are-expected-this-week.html | Equity Offerings That Are Expected This Week | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/lebedtime-story.html | Lebedtime Story | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-efforts-to-jumpstart-slumping-auto-sales-appear-to-have-stalled.html | Efforts to Jump-Start Slumping Auto Sales Appear to Have Stalled | False | By Jenni Meili Lau, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-time-factor-455636.html | Time Factor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/child-abuse-panel-urges-looser-secrecy-laws.html | Child-Abuse Panel Urges Looser Secrecy Laws | False | By Randy Kennedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/problem-isn-t-superstores-but-silly-laws.html | Problem Isn't Superstores, But Silly Laws | False | By Joyce Purnick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/bridge-525880.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-oversight-committee-needs-burton-at-the-helm-422339.html | Oversight Committee Needs Burton at the Helm | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/news/american-topics-vegitarian-bus-driver-wins-some-lettuce.html | AMERICAN TOPICS : Vegitarian Bus Driver Wins Some Lettuce | False | International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-croatia-s-democracy-420743.html | Croatia's Democracy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/a-great-injustice.html | A Great Injustice | False | By Bob Herbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/us/texas-meeting-seeks-a-rebirth-of-populism.html | Texas Meeting Seeks A Rebirth of Populism | False | By Sam Howe Verhovek | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-looking-for-a-way-around-gridlock.html | Looking for a Way Around Gridlock | False | By Jenni Meili Lau, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-palestinians-rely-on-israel-s-economic-support-455628.html | Palestinians Rely on Israel's Economic Support | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/IHT-1921-hungary-split-in-our-pages100-75-and-50-years-ago.html | 1921: Hungary Split : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/anniversary-of-an-abduction.html | Anniversary of an Abduction | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-a-much-criticized-legal-system-takes-tentative-steps-toward-reform.html | A Much Criticized Legal System Takes Tentative Steps Toward Reform | False | By Richard Tomlinson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/IHT-1946strike-continues-in-our-pages100-75-and-50-years-ago.html | 1946:Strike Continues : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/magazine-guides-that-help-the-surfers.html | Magazine Guides That Help the Surfers | False | By John Burks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/world/terror-in-the-air-and-frantic-rescue-from-the-sea.html | Terror in the Air, and Frantic Rescue From the Sea | False | By Donald G. McNeil Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/business-digest-454168.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/c-corrections-455539.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/c-corrections-455512.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/after-nintendo-s-victory-more-japanese-companies-may-say-they-d-rather-fight.html | After Nintendo's victory, more Japanese companies may say they'd rather fight than pay. | False | By Teresa Riordan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/a-star-who-charted-her-own-course.html | A Star Who Charted Her Own Course | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/parts-makers-for-interactive-tv-languish.html | Parts Makers for Interactive TV Languish | False | By Seth Schiesel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/missing-felon-obsessed-with-spotlight.html | Missing Felon Obsessed With Spotlight | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-american-topics-90871368404.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-but-asean-wants-to-engage-not-contain-beijing-chinas-expansionist-claims.html | But ASEAN Wants to Engage Not Contain Beijing: China's Expansionist Claims Unsettle Its Asian Neighbors | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/no-headline-449288.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-interfaith-s-debt-420735.html | Interfaith's Debt | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/broken-bars-on-drawbridge-are-blamed-in-amtrak-crash.html | Broken Bars on Drawbridge Are Blamed in Amtrak Crash | False | By Robert D. McFadden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/c-corrections-455504.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/news/hong-kong-putting-on-a-brave-face.html | Hong Kong Putting on a Brave 'Face' | False | By Jane Blennerhassett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/accounts.html | Accounts | False | By Stuart Elliot | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-hong-kong-putting-on-a-brave-face.html | Hong Kong Putting on a Brave 'Face' | False | By Jane Blennerhassett, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/a-chance-to-escape-the-streets.html | A Chance To Escape The Streets | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/the-49ers-finish-with-fire-in-victory.html | The 49ers 'Finish With Fire' In Victory | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/knicks-hold-a-showdown-but-just-barely-show-up.html | Knicks Hold a Showdown But Just Barely Show Up | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/miscellany.html | Miscellany | False | By Stuart Elliot | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/terence-donovan-60-society-photographer.html | Terence Donovan, 60, Society Photographer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/train-service-resumes-with-delays.html | Train Service Resumes, With Delays | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-american-topics-vegtarian-bus-driver-wins-some-lettuce.html | AMERICAN TOPICS : Vegtarian Bus Driver Wins Some Lettuce | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/what-the-allies-knew.html | What the Allies Knew | False | By John Keegan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/theater/child-with-inner-jaguar-in-a-60-s-dreamscape.html | Child With Inner Jaguar In a 60's Dreamscape | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/c-corrections-455520.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/decoding-what-screen-agers-think-about-tv.html | Decoding What 'Screen-Agers' Think About TV | False | By Trip Gabriel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/tlc-settles-suit-setting-aside-a-troubling-use-of-bankruptcy.html | TLC Settles Suit, Setting Aside a Troubling Use of Bankruptcy | False | By Beth Burkstrand | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/world/clinton-and-chinese-president-agree-to-exchange-state-visits.html | Clinton and Chinese President Agree to Exchange State Visits | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/32-works-of-art-by-masters-left-to-met-and-the-modern.html | 32 Works of Art by Masters Left to Met and the Modern | False | By Carol Vogel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/reduced-hmo-fees-cause-concern-about-patient-care.html | Reduced H.M.O. Fees Cause Concern About Patient Care | False | By Elisabeth Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/people.html | People | False | By Stuart Elliot | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/us/milton-c-mumford-dies-at-83-lad-lever-brothers-in-the-60-s.html | Milton C. Mumford Dies at 83; Led Lever Brothers in the 60's | False | By Saul Hansell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/japan-s-newest-young-heartthrobs-are-sexy-talented-and-virtual.html | Japan's Newest Young Heartthrobs Are Sexy, Talented and Virtual | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-justice-klieg-lights-the-american-way-455644.html | Justice, Klieg Lights, the American Way | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/weapons-against-sex-crime.html | Weapons Against Sex Crime | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/us/agency-struggles-to-meet-the-demand-for-a-sacred-treasure.html | Agency Struggles to Meet the Demand for a Sacred Treasure | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/american-drug-aid-goes-south.html | American Drug Aid Goes South | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/theater/songs-sung-off-key-reliving-life-s-unforgettable-flubs.html | Songs Sung Off-Key: Reliving Life's Unforgettable Flubs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/dividend-meetings-447552.html | Dividend Meetings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/worldbusiness/IHT-european-trade-surpluses-dont-add-up-study-finds.html | European Trade Surpluses Don't Add Up, Study Finds : Statistics Muddle Value of Euro | False | By Carl Gewirtz, International Herald Tribune | | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-labor-unrest-is-taking-center-stage.html | Labor Unrest Is Taking Center Stage | False | By Sophie Roell, International Herald Tribune | 1997-01-03 | | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/some-second-thoughts-about-whether-use-chat-sites-internet-marketplace.html | Some second thoughts about whether and how to use chat sites on the Internet as a marketplace. | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/big-stores-have-lower-prices-mayor-says.html | Big Stores Have Lower Prices, Mayor Says | False | By Lynette Holloway | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/us/seeking-lessons-in-valujet-crash-experts-say-road-is-long.html | Seeking Lessons in Valujet Crash: Experts Say Road Is Long | False | By Matthew L Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/sampras-bests-becker-in-a-classic-duel.html | Sampras Bests Becker in a Classic Duel | False | By Christopher Clarey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/above-the-video-game-combat-mario-the-everyman-grasps-for-immortality.html | Above the video game combat, Mario, the Everyman, grasps for immortality. | False | By Edward Rothstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/a-new-language-is-adding-depth-to-the-flat-computer-screen.html | A New Language Is Adding Depth to the Flat Computer Screen | False | By John Markoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/opposition-builds-to-ads-for-liquor.html | Opposition Builds To Ads for Liquor | False | By Stuart Elliot | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/us/epa-advocating-higher-standards-to-clean-the-air.html | E.P.A. ADVOCATING HIGHER STANDARDS TO CLEAN THE AIR | False | By John H. Cushman Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-in-concession-italy-agrees-to-set-currency-just-below-market-rate-eu.html | In Concession, Italy Agrees to Set Currency Just Below Market Rate : EU Allows the Lira Back Into Grid | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/michael-jackson-s-history-shows-the-growing-stature-of-global-marketing.html | Michael Jackson's 'HIStory' shows the growing stature of global marketing. | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/arts/malraux-joins-greats-pantheon-french-exult-pride-image.html | Malraux Joins the Greats in the Pantheon As the French Exult in the Pride of Image | False | By Alan Riding | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/giants-find-reason-in-reeves-s-rhyme-and-dismantle-the-cowboys.html | Giants Find Reason in Reeves's Rhyme and Dismantle the Cowboys | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/opinion/l-hold-applause-people-420689.html | Hold Applause, People | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/worldbusiness/IHT-lexisnexis-takes-a-gamble-on-the-net.html | Lexis-Nexis Takes a Gamble on the Net | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/us/iconoclastic-scholars-of-jesus-to-consider-doctrinal-revision.html | Iconoclastic Scholars of Jesus to Consider Doctrinal Revision | False | By Gustav Niebuhr | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/us/prosecutor-goes-against-tide-in-going-after-kevorkian.html | Prosecutor Goes Against Tide in Going After Kevorkian | False | By Jack Lessenberry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/movies/from-captivity-in-north-korea-to-success-in-hollywood.html | From Captivity in North Korea to Success in Hollywood | False | By Bernard Weinraub | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/not-the-usual-farewell-editors-quit-and-are-sued.html | Not the Usual Farewell: Editors Quit and Are Sued | False | By Laura Mansnerus | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/business/the-bells-want-fcc-to-make-providers-share-internet-costs.html | The Bells Want F.C.C. to Make Providers Share Internet Costs | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-party-leaders-face-a-series-of-crucial-tests-in-97-the-quest-for.html | Party Leaders Face a Series of Crucial Tests in '97 : The Quest for Political Stability | False | By Richard McGregor, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/cowboys-offense-runs-as-smith-sits.html | Cowboys' Offense Runs as Smith Sits | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/IHT-clinton-lobbies-apec-on-technology.html | Clinton Lobbies APEC on Technology | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/style/chronicle-455270.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/IHT-becker-beaten-in-dramatic-5set-marathon-sampras-and-graf-hang-on.html | Becker Beaten In Dramatic, 5-Set Marathon : Sampras and Graf Hang On to Win Showdowns | False | By Christopher Clarey, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/metro-digest-454516.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/jets-come-up-with-footage-for-a-horror-film.html | Jets Come Up With Footage for a Horror Film | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/nyregion/inside-455563.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-25 | 1996-11-25 | https://www.nytimes.com/1996/11/25/sports/this-time-it-s-a-last-minute-tip-that-tumbles-the-broncos-way.html | This Time, It's a Last-Minute Tip That Tumbles the Broncos' Way | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/italy-regains-place-in-line-for-europe-s-currency-club.html | Italy Regains Place in Line For Europe's Currency Club | False | By Celestine Bohlen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/machismo-in-rap-atop-the-charts.html | Machismo In Rap Atop The Charts | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/IHT-letter-to-the-editor-china-past-and-present.html | LETTER TO THE EDITOR : China, Past and Present | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/brave-and-jolly-pirates-of-queensland.html | Brave and Jolly Pirates of Queensland | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/johnson-nominated.html | Johnson Nominated | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/style/patterns-463272.html | Patterns | False | By Constance C. R. White | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/l-on-military-justice-456918.html | On Military Justice | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/l-death-penalty-pause-459488.html | Death Penalty Pause | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/science/ultrasound-and-fury-one-mother-s-ordeal.html | Ultrasound and Fury: One Mother's Ordeal | False | By Natalie Angier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/inside-468681.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/news-summary-468568.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/dalai-lama-movie-imperils-disney-s-future-in-china.html | Dalai Lama Movie Imperils Disney's Future in China | False | By Seth Faison | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/the-ira-edges-toward-a-truce.html | The I.R.A. Edges Toward a Truce | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/2-studies-seem-to-back-veterans-who-trace-illnesses-to-gulf-war.html | 2 Studies Seem to Back Veterans Who Trace Illnesses to Gulf War | False | By Philip Shenon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/unit-of-mca-is-acquiring-talk-shows.html | Unit of MCA Is Acquiring Talk Shows | False | By Geraldine Fabrikant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/l-in-96-gambling-gained-new-voter-acceptance-472603.html | In '96, Gambling Gained New Voter Acceptance | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/we-can-t-do-business-the-dons-tell-a-big-donor.html | We Can't Do Business, the Dons Tell a Big Donor | False | By Youssef M. Ibrahim | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/a-heisman-candidate-listens-to-his-own-drummer.html | A Heisman Candidate Listens to His Own Drummer | False | By Larry Dorman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/north-korea-agrees-to-free-us-citizen-jailed-as-spy.html | North Korea Agrees to Free U.S. Citizen Jailed as Spy | False | By Tim Weiner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/raymond-skinner-clark-82-lawyer-and-business-executive.html | Raymond Skinner Clark, 82, Lawyer and Business Executive | False | By Joseph B. Treaster | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/open-letter-on-the-jets-being-4-24.html | Open Letter On the Jets Being 4-24 | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/dow-leaps-past-6500.html | Dow Leaps Past 6,500 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/us-allots-120-million-for-banks-of-erie-canal.html | U.S. Allots $120 Million for Banks of Erie Canal | False | By Joseph Berger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/IHT-1921comrade-isadora-in-our-pages100-75-and-50-years-ago.html | 1921:Comrade Isadora : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/healthy-o-donnell-rejoins-ailing-jets.html | Healthy O'Donnell Rejoins Ailing Jets | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/eurotunnel-stock-slumps-in-aftermath-of-fire.html | Eurotunnel Stock Slumps In Aftermath of Fire | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/showdown-over-a-financing-gap.html | Showdown Over a Financing Gap | False | By Jennifer Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/feisty-tender-she-speaks-her-mind.html | Feisty, Tender, She Speaks Her Mind | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/mets-bring-in-mcmichael-to-help-shore-up-bullpen.html | Mets Bring in McMichael To Help Shore Up Bullpen | False | By George Willis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/challenged-for-explanations-simpson-gives-few-answers.html | Challenged for Explanations, Simpson Gives Few Answers | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/hyperinteractive.html | Hyperinteractive | False | By Mark Katz | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/a-new-area-code-complaint.html | A New Area Code Complaint | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/at-island-plane-crash-site-sorrow-and-a-souvenir-hunt.html | At Island Plane Crash Site, Sorrow and a Souvenir Hunt | False | By Donald G. McNeil Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/lewis-mccall-bout-set.html | Lewis-McCall Bout Set | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/radisys-stock-tumbles-on-news-of-suit-by-ex-employee.html | RADISYS STOCK TUMBLES ON NEWS OF SUIT BY EX-EMPLOYEE | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/on-tape-suspect-blames-accident-for-fatal-fire-in-illegal-garage.html | On Tape, Suspect Blames Accident for Fatal Fire in Illegal Garage | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/resisting-us-africans-back-another-term-for-un-chief.html | Resisting U.S., Africans Back Another Term For U.N. Chief | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/noted-lawyer-to-defend-youth.html | Noted Lawyer to Defend Youth | False | By Melody Petersen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/president-of-belarus-wins-referendum-on-expanding-his-power.html | President of Belarus Wins Referendum on Expanding His Power | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/higher-bounty-for-fugitive.html | Higher Bounty for Fugitive | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/cbs-is-being-beaten-by-abc-and-geography.html | CBS Is Being Beaten by ABC, and Geography | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/new-use-for-seized-homes.html | New Use for Seized Homes | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/science/q-a-466999.html | Q&A | False | By C. Claiborne Ray | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/owners-to-meet-today-on-labor-agreement.html | Owners to Meet Today On Labor Agreement | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/strong-investor-demand-for-indonesian-bank.html | Strong Investor Demand For Indonesian Bank | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/jazz.html | JAZZ | False | By Ben Ratliff | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/french-military-supplier-plans-2700-job-cuts.html | French Military Supplier Plans 2,700 Job Cuts | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/chess-456926.html | Chess | False | By Robert Byrne | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/science/digital-christmas-why-not-wait.html | Digital Christmas? Why Not Wait? | False | By Stephen Manes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/governor-s-car-accident-has-mississippi-abuzz.html | Governor's Car Accident Has mississippi Abuzz | False | By Kevin Sack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/IHT/unites-both-right-and-left-determination-to-be-in-first-class-of-euro.html | Unites Both Right and Left : Determination to Be in First Class of Euro Club | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/a-welcome-farewell.html | A Welcome Farewell | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/hevesi-says-he-won-t-run-for-mayor-citing-family-desire-remain-comptroller.html | Hevesi Says He Won't Run for Mayor, Citing Family and Desire to Remain Comptroller | False | By David Firestone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/company-briefs-472077.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/universal-outdoor-buying-competitor.html | Universal Outdoor Buying Competitor | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/dow-surges-76.03-to-top-6500-as-post-election-rally-rours-on.html | Dow Surges 76.03 to Top 6,500 As Post-Election Rally Roars On | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/IHT-1896-us-and-cuba-in-our-pages100-75-and-50-years-ago.html | 1896: U.S. and Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/a-date-with-prosecutors.html | A Date With Prosecutors | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/dutch-considering-sale-of-state-s-stake-in-klm.html | Dutch Considering Sale Of State's Stake in KLM | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/no-headline-468800.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/style/90-s-attitude-visual-and-raw.html | 90's Attitude, Visual and Raw | False | By Amy M. Spindler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/in-witness-of-the-new-and-nothing-but-the-new.html | In Witness of the New and Nothing but the New | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/battle-against-mexican-mafia-opens-new-front-in-court.html | Battle Against Mexican Mafia Opens New Front in Court | False | By B. Drummond Ayres Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/rio-pursues-olympic-bid-with-charm.html | Rio Pursues Olympic Bid With Charm | False | By Diana Jean Schemo | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/bell-atlantic-customers-are-put-on-hold-by-directory-assistance.html | Bell Atlantic Customers Are Put On Hold by Directory Assistance | False | By Seth Schiesel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/style/chronicle-472506.html | CHRONICLE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/us-inspectors-seeking-flaws-in-rail-bridges.html | U.S. Inspectors Seeking Flaws In Rail Bridges | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/investigators-say-spy-suspect-used-a-swiss-bank-account.html | Investigators Say Spy Suspect Used a Swiss Bank Account | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/strike-by-french-truck-drivers-slows-commerce-to-snail-s-pace.html | Strike by French Truck Drivers Slows Commerce to Snail's Pace | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/bill-clinton-s-new-america.html | Bill Clinton's New America | False | By A. M. Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/metro-digest-470465.html | Metro Digest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/book-tells-effective-often-imitated-ad-campaign-for-absolut-vodka-has-fueled.html | A book tells how the effective and often imitated ad campaign for Absolut vodka has fueled sales. | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/IHT-1946german-hunger-in-our-pages100-75-and-50-years.html | 1946:German Hunger : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/worldbusiness/IHT-eurotunnel-faces-demand-for-compensation.html | Eurotunnel Faces Demand for Compensation | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/style/white-like-winter-snow.html | White Like Winter Snow | False | By Anne-Marie Schiro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/books/macho-man-a-strong-silent-minimalist-cowboy.html | Macho Man: A Strong, Silent Minimalist Cowboy | False | By Michiko Kakutani | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/campbell-has-rejoinder-on-robitaille-complaint.html | Campbell Has Rejoinder On Robitaille Complaint | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/safir-defends-police-mission-in-the-dominican-republic.html | Safir Defends Police Mission In the Dominican Republic | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/twisted-love-from-mother-made-victims-of-children.html | Twisted Love From Mother Made Victims Of Children | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/people.html | People | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/l-schools-must-support-gay-and-lesbian-youths-458791.html | Schools Must Support Gay and Lesbian Youths | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/science/asteroid-s-shallow-angle-may-have-sent-inferno-over-northern-kill-zone.html | Asteroid's Shallow Angle May Have Sent Inferno Over Northern Kill Zone | False | By William J. Broad | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/sonics-seem-poised-to-go-one-step-higher-than-a-runner-up-role.html | Sonics Seem Poised to Go One Step Higher Than a Runner-Up Role | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/l-hong-kong-panel-doesn-t-answer-to-beijing-456870.html | Hong Kong Panel Doesn't Answer to Beijing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/as-einstein-letters-sell-few-bids-for-bitter-words.html | As Einstein Letters Sell, Few Bids for Bitter Words | False | By Rita Reif | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/officials-could-not-force-hotel-to-update-sprinklers.html | Officials Could Not Force Hotel to Update Sprinklers | False | By Randy Kennedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/IHT-aznar-in-a-quiet-manner-charts-new-economic-path.html | Aznar, in a Quiet Manner, Charts New Economic Path | False | By Al Goodman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/sbs-technologies-acquires-bit-3-computer.html | SBS TECHNOLOGIES ACQUIRES BIT 3 COMPUTER | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/bus-vs-rail-in-monmouth.html | Bus vs. Rail in Monmouth | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/l-look-cautiously-at-jefferson-s-views-on-race-460672.html | Look Cautiously at Jefferson's Views on Race | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/coinmach-to-acquire-kwik-wash-for-140-million.html | COINMACH TO ACQUIRE KWIK WASH FOR $140 MILLION | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/islanders-set-to-announce-sale-of-team.html | Islanders Set to Announce Sale of Team | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/science/doctors-question-use-of-nazi-s-medical-atlas.html | Doctors Question Use Of Nazi's Medical Atlas | False | By Nicholas Wade | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/books/for-burroughs-at-82-a-legion-of-fans-under-the-influence.html | For Burroughs at 82, A Legion of Fans Under the Influence | False | By Kathryn Shattuck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/lafontaine-still-out.html | LaFontaine Still Out | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/borland-names-former-apple-executive-as-its-chairman.html | Borland Names Former Apple Executive As Its Chairman | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/science/workings-of-split-brain-challenge-notions-of-how-language-evolved.html | Workings of Split Brain Challenge Notions of How Language Evolved | False | By Sandra Blakeslee | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/a-plan-to-revamp-special-education.html | A PLAN TO REVAMP SPECIAL EDUCATION | False | By Pam Belluck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/cisneros-tells-st-petersburg-to-heal-scars.html | Cisneros Tells St. Petersburg To Heal Scars | False | By Mireya Navarro | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/what-china-wants.html | What China Wants | False | By Lucian W. Pye | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/keycorp-plans-to-shed-280-branches-and-cut-2700-jobs.html | Keycorp Plans to Shed 280 Branches and Cut 2,700 Jobs | False | By Saul Hansell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/gnc-picks-deutsch-for-image-campaign.html | GNC Picks Deutsch For Image Campaign | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/at-asian-meeting-support-for-free-trade.html | At Asian Meeting, Support for Free Trade | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/apple-is-beaten-to-a-pact-for-use-of-operating-system.html | Apple Is Beaten to a Pact For Use of Operating System | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/valujet-to-add-flights.html | Valujet to Add Flights | False | ATLANTA, Nov. 25 | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/lionore-plans-to-take-over-forrestania-gold.html | LIONORE PLANS TO TAKE OVER FORRESTANIA GOLD | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/ranger-oil-to-add-some-gas-reserves-of-gulf-canada.html | RANGER OIL TO ADD SOME GAS RESERVES OF GULF CANADA | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/notice-sent-even-securities-client-turns-be-bit-mixed-up-trading-rules.html | A notice sent by Everen Securities to a client turns out to be a bit mixed up on trading rules. | False | By Floyd Norris | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/c-corrections-459500.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/c-corrections-472352.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/man-quits-happening.html | Man Quits Happening | False | By Russell Baker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/c-corrections-472344.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/rights-group-says-bosnian-suspects-flaunt-freedom.html | Rights Group Says Bosnian Suspects Flaunt Freedom | False | By Steven Lee Myers | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/IHT-telephone-service-ahead-of-schedule-on-ending.html | Telephone Service Ahead of Schedule on Ending | False | By Ana Westley, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/holiday-mission-in-a-world-of-silly-adults.html | Holiday Mission in a World of Silly Adults | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/business-digest-471941.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/100000-serbs-take-to-streets-against-milosevic.html | 100,000 Serbs Take to Streets Against Milosevic | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/style/chronicle-472514.html | CHRONICLE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/after-making-some-strides-cowboys-suffer-a-relapse.html | After Making Some Strides, Cowboys Suffer a Relapse | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/worldbusiness/IHT-renaissance-of-italian-currency-puts-heavy.html | Renaissance of Italian Currency Puts Heavy Pressure on the Mark : Re-entry Into Grid Gives Lira a Boost | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/downsizing-prevails-as-customers-resist-paying-more.html | Downsizing Prevails as Customers Resist Paying More | False | By Glenn Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/charging-trademark-violation-visa-sues-american-express.html | Charging Trademark Violation, Visa Sues American Express | False | By Saul Hansell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/carlton-in-tv-deal-in-southwest-england.html | Carlton in TV Deal In Southwest England | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/results-plus-472140.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/l-in-96-gambling-gained-new-voter-acceptance-472611.html | In '96, Gambling Gained New Voter Acceptance | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/winning-blueprint-for-li.html | Winning Blueprint for L.I. | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/3-killed-and-36-injured-in-sro-fire.html | 3 Killed and 36 Injured in S.R.O. Fire | False | By Robert D. McFadden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/a-7.7-billion-union-of-gas-electricity.html | A $7.7 Billion Union of Gas, Electricity | False | By Agis Salpukas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/bond-prices-in-mild-rally-on-new-data.html | Bond Prices In Mild Rally On New Data | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/kinship-and-skin-and-which-is-stronger.html | Kinship And Skin, And Which Is Stronger | False | By Caryn James | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/harold-israel-87-specialist-focusing-on-chest-diseases.html | Harold Israel, 87, Specialist Focusing On Chest Diseases | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/c-corrections-472360.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/steelers-hold-off-dolphins-final-effort.html | Steelers Hold Off Dolphins' Final Effort | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/c-corrections-472379.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/classical-music-459712.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/amateur-pitcher-gets-record-signing-bonus.html | Amateur Pitcher Gets Record Signing Bonus | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/iraq-and-un-make-deal-on-oil-sales-for-aid.html | Iraq and U.N. Make Deal on Oil Sales for Aid | False | By Barbara Crossette | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/the-giants-victory-is-rated-pg-please-gloat.html | The Giants' Victory Is Rated-pg Please Gloat | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/key-rates-459046.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/kmart-store-is-blocked.html | Kmart Store Is Blocked | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/l-dusty-dictionary-has-charm-and-characters-472581.html | Dusty Dictionary Has Charm and Characters | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/report-says-colombia-misused-us-aid-on-rebel-war.html | Report Says Colombia Misused U.S. Aid on Rebel War | False | By Diana Jean Schemo | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/science/capturing-a-grizzly-in-the-age-of-dna-a-few-hairs-may-do.html | Capturing a Grizzly? In the Age of DNA, A Few Hairs May Do | False | By Catherine Dold | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/transactions-472620.html | Transactions | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/young-rubicam-selected-for-account.html | Young & Rubicam Selected for Account | False | By Stuart Elliott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/image-of-disputed-tower-depends-on-who-s-depicting-it.html | Image of Disputed Tower Depends on Who's Depicting It | False | By Lizette Alvarez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/no-more-mr-nice-guy-traffic-crackdown-begins.html | No More Mr. Nice Guy: Traffic Crackdown Begins | False | By Jane H. Lii | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/citing-family-hevesi-won-t-run-for-mayor.html | Citing Family, Hevesi Won't Run for Mayor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/fresh-thinking-on-special-education.html | Fresh Thinking on Special Education | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/worldbusiness/IHT-thinking-ahead-diplomats-dont-forget-the-economy.html | Thinking Ahead : Diplomats:Don't Forget the Economy | False | By Reginald Dale, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/opinion/l-market-room-for-both-472590.html | Market Room for Both | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/nyregion/fire-destroys-a-village-hub-and-hurts-a-resurgent-downtown.html | Fire Destroys a Village Hub, and Hurts a Resurgent Downtown | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/world/clinton-in-manila-successes-are-not-spectacular-but-still-useful.html | Clinton in Manila: Successes Are Not Spectacular, but Still Useful | False | By David E. Sanger | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/tess-hyman-aide-to-disabled-at-sports-events-dies-at-92.html | Tess Hyman, Aide to Disabled At Sports Events, Dies at 92 | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/bradley-disappoints-in-a-timid-performance.html | Bradley Disappoints In a Timid Performance | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/it-appears-the-broncos-catch-all-the-breaks.html | It Appears the Broncos Catch All the Breaks | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/arts/pop-471127.html | POP | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/business/industries-agree-on-us-standards-for-tv-of-future.html | INDUSTRIES AGREE ON U.S. STANDARDS FOR TV OF FUTURE | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/us/fda-commissioner-is-resigning-after-6-stormy-years-in-office.html | F.D.A. Commissioner Is Resigning After 6 Stormy Years in Office | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-26 | 1996-11-26 | https://www.nytimes.com/1996/11/26/sports/the-knicks-are-lacking-that-old-toughness.html | The Knicks Are Lacking That Old Toughness | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/rain-knocks-out-4-subway-lines-in-brooklyn.html | Rain Knocks Out 4 Subway Lines in Brooklyn | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/course-on-top-10-books-holds-not-a-single-sleeper.html | Course on Top 10 Books Holds Not a Single Sleeper | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/j-p-morgan-takes-space-for-private-bank-group.html | J. P. Morgan Takes Space For Private Bank Group | False | By Mervyn Rothstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/twilight-of-the-witty-but-supremely-shallow.html | Twilight of the Witty But Supremely Shallow | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/dance-in-review-490504.html | Dance in Review | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/worldbusiness/IHT-comdex-takes-aim-at-asia.html | Comdex Takes Aim at Asia | False | By Mitchell Martin, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/style/chronicle-480673.html | CHRONICLE | False | By Carol Lawson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/theater/theater-490725.html | THEATER | False | By D.j.r. Bruckner | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/pie-by-pie-in-baking-s-busiest-season.html | Pie by Pie In Baking's Busiest Season | False | By Donna st. George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-regents-hearings-on-adelphi-become-a-hydra-477370.html | Regents Hearings on Adelphi Become a Hydra | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/labor-talks-fail-in-germany.html | Labor Talks Fail In Germany | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/white-house-lists-donors-for-93-inauguration.html | White House Lists Donors for '93 Inauguration | False | By James Bennet | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/sentencing-set-for-celester.html | Sentencing Set for Celester | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/IHT-1946ticking-palestine-in-our-pages100-75-and-50-years-ago.html | 1946:Ticking Palestine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-british-phone-market-welcomes-competition-481319.html | British Phone Market Welcomes Competition | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/run-spot-run-act-spot-act.html | Run, Spot, Run. Act, Spot, Act. | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/worldbusiness/IHT-media-markets-in-wales-tv-helps-a-language-live.html | MEDIA MARKETS : In Wales, TV Helps a Language Live | False | By Christopher Johnston, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/restoring-some-classics-after-unjust-neglect.html | Restoring Some Classics After Unjust Neglect | False | By Ben Ratliff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/world/clinton-hails-thais-in-visit-at-conclusion-of-asia-trip.html | Clinton Hails Thais in Visit At Conclusion Of Asia Trip | False | By Todd S. Purdum | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/pop-490717.html | POP | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/ex-prosecutor-kills-himself.html | Ex-Prosecutor Kills Himself | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/transit-agencies-endorse-bid.html | Transit Agencies Endorse Bid | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/IHT-scientology-conviction-letters-to-the-editor.html | Scientology Conviction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/in-an-unexpected-move-simpson-s-lawyer-postpones-his-turn-to-question-his-client.html | In an Unexpected Move, Simpson's Lawyer Postpones His Turn to Question His Client | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/yen-staying-at-home.html | Yen Staying at Home | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/classical-music-490741.html | CLASSICAL MUSIC | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/koll-to-swap-194-million-in-debt-for-stock.html | KOLL TO SWAP $194 MILLION IN DEBT FOR STOCK | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-a-bloomie-solution-491020.html | A Bloomie Solution | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/in-his-way-reinsdorf-made-peace.html | In His Way, Reinsdorf Made Peace | False | By George Vecsey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/personal-health-478288.html | Personal Health | False | By Jane E. Brody | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/c-corrections-490440.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/worldcom-leads-the-list-of-nasdaq-short-positions.html | Worldcom Leads the List Of Nasdaq Short Positions | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-490083.html | Fending Off Thanksgiving Disasters | False | By Richard F. Shepard | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/opulent-intimacy-fit-for-a-czar.html | Opulent Intimacy Fit for a Czar | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/yanks-may-alter-plans-after-the-rules-change.html | Yanks May Alter Plans After the Rules Change | False | By Jack Curry | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/need-some-passport-information-well-the-state-department-will-now-sell-it-to-you.html | Need some passport information? Well, the State Department will now sell it to you. | False | By Jane L. Levere | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/IHT-now-confirm-and-expand-the-multilateral-trading-system.html | Now Confirm and Expand the Multilateral Trading System | False | By Renato Ruggiero, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/investors-money-continues-to-pour-into-stock-funds.html | INVESTORS' MONEY CONTINUES TO POUR INTO STOCK FUNDS | False | By Edward Wyatt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/kennedy-s-stolen-vehicle-is-recovered.html | Kennedy's Stolen Vehicle Is Recovered | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/how-to-house-the-homeless.html | How to House the Homeless | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/style/fending-off-thanksgiving-disasters.html | Fending Off Thanksgiving Disasters | False | By June Lebell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/fugitive-ends-his-lonely-flight-with-a-bullet-in-a-hotel-room.html | Fugitive Ends His Lonely Flight With a Bullet in a Hotel Room | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/refighting-the-battle-of-the-bulge.html | Refighting The Battle Of the Bulge | False | By Alex Witchel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/campus-job-interviews-on-a-virtual-path.html | Campus Job Interviews on a Virtual Path | False | By Ian Zack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/sheltering-presidents-and-history.html | Sheltering Presidents And History | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/no-headline-489530.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/creative-steelers-are-rolling-along.html | Creative Steelers Are Rolling Along | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/IHT-potentially-lethal-letters-to-the-editor.html | Potentially Lethal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/with-snow-ice-and-wind-spokane-fears-its-trees.html | With Snow, Ice and Wind, Spokane Fears Its Trees | False | By Timothy Egan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/disney-will-defy-china-on-its-dalai-lama-film.html | Disney Will Defy China On Its Dalai Lama Film | False | By Bernard Weinraub | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/secret-lives-honest-spies.html | Secret Lives, Honest Spies | False | By Jeffrey H. Smith | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/nation-of-global-investors-isn-t-venturing-too-far-now.html | Nation of Global Investors Isn't Venturing Too Far Now | False | By Sheryl Wudunn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/bmw-picks-two-publicis-offices.html | BMW Picks Two Publicis Offices | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/IHT-partners-moves-closer-to-bonn-on-eu-budget-discipline.html | Partners Moves Closer to Bonn on EU Budget Discipline | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/metro-digest-488828.html | Metro Digest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/primark-seen-announcing-baseline-purchase.html | Primark Seen Announcing Baseline Purchase | False | By Peter Truell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/unit-chief-changing-ddb-needham-jobs.html | Unit Chief Changing DDB Needham Jobs | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/books/the-murder-of-a-scholar-swept-up-in-dark-forces.html | The Murder of a Scholar Swept Up in Dark Forces | False | By Richard Bernstein | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/rosalie-ulrich-rosenberger-97-lawyer-and-housing-advocate.html | Rosalie Ulrich Rosenberger, 97, Lawyer and Housing Advocate | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-480959.html | Fending Off Thanksgiving Disasters | False | By James Barron | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/error-in-processing-of-forms-takes-6000-off-welfare-rolls.html | Error in Processing of Forms Takes 6,000 Off Welfare Rolls | False | By Joe Sexton | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-490253.html | Fending Off Thanksgiving Disasters | False | By Robin Stone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/opposition-to-a-mall.html | Opposition to a Mall | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/IHT-american-topics-comics-publishers-hope-for-a-rescue.html | AMERICAN TOPICS : Comics' Publishers Hope for a Rescue | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/world/egypt-adding-corn-to-bread-an-explosive-mix.html | Egypt Adding Corn to Bread: An Explosive Mix? | False | By Douglas Jehl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/clinton-considers-move-to-soften-cuts-in-welfare.html | CLINTON CONSIDERS MOVE TO SOFTEN CUTS IN WELFARE | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/hughes-signs-up-to-launch-satellites-on-japan-rockets.html | Hughes Signs Up to Launch Satellites on Japan Rockets | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/a-poet-s-power-struggle-in-the-wild-cold-north.html | A Poet's Power Struggle In the Wild, Cold North | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/2d-teen-ager-is-guilty-in-burning-death-of-token-clerk.html | 2d Teen-Ager Is Guilty in Burning Death of Token Clerk | False | By Joseph P. Fried | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/metropolitan-diary-473332.html | Metropolitan Diary | False | By Ron Alexander | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-angolans-and-arms-477389.html | Angolans and Arms | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/time-to-lower-rebel-flag-a-southern-governor-says.html | Time to Lower Rebel Flag, A Southern Governor Says | False | By Rick Bragg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/preserve-david-kessler-s-legacy.html | Preserve David Kessler's Legacy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/pepsi-s-holiday-season-campaign-has-promotions-with-microsoft-elf-with-attitude.html | Pepsi's holiday-season campaign has promotions with Microsoft and an elf with attitude. | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/loving-truly-deeply-and-yes-madly.html | Loving Truly, Deeply and Yes, Madly | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/cooking-with-apples-and-pears.html | Cooking With Apples and Pears | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/court-forces-florida-to-release-400-prisoners.html | Court Forces Florida to Release 400 Prisoners | False | By Mireya Navarro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/club-bouncer-acquitted-in-moshing-death.html | Club Bouncer Acquitted in 'Moshing' Death | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/IHT-two-takes-on-turnons-letters-to-the-editor.html | Two Takes on Turn-Ons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/worldbusiness/IHT-uk-chancellors-budget-aims-to-please-before.html | U.K. Chancellor's Budget Aims to Please Before Election : Clarke Takes the Side of Prudence | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/devils-trade-peluso.html | Devils Trade Peluso | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/world/japan-may-approve-the-pill-but-women-may-not.html | Japan May Approve the Pill, but Women May Not | False | By Sheryl Wudunn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/IHT-american-topics-90201942985.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/utility-panel-may-make-nynex-compensate-customers-for-a-merger.html | Utility Panel May Make Nynex Compensate Customers for a Merger | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/company-briefs-490687.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/brunei-bank-buys-13-of-australian-bank.html | Brunei Bank Buys 13% of Australian Bank | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/the-drink-formerly-known-as-milk-tastes-the-same.html | The Drink Formerly Known as Milk Tastes the Same | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/big-financial-merger-announced-in-malaysia.html | Big Financial Merger Announced in Malaysia | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/style/chronicle-490776.html | CHRONICLE | False | By Carol Lawson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/worldbusiness/IHT-a-new-tv-schedule.html | A New TV Schedule | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-the-art-of-writing-474827.html | The Art of Writing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/ibm-allots-3.5-billion-more-to-buy-back-stock.html | I.B.M. Allots $3.5 Billion More to Buy Back Stock | False | By Laurence Zuckerman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-490059.html | Fending Off Thanksgiving Disasters | False | By Louise Lague | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/pete-hamill-a-city-voice-to-head-the-daily-news.html | Pete Hamill, a City Voice, To Head The Daily News | False | By Frank Bruni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/world/netanyahu-scorning-critics-visits-west-bank-settlement.html | Netanyahu, Scorning Critics, Visits West Bank Settlement | False | By Serge Schmemann | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/movies/the-bewitching-power-of-lies.html | The Bewitching Power of Lies | False | By Janet Maslin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/c-corrections-490415.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/us-judge-strikes-down-ban-on-talking-to-press.html | U.S. Judge Strikes Down Ban on Talking to Press | False | By Lynda Richardson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/treasury-prices-end-day-mixed.html | Treasury Prices End Day Mixed | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/inside-489212.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/david-kidd-lover-of-asian-arts-dies-at-69.html | David Kidd, Lover of Asian Arts, Dies at 69 | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/food-notes-473871.html | Food Notes | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/rapidly-growing-number-of-us-college-applicants-get-early-word.html | Rapidly Growing Number of U.S. College Applicants Get Early Word | False | By Karen W. Arenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/ramos-will-have-surgery-on-knee.html | Ramos Will Have Surgery on Knee | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/transactions-480576.html | Transactions | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/messier-leads-the-rangers-in-triplicate.html | Messier Leads The Rangers In Triplicate | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/circling-the-bandwagons-to-imitate-an-imitation.html | Circling the Bandwagons To Imitate an Imitation | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/disney-to-defy-china-on-dalai-lama-film.html | Disney to Defy China On Dalai Lama Film | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/motta-is-a-winner-in-debut-with-nuggets.html | Motta Is a Winner In Debut With Nuggets | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/the-mouse-makes-a-stand.html | The Mouse Makes a Stand | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/penguin-is-buying-mca-s-putnam-berkley-for-336-million.html | Penguin Is Buying MCA's Putnam Berkley for $336 Million | False | By Sarah Lyall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/a-chastened-bowe-is-hoping-less-paunch-means-more-punch.html | A Chastened Bowe Is Hoping Less Paunch Means More Punch | False | By Clifton Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/giants-outlook-takes-on-rosy-tint.html | Giants' Outlook Takes On Rosy Tint | False | By George Willis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/c-corrections-490385.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/dance-in-review-479837.html | Dance in Review | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/our-dark-places.html | Our Dark Places | False | By Frank Rich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/theater/theater-490733.html | THEATER | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/IHT-letters-to-the-editor-92888063738.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/now-baseball-must-seize-moment-and-market-itself.html | Now Baseball Must Seize Moment and Market Itself | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/high-ambitions-for-new-isles-owner.html | High Ambitions for New Isles Owner | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/knight-gets-close-look-at-two-of-his-disciples.html | Knight Gets Close Look At Two of His Disciples | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/news-summary-489239.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/mark-lenard-68-an-actor-in-classics-from-ibsen-to-star-trek.html | Mark Lenard, 68, an Actor in Classics From Ibsen to 'Star Trek' | False | By Mel Gussow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/new-questions-on-antibiotics-for-ear-infection.html | New Questions on Antibiotics for Ear Infection | False | By Susan Gilbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/after-first-game-liu-won-t-be-a-surprise.html | After First Game, L.I.U. Won't Be a Surprise | False | By George Vecsey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/style/for-first-feast-all-organic-a-hefty-tab.html | For First Feast (All Organic), A Hefty Tab | False | By Karen Hess | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/japanese-banks-to-aid-customers-of-hanwa.html | Japanese Banks to Aid Customers of Hanwa | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/setting-shakespeare-free-in-a-cartoon-fairy-tale.html | Setting Shakespeare Free In a Cartoon Fairy Tale | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/pen-stroke-has-teacher-in-trouble.html | Pen Stroke Has Teacher In Trouble | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-all-eyes-await-new-gop-act-on-environment-474789.html | All Eyes Await New G.O.P. Act on Environment | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/neighbors-at-a-loss-to-explain-a-demise.html | Neighbors At a Loss To Explain A Demise | False | By Neil MacFarquhar | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/calipari-can-t-predict-future-for-bradley.html | Calipari Can't Predict Future for Bradley | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/IHT-soccer-soccer-must-tackle-racism-head-on.html | Soccer : Soccer Must Tackle Racism Head On | False | ByRob Hughes, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/scandal-spurs-bell-atlantic-shift-in-mexico.html | Scandal Spurs Bell Atlantic Shift in Mexico | False | By Julia Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/high-heat-roasting-makes-tom-turkey-a-bird-of-paradise.html | High-Heat Roasting Makes Tom Turkey A Bird of Paradise | False | By Suzanne Hamlin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/key-rates-482463.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/redskin-aide-to-indiana.html | Redskin Aide to Indiana | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/s-t-bancorp-to-acquire-peoples-bank.html | S&T BANCORP TO ACQUIRE PEOPLES BANK | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/aid-to-replace-jitneys.html | Aid to Replace Jitneys | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/caution-on-marketing-possibilities.html | Caution on Marketing Possibilities | False | By Richard Sandomir | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-where-to-start-491012.html | Where to Start | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/konrad-fischer-57-a-dealer-who-discovered-many-artists.html | Konrad Fischer, 57, a Dealer Who Discovered Many Artists | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/natural-leader-bides-time-with-knicks.html | Natural Leader Bides Time With Knicks | False | By Vincent M. Mallozzi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/IHT-1921-rejection-seen-in-our-pages100-75-and-50-years-ago.html | 1921: Rejection Seen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/c-corrections-490407.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/elegance-over-technique.html | Elegance Over Technique | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/giving-in-to-eviction-grudgingly.html | Giving In To Eviction, Grudgingly | False | By David Gonzalez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/beatific-vision-approved-by-the-reich.html | Beatific Vision Approved by the Reich | False | By Bernard Holland | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/chancellor-plans-evaluations-for-special-education-shift.html | Chancellor Plans Evaluations For Special-Education Shift | False | By Pam Belluck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/pirate-player-suspended.html | Pirate Player Suspended | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/IHT-1896faure-holds-fete-in-our-pages100-75-and-50-years-ago.html | 1896:Faure Holds Fâ'šâ„¢ete : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/domecq-importers-opens-a-search.html | Domecq Importers Opens a Search | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/some-analysts-see-a-silver-lining-to-chiron-s-cloud.html | Some analysts see a silver lining to Chiron's cloud. | False | By Lawrence M. Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/IHT-american-topics-90837039044.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/the-big-bang.html | The Big Bang | False | By Thomas L. Friedman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-steering-panel-has-the-reform-party-s-support-474932.html | Steering Panel Has the Reform Party's Support | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/group-says-alcohol-related-traffic-deaths-are-rising-again.html | Group Says Alcohol-Related Traffic Deaths Are Rising Again | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/c-corrections-490393.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/college-soccer-report-487341.html | COLLEGE SOCCER REPORT | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/world/old-revolutionary-is-a-new-power-to-be-reckoned-with-in-central-africa.html | Old Revolutionary Is a New Power to Be Reckoned With in Central Africa | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/the-manic-and-messianic-life-of-a-troubled-idealist.html | The Manic and Messianic Life of a Troubled Idealist | False | By Ian Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/shifts-in-families-reach-a-plateau-study-says.html | Shifts in Families Reach a Plateau, Study Says | False | By Peter T. Kilborn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/IHT-american-topics-93303861037.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-a-knighted-mayor-476951.html | A Knighted Mayor | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/c-corrections-490458.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/stats-prove-jets-can-t-find-suitable-alibi.html | Stats Prove Jets Can't Find Suitable Alibi | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/the-mars-of-a-million-myths.html | The Mars of a Million Myths | False | By Anthony Aveni | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/wine-talk-475920.html | Wine Talk | False | By Frank J. Prial | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/a-tart-approach-to-turkey-leftovers.html | A Tart Approach To Turkey Leftovers | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/reluctant-baseball-owners-approve-pact-with-players.html | Reluctant Baseball Owners Approve Pact With Players | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/nbc-wins-rating-sweep-in-all-categories.html | NBC Wins Rating Sweep in All Categories | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/officer-acquitted-in-bronx-death-to-face-hearing.html | Officer Acquitted in Bronx Death to Face Hearing | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/cornell-s-levitt-cited.html | Cornell's Levitt Cited | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/drinking-and-the-holidays.html | Drinking and the Holidays | False | By Terry Pristin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/world/confidence-is-real-victim-of-fire-under-the-english-channel.html | Confidence Is Real Victim of Fire Under the English Channel | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/hevesi-s-decision-not-to-run-cheers-other-mayoral-rivals.html | Hevesi's Decision Not to Run Cheers Other Mayoral Rivals | False | By Jonathan P. Hicks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/fending-off-thanksgiving-disasters-490067.html | Fending Off Thanksgiving Disasters | False | By Lena Williams | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/sports/results-plus-490750.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-coat-etiquette-it-s-the-esthetic-stupid-477354.html | Coat Etiquette: It's the Esthetic, Stupid! | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/pettit-resigns-as-president-of-lehman-brothers-firm.html | Pettit Resigns as President Of Lehman Brothers Firm | False | By Peter Truell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/borders-in-stock-buyback.html | Borders in Stock Buyback | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/opinion/l-covert-foreign-policy-474770.html | Covert Foreign Policy? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/nyregion/trapped-fugitive-ex-prosecutor-kills-himself-in-a-nevada-hotel.html | Trapped, Fugitive Ex-Prosecutor Kills Himself in a Nevada Hotel | False | By Tim Golden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/world/a-former-stronghold-turns-against-president-of-serbia.html | A Former Stronghold Turns Against President of Serbia | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/arts/dance-in-review-490512.html | Dance in Review | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/us/university-of-alabama-offers-2-years-free-rent-in-dorms.html | University of Alabama Offers 2 Years' Free Rent in Dorms | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/business/business-digest-489395.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-27 | 1996-11-27 | https://www.nytimes.com/1996/11/27/garden/if-stuff-you-must-don-t-undercook.html | If Stuff You Must, Don't Undercook | False | By Marian Burros | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/trial-ends-in-hung-jury-in-81-killing-of-a-surgeon.html | Trial Ends In Hung Jury In '81 Killing Of a Surgeon | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/IHT-that-cando-spirit-letters-to-the-editor.html | That Can-Do Spirit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/baccarat-crystal-moves-from-the-table-to-the-door.html | Baccarat Crystal Moves From the Table to the Door | False | By Rima A. Suqi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/us-to-review-disability-aid-for-children.html | U.S to Review Disability Aid For Children | False | By Robert Pear | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/songs-for-recitals-and-shows.html | Songs for Recitals and Shows | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/family-dog-becomes-hero-by-foiling-a-kidnapping.html | Family Dog Becomes Hero By Foiling A Kidnapping | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/france-names-chief-for-gan-insurer.html | France Names Chief For GAN Insurer | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/playoff-routes-only-rube-goldberg-could-love.html | Playoff Routes Only Rube Goldberg Could Love | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/c-corrections-510432.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/providence-is-too-much-for-a-game-liu.html | Providence Is Too Much for a Game L.I.U. | False | By Jack Cavanaugh | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/mozart-s-father-too-could-turn-a-phrase.html | Mozart's Father, Too, Could Turn a Phrase | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/bridge-525863.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/judge-faults-homeless-policy.html | Judge Faults Homeless Policy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/building-a-future-house-by-house.html | Building a Future, House by House | False | By Michel Marriott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/worldbusiness/IHT-euphoria-alarms-top-bankers-group.html | 'Euphoria' Alarms Top Bankers' Group | False | By Carl Gewirtz, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/william-h-bowen-80-lawyer-and-venture-capitalist-in-dallas.html | William H. Bowen, 80, Lawyer And Venture Capitalist in Dallas | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/serbian-leader-ignoring-protests-holds-a-new-election.html | Serbian Leader, Ignoring Protests, Holds a New Election | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/elrey-b-jeppesen-pilots-friend-dies-at-89.html | Elrey B. Jeppesen, Pilots' Friend, Dies at 89 | False | By Robert Mcg. Thomas Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/adopting-a-cat-gets-complicated.html | Adopting a Cat Gets Complicated | False | By Clare Collins | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/at-utah-plant-safety-debate-rages.html | At Utah Plant, Safety Debate Rages | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/political-heavyweights-in-south-carolina-back-governor-on-rebel-banner.html | Political Heavyweights in South Carolina Back Governor on Rebel Banner | False | By Rick Bragg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/IHT-1946a-48hour-week-in-our-pages100-75-and-50-years-ago.html | 1946:A 48-Hour Week : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/messier-soldiers-rangers-to-victory-over-avalanche.html | Messier Soldiers Rangers to Victory Over Avalanche | False | By Jay Privman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/results-plus-510084.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/l-tribute-to-a-50-s-house-509027.html | Tribute to a 50's House | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/l-harmful-discipline-508969.html | Harmful Discipline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/in-russia-whistle-blowing-can-still-be-treason.html | In Russia, Whistle-Blowing Can Still Be Treason | False | By Michael R. Gordon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/a-meal-with-family-alleviates-the-burden-for-a-dying-man.html | A Meal With Family Alleviates the Burden For a Dying Man | False | By David M. Herszenhorn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-egyptians-support-boutros-ghali-s-un-bid-510629.html | Egyptians Support Boutros-Ghali's U.N. Bid | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/bridge-500232.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/the-pop-life-500887.html | The Pop Life | False | By Neil Strauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/france-acts-to-end-crippling-truck-blockades.html | France Acts to End Crippling Truck Blockades | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/worldbusiness/IHT-unions-assail-threat-to-impose-work-rules-labor.html | Unions Assail Threat to Impose Work Rules : Labor Pains for Spain's Chief | False | By Barry James, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/key-rates-501026.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/verdict-in-infants-deaths.html | Verdict in Infants' Deaths | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/worldbusiness/IHT-quarterly-poll-indicates-interest-rates-wont-rise.html | Quarterly Poll Indicates Interest Rates Won't Rise : Japan's Small Firms Are Gloomy | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/t-n-seeks-to-limit-liability-for-asbestos.html | T&N Seeks to Limit Liability for Asbestos | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/in-tower-at-kennedy-rush-hour-all-day.html | In Tower at Kennedy, Rush Hour All Day | False | By Matthew L. Wald | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/upbeat-on-the-labor-front-around-shea.html | Upbeat on the Labor Front Around Shea | False | By Claire Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/metro-digest-508527.html | Metro Digest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/refugees-say-fighting-continues-in-zaire.html | Refugees Say Fighting Continues in Zaire | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/welfare-offices-start-issuing-checks-to-make-up-for-error.html | Welfare Offices Start Issuing Checks to Make Up for Error | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/train-kills-worker.html | Train Kills Worker | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/boston-investment-firm-to-acquire-central-tractor.html | BOSTON INVESTMENT FIRM TO ACQUIRE CENTRAL TRACTOR | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/now-it-s-neagle-s-turn-four-years-18-million.html | Now It's Neagle's Turn: Four Years, $18 Million | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/carnegie-descendant-finds-personal-stake-in-historical-study.html | Carnegie Descendant Finds Personal Stake in Historical Study | False | By Kirk Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/the-national-pastime-s-true-mvp.html | The National Pastime's True M.V.P. | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/judge-makes-it-harder-for-new-york-to-turn-away-homeless.html | Judge Makes It Harder for New York to Turn Away Homeless | False | By Lizette Alvarez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/jazz-s-new-gig-go-along-and-get-along.html | Jazz's New Gig Go Along and Get Along | False | By Peter Watrous | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/company-briefs-510076.html | COMPANY BRIEFS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/an-insider-s-guide-to-the-homey-home-office.html | An Insider's Guide to the Homey Home Office | False | By Donna Paul | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/at-t-s-discount-call-offer-disrupts-japan-s-phone-market.html | AT&T's Discount-Call Offer Disrupts Japan's Phone Market | False | By Andrew Pollack | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/swiss-protest-mexico-s-use-of-secret-information-in-salinas-case.html | Swiss Protest Mexico's Use of Secret Information in Salinas Case | False | By Julia Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/channel-tunnel-may-reopen-next-week.html | Channel Tunnel May Reopen Next Week | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/at-last-baseball-peace.html | At Last, Baseball Peace | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/administration-issues-its-proposal-for-tightening-of-air-standards.html | Administration Issues Its Proposal For Tightening of Air Standards | False | By John H. Cushman Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/sandberg-again-a-cub.html | Sandberg Again a Cub | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/awards-for-wuerffel.html | Awards for Wuerffel | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/rates-increased-5.9-by-at-t-its-biggest-rise-in-nearly-3-years.html | Rates Increased 5.9% by AT&T, Its Biggest Rise in Nearly 3 Years | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/markets-closed.html | Markets Closed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/the-epa-s-tough-standards-cost-isn-t-a-consideration.html | The E.P.A.'s tough standards: cost isn't a consideration. | False | By Peter Passell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/long-and-bitter-sibling-rivalry-at-value-line-ends-in-a-deal.html | Long and Bitter Sibling Rivalry At Value Line Ends in a Deal | False | By Diana B. Henriques | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/spicy-nibbles-before-the-sugarplums.html | Spicy Nibbles Before the Sugarplums | False | By Anna Kisselgoff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/issue-at-privately-run-prison-draws-high-court-s-review.html | Issue at Privately Run Prison Draws High Court's Review | False | By Linda Greenhouse | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/some-1996-thank-you-notes.html | Some 1996 Thank-You Notes | False | By Dave Anderson | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/theater/if-art-is-for-art-s-sake-it-s-also-a-career-lift-for-its-french-creator.html | If 'Art' Is for Art's Sake, It's Also a Career Lift For Its French Creator | False | By Alan Riding | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/filling-potholes-in-road-ahead.html | Filling Potholes In 'Road Ahead' | False | By Trip Gabriel | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/roving-test-room-scents-savvy-noses.html | Roving Test: Room Scents, Savvy Noses | False | By Patricia Leigh Brown | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/no-headline-509523.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/l-advocates-for-children-508926.html | Advocates for Children | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/a-low-key-crime-fighter-with-high-profile-cases.html | A Low-Key Crime Fighter With High-Profile Cases | False | By Neil MacFarquhar | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/IHT-1921-global-remedy-in-our-pages100-75-and-50-years-ago.html | 1921: Global Remedy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-lithuania-will-share-jewish-books-but-how-510556.html | Lithuania Will Share Jewish Books, but How? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/bonds-end-short-session-a-bit-higher.html | Bonds End Short Session A Bit Higher | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/IHT-india-and-china-giants-smiles-mask-tension.html | India and China: Giants' Smiles Mask Tension | False | By Brahma Chellaney, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-a-cultural-legacy-510564.html | A Cultural Legacy | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/sandra-day-o-connor-wins.html | Sandra Day O'Connor Wins | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/ex-prosecutor-was-cavalier-in-disregard-for-trail-he-left.html | Ex-Prosecutor Was Cavalier In Disregard for Trail He Left | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/theater/a-racial-reversal-in-a-hit-parade-of-oldies.html | A Racial Reversal in a Hit Parade of Oldies | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/conrail-dispatchers-in-pact.html | Conrail Dispatchers in Pact | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/IHT-a-vote-for-the-chunnel-letters-to-the-editor.html | A Vote for the Chunnel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/garrett-birkhoff-85-mathematics-theorist-dies.html | Garrett Birkhoff, 85, Mathematics Theorist, Dies | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-blacks-and-redistricting-496294.html | Blacks and Redistricting | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/un-reports-3-million-new-hiv-cases-worldwide-for-96.html | U.N. Reports 3 Million New H.I.V. Cases Worldwide for '96 | False | By Lawrence K. Altman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/waiting-for-the-cod-and-good-times-to-return.html | Waiting for the Cod, and Good Times, to Return | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/today-s-nfl-matchup.html | TODAY'S N.F.L. MATCHUP | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/business-digest-508225.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/IHT-germany-striving-to-maintain-ties-to-iran-despite-slaying-case.html | Germany Striving to Maintain Ties to Iran Despite Slaying Case | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/philadelphians-after-strike-offer-a-violinist-s-debut.html | Philadelphians, After Strike, Offer a Violinist's Debut | False | By Anthony Tommasini | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/c-corrections-510394.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-children-first-510602.html | Children First | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/l-how-to-stay-young-509000.html | How to Stay Young | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/new-textures-add-to-vinyl-s-virtues.html | New Textures Add to Vinyl's Virtues | False | By Rima A. Suqi | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/mets-deal-brogna-away-to-obtain-bullpen-help.html | Mets Deal Brogna Away To Obtain Bullpen Help | False | By George Willis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/to-portuguese-an-artificial-quake-is-still-a-quake.html | To Portuguese, an Artificial Quake Is Still a Quake | False | By Marlise Simons | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/judge-halts-california-cutoff-of-prenatal-care-to-illegal-aliens.html | Judge Halts California Cutoff of Prenatal Care to Illegal Aliens | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/c-corrections-510416.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/paul-rand-82-creator-of-sleek-graphic-designs-dies.html | Paul Rand, 82, Creator of Sleek Graphic Designs, Dies | False | By Steven Heller | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/tate-lyle-posts-11-drop-in-profits.html | Tate & Lyle Posts 11% Drop in Profits | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/north-korea-frees-american-prompting-optimism-on-other-issues.html | North Korea Frees American, Prompting Optimism on Other Issues | False | By Nicholas D. Kristof | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/world/us-backs-canada-on-airlift-to-feed-rwandan-refugees.html | U.S. BACKS CANADA ON AIRLIFT TO FEED RWANDAN REFUGEES | False | By Steven Lee Myers | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/large-companies-financing-giuliani-s-megastore-radio-ads.html | Large Companies Financing Giuliani's Megastore Radio Ads | False | By David Firestone | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/gerry-cosby-87-sports-merchandiser.html | Gerry Cosby, 87, Sports Merchandiser | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-respectful-treatment-510572.html | Respectful Treatment | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/IHT-lowest-of-the-low-letters-to-the-editor.html | Lowest of the Low : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/leave-it-to-the-nets-0-13-suns-now-1-13.html | Leave It To the Nets: 0-13 Suns Now 1-13 | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/returning-from-layoff-kelly-kip-shows-speed.html | Returning From Layoff, Kelly Kip Shows Speed | False | By Joseph Durso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/tar-heel-is-reinstated.html | Tar Heel Is Reinstated | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/at-t-will-increase-long-distance-rates.html | AT&T Will Increase Long-Distance Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/calendar-shows-and-talks.html | Calendar: Shows and Talks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/us-judge-blocks-voters-initiative-on-job-preference.html | U.S. JUDGE BLOCKS VOTERS' INITIATIVE ON JOB PREFERENCE | False | By B. Drummond Ayres Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/news-summary-508772.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/mayor-says-he-has-no-plans-to-go-to-dominican-republic.html | Mayor Says He Has No Plans To Go to Dominican Republic | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/miami-looks-to-state-for-fiscal-oversight.html | Miami Looks to State for Fiscal Oversight | False | By Mireya Navarro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/bringing-down-the-rebel-flag.html | Bringing Down the Rebel Flag | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/c-corrections-510440.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/nations-begin-following-us-curbs-on-corruption.html | Nations Begin Following U.S. Curbs on Corruption | False | By Paul Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/a-mood-of-looking-inward-enlivened-by-some-twinkles.html | A Mood of Looking Inward, Enlivened by Some Twinkles | False | By Jack Anderson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/film-makers-fail-to-win-concession-in-digital-tv-standard.html | Film Makers Fail to Win Concession in Digital TV Standard | False | By Mark Landler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-how-not-to-book-better-math-and-science-510599.html | How Not to Book Better Math and Science | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/2-inch-letters-rouse-a-big-war-in-the-park.html | 2-Inch Letters Rouse A Big War In the Park | False | By Joyce Purnick | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/a-swiveling-folding-linteating-hanger.html | A Swiveling, Folding, Lint-Eating Hanger | False | By Rima A. Suqi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/c-corrections-510408.html | Corrections | False | | | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/arts/philip-birnbaum-89-builder-celebrated-for-his-efficiency.html | Philip Birnbaum, 89, Builder Celebrated for His Efficiency | False | By David W. Dunlap | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/suspension-from-board.html | Suspension from Board | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/for-jets-johnson-complaints-are-following-frustration.html | For Jets' Johnson, Complaints Are Following Frustration | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/summoning-the-healing-natural-light-of-outdoors.html | Summoning The Healing Natural Light Of Outdoors | False | By Rima A. Suqi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/3d-teen-ager-guilty-in-subway-murder.html | 3d Teen-Ager Guilty In Subway Murder | False | | | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/bronx-police-officer-arrested-in-a-racism-incident-upstate.html | Bronx Police Officer Arrested In a Racism Incident Upstate | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/toddler-stabbed-to-death-police-accuse-her-mother.html | Toddler Stabbed to Death; Police Accuse Her Mother | False | By David Kocieniewski | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/thanksgiving.html | Thanksgiving | False | | | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/white-house-workfare.html | White House Workfare | False | By Maureen Dowd | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/books/secrets-of-the-olive-and-all-it-s-good-for.html | Secrets of the Olive And All It's Good For | False | By Christopher Lehmann-Haupt | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/strober-says-unsolicited-takeover-bid-is-withdrawn.html | STROBER SAYS UNSOLICITED TAKEOVER BID IS WITHDRAWN | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/IHT-no-ethnic-difference-letters-to-the-editor.html | No Ethnic Difference : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/canadian-air-scrambles-to-avoid-bankruptcy-filing.html | Canadian Air Scrambles To Avoid Bankruptcy Filing | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/kiwi-airlines-gets-a-hand.html | Kiwi Airlines Gets a Hand | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/bissell-bragged-to-the-end.html | Bissell Bragged to the End | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/IHT-1896row-in-turkey-in-our-pages100-75-and-50-years-ago.html | 1896:Row in Turkey : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-egyptians-support-boutros-ghali-s-un-bid-510610.html | Egyptians Support Boutros-Ghali's U.N. Bid | False | | | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/l-guidance-not-punishment-508934.html | Guidance, Not Punishment | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/inside-508780.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/us-expands-inquiry-into-alcohol-ads.html | U.S. Expands Inquiry Into Alcohol Ads | False | By Robert D. Hershey Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/by-plane-car-and-boat-a-holiday-is-on.html | By Plane, Car and Boat, a Holiday Is On | False | By Edwin McDowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/mr-milosevic-annuls-an-election.html | Mr. Milosevic Annuls an Election | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/hilton-gets-a-gaming-license.html | Hilton Gets a Gaming License | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/snow-traded-to-giants.html | Snow Traded to Giants | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-broken-us-promises-496308.html | Broken U.S. Promises | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/garden/creative-solutions-to-tame-unruly-papers.html | Creative Solutions To Tame Unruly Papers | False | By Marianne Rohrlich | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/IHT-at-this-point-only-washington-can-slow-the-reckless-pace.html | At This Point, Only Washington Can Slow the Reckless Pace | False | By Franĩ̀s̈ÂŸois Heisbourg, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/news/germany-striving-to-maintain-ties-to-iran-despite-slaying-case.html | Germany Striving to Maintain Ties to Iran Despite Slaying Case | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/connect-the-dots.html | Connect the Dots | False | By William Safire | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/us/baby-s-death-raises-level-of-concern-on-air-bags.html | Baby's Death Raises Level Of Concern On Air Bags | False | By Ernest Tollerson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/thanksgiving-is.html | Thanksgiving Is... | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/growth-is-revised-to-a-slightly-slower-2.html | Growth Is Revised to a Slightly Slower 2% | False | By Richard W. Stevenson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/lining-up-for-a-movie-no-for-a-pie.html | Lining Up for a Movie? No, for a Pie | False | By Ian Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/religion-as-spectator-sport.html | Religion as Spectator Sport | False | By Peter J. Gomes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/l-a-film-in-the-works-510580.html | A Film in the Works | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/indiana-and-duke-win-just-barely.html | Indiana and Duke Win, Just Barely | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/theater/singing-ghosts-and-indoor-snow-must-be-dickens.html | Singing Ghosts and Indoor Snow: Must Be Dickens | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/c-corrections-510424.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/business/executive-changes-506621.html | Executive Changes | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/2d-murder-charge-is-filed.html | 2d Murder Charge Is Filed | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/nyregion/metrocard-holiday-giveaway-project-gets-stalled-at-the-gate.html | Metrocard Holiday Giveaway Project Gets Stalled at the Gate | False | By Garry Pierre-Pierre | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/long-nasty-and-brutish-isles-foil-the-flyers.html | Long, Nasty And Brutish: Isles Foil The Flyers | False | By Joe Lapointe | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/opinion/a-breakthrough-for-sharper-tv.html | A Breakthrough for Sharper TV | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-28 | 1996-11-28 | https://www.nytimes.com/1996/11/28/sports/ward-will-get-starting-nod-at-point-over-childs.html | Ward Will Get Starting Nod at Point Over Childs | False | By Mike Wise | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/home-video-511596.html | Home Video | False | By Peter M. Nichols | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/insights-turning-out-to-be-funny.html | Insights Turning Out To Be Funny | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/vw-official-is-expected-to-resign.html | VW Official Is Expected To Resign | False | By Edmund L. Andrews | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/republicans-strike-deep-in-the-heart-of-texas.html | Republicans Strike Deep In the Heart Of Texas | False | By David Barboza | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/IHT-ceasefire-at-last-in-gms-duel-with-vw.html | Cease-Fire At Last in GM's Duel With VW? | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/florida-state-triples-the-pressure.html | Florida State Triples the Pressure | False | By Charlie Nobles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/thanksgiving-for-odd-sort-of-harvard-expatriate.html | Thanksgiving, for Odd Sort of Harvard Expatriate | False | By Alan Cowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/selig-being-sued-in-federal-court-by-miami-group-over-expansion-matters.html | Selig Being Sued in Federal Court by Miami Group Over Expansion Matters | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/business-digest-521256.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/mount-st-michael-defeats-hayes-for-title-once-again.html | Mount St. Michael Defeats Hayes for Title Once Again | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/allen-sets-record-as-chiefs-run-over-lions.html | Allen Sets Record as Chiefs Run Over Lions | False | By Thomas George | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/c-corrections-522040.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/turkeys-pies-and-friendly-faces.html | Turkeys, Pies and Friendly Faces | False | By Kit R. Roane | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/l-east-timor-dialogue-499978.html | East Timor Dialogue | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/l-a-risk-worth-taking-522376.html | A Risk Worth Taking | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/investigators-extend-dredging-for-clues-at-twa-crash-site.html | Investigators Extend Dredging for Clues at T.W.A. Crash Site | False | By Andrew C. Revkin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/julian-s-greenspun-new-york-judge-63.html | Julian S. Greenspun, New York Judge, 63 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/redgrave-won-t-retire.html | Redgrave Won't Retire | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/don-t-blame-king-george-iii-it-was-the-weather.html | Don't Blame King George III. It Was the Weather! | False | By William H. Honan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/new-kentucky-coach.html | New Kentucky Coach? | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/IHT-3-million-new-cases-reported-this-year-hope-in-thailand-and-uganda-folo.html | 3 Million New Cases Reported This Year : Hope in Thailand and Uganda (folo) | False | By Erik Ipsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/news/dutch-drug-tolerance-is-under-eu-pressure.html | Dutch Drug Tolerance Is Under EU Pressure | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/they-re-hungry-what-s-a-dad-to-do.html | They're Hungry. What's a Dad to Do? | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/diner-s-journal.html | DINER's JOURNAL | False | RUTH REICHL | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/news/ceasefire-at-last-in-gms-duel-with-vw.html | Cease-Fire At Last in GM's Duel With VW? | False | By John Schmid, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/IHT-hong-kongs-liberty-letters-to-the-editor.html | Hong Kong's Liberty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/metro-digest-521345.html | Metro Digest | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/IHT-he-pledges-an-extraordinary-effort-prodi-says-italy-faces-uphill-battle.html | He Pledges an 'Extraordinary' Effort : Prodi Says Italy Faces Uphill Battle to Euro | False | By Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/bissell-sought-one-weekend-like-a-normal-person-associate-says.html | Bissell Sought One 'Weekend Like a Normal Person,' Associate Says | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/inside-520888.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/a-dream-come-true-though-not-exactly-the-way-he-thought.html | A Dream Come True, Though Not Exactly The Way He Thought | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/the-spoken-word.html | THE SPOKEN WORD | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/prison-officer-takes-his-life.html | Prison Officer Takes His Life | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/like-a-superhero-jordan-is-there-to-save-the-bulls-if-ever-they-should-slip.html | Like a Superhero, Jordan Is There to Save the Bulls if Ever They Should Slip | False | By Ira Berkow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/jockey-may-sue-race-course.html | Jockey May Sue Race Course | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/l-marmots-who-dig-together-get-rich-499110.html | Marmots Who Dig Together Get Rich | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/movies/new-look-at-the-maiden-destined-to-save-france.html | New Look at the Maiden Destined to Save France | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/questions-about-a-hospital-deal.html | Questions About a Hospital Deal | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/accounts.html | Accounts | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/william-f-martin-oil-executive-79.html | William F. Martin, Oil Executive, 79 | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/c-corrections-522031.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-511757.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/theater/a-comic-s-career-in-transit.html | A Comic's Career In Transit | False | By Lawrence Van Gelder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/road-ice-causes-40-wrecks.html | Road Ice Causes 40 Wrecks | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/l-find-a-secretary-of-state-who-stresses-principle-497126.html | Find a Secretary of State Who Stresses Principle | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/resignation-expected-in-gm-vw-dispute.html | Resignation Expected In G.M.-VW Dispute | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/manhattan-as-a-bit-of-prairie.html | Manhattan As a Bit Of Prairie | False | By George Vecsey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/ballet-master-class.html | Ballet Master Class | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/suffer-the-children.html | Suffer the Children | False | By Anthony Lewis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/back-to-the-blackboard.html | Back to the Blackboard | False | By John C. Fager and Ayo Harrington | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/zaire-rebel-approves-food-drop-but-rejects-western-military-role.html | Zaire Rebel Approves Food Drop But Rejects Western Military Role | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-521450.html | Art in Review | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/dance-centers-share-3-million-in-aid.html | Dance Centers Share $3 Million in Aid | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/no-headline-517640.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/political-infighting-halts-indiana-city-s-salute-to-a-native-son.html | Political Infighting Halts Indiana City's Salute to a Native Son | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/transactions-518433.html | TRANSACTIONS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/in-overtime-coyotes-get-devils-goat.html | In Overtime, Coyotes Get Devils' Goat | False | By Jason Diamos | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/quaker-oats-shifts-two-cereal-brands.html | Quaker Oats Shifts Two Cereal Brands | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-521523.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/books/english-modernism-a-big-weight-to-hang-on-1910.html | English Modernism: A Big Weight to Hang on 1910 | False | By Michiko Kakutani | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/IHT-french-hope-to-rain-on-edbergs-finale.html | French Hope to Rain On Edberg's Finale | False | By Ian Thomsen, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/restaurants-511390.html | Restaurants | False | By Ruth Reichl | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/chelsea-s-works-in-progress.html | Chelsea's Works in Progress | False | By Roberta Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/in-serbian-leader-s-home-corruption-is-corrosive.html | In Serbian Leader's Home, Corruption Is Corrosive | False | By Chris Hedges | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/new-video-releases-512281.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/in-dallas-smith-squashes-the-doubts.html | In Dallas, Smith Squashes The Doubts | False | By Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/l-colombia-drug-war-aid-496820.html | Colombia Drug War Aid | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/day-without-art-on-sunday.html | Day Without Art on Sunday | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/markets-closed.html | Markets Closed | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/philip-miller-90-dies-headed-public-library-music-division.html | Philip Miller, 90, Dies; Headed Public Library Music Division | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/movies/building-peace-in-belfast-one-child-at-a-time.html | Building Peace in Belfast, One Child at a Time | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/a-singer-who-also-acts-touches-a-youthful-chord.html | A Singer Who Also Acts Touches a Youthful Chord | False | By Ben Ratliff | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/french-truck-drivers-refuse-to-lift-blockades-despite-compromise.html | French Truck Drivers Refuse to Lift Blockades Despite Compromise | False | By Craig R. Whitney | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/capturing-fontainebleau-forest-s-myriad-moods.html | Capturing Fontainebleau Forest's Myriad Moods | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/c-corrections-522058.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/a-custom-stuffed-with-subtexts.html | A Custom Stuffed With Subtexts | False | By Neil MacFarquhar | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/style/IHT-movie-guide-swallowtail-butterfly.html | MOVIE GUIDE : Swallowtail Butterfly | False | By Donald Richie, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/breast-feeding-rights.html | Breast-Feeding Rights | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/one-holiday-that-retains-its-meaning.html | One Holiday That Retains Its Meaning | False | By Neil MacFarquhar | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/taking-the-challenge-of-streamlining-credit-suisse.html | Taking the Challenge of Streamlining Credit Suisse | False | By John Tagliabue | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/state-sues-veterans-group-over-treasures-in-armory.html | State Sues Veterans' Group Over Treasures in Armory | False | By Lisa W. Foderaro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/john-e-moseley-87-a-pioneer-in-radiology-and-blood-disorder.html | John E. Moseley, 87, a Pioneer In Radiology and Blood Disorder | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/battle-on-youth-smoking-brings-hope-and-caution.html | Battle on Youth Smoking Brings Hope and Caution | False | By Barnaby J. Feder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/IHT-1921-a-pipe-of-peace-in-our-pages100-75-and-50-years-ago.html | 1921: A Pipe of Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/l-russian-scientists-522350.html | Russian Scientists | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/IHT-dutch-drug-tolerance-is-under-eu-pressure.html | Dutch Drug Tolerance Is Under EU Pressure | False | By Tom Buerkle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/chronicle-514152.html | CHRONICLE | False | By Carol Lawson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/a-jewish-heritage-endangered.html | A Jewish Heritage Endangered | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/style/IHT-how-to-find-the-right-hotel-kids-families-that-stay-together.html | How to Find The Right Hotel / kids : Families That Stay Together | False | By Susan Kesselenko Coll, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/grocers-find-on-line-shopping-services-to-be-a-mixed-bag.html | Grocers Find On-Line Shopping Services to Be a Mixed Bag | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/macy-s-70th-sails-on-buoyantly.html | Macy's 70th Sails On Buoyantly | False | By Anthony Ramirez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/in-this-family-the-big-feast-is-on-the-field.html | In This Family, The Big Feast Is on the Field | False | By Abby Goodnough | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/last-chance.html | Last Chance | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/beyond-the-movie.html | Beyond the Movie | False | By A. M. Rosenthal | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/watters-poses-a-problem-for-opponents-and-eagles.html | Watters Poses a Problem For Opponents (and Eagles) | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/opposition-to-cigarette-stings.html | Opposition to Cigarette Stings | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/thumping-punk-back-to-its-roots.html | Thumping Punk Back To Its Roots | False | By Jon Pareles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/c-corrections-522023.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/of-beauty-beneath-the-feet.html | Of Beauty Beneath The Feet | False | By Holland Cotter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/plan-to-cut-and-raise-taxes-is-contentious-in-maryland.html | Plan to Cut and Raise Taxes Is Contentious in Maryland | False | By Michael Janofsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/for-star-basketball-coach-s-son-success-comes-in-spirals.html | For Star Basketball Coach's Son, Success Comes in Spirals | False | By Grant Glickson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/gi-s-in-bosnia-settled-in-find-time-for-an-important-visitor.html | G.I.'s in Bosnia, Settled In, Find Time for an Important Visitor | False | By Mike O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/today-s-games.html | Today's Games | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/nets-shoot-hustle-and-foul.html | Nets Shoot, Hustle . . . And Foul | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/the-devil-and-the-jets.html | The Devil And The Jets | False | By Bob Herbert | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/from-manhattan-congregation-a-flood-of-food-to-help-the-hungry.html | From Manhattan Congregation, a 'Flood of Food' to Help the Hungry | False | By John Sullivan | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/student-ailey-tickets.html | Student Ailey Tickets | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/a-chronology-of-an-international-corporate-feud.html | A Chronology of an International Corporate Feud | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/it-all-starts-at-the-point-for-nit-finalist-duke.html | It All Starts at the Point For N.I.T. Finalist Duke | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/IHT-1896-in-madagscar-in-our-pages100-75-and-50-years-ago.html | 1896: In Madagascar : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/chronicle-521892.html | CHRONICLE | False | By Carol Lawson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/people-haunted-by-anxiety-appear-to-be-short-on-a-gene.html | People Haunted by Anxiety Appear to Be Short on a Gene | False | By Natalie Angier | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/drive-to-recall-a-mayor.html | Drive to Recall a Mayor | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/going-to-another-planet-have-a-safe-trip.html | Going to Another Planet? Have a Safe Trip | False | By Walter Goodman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/a-small-county-s-hopes-dissolve-in-accusations.html | A Small County's Hopes Dissolve in Accusations | False | By Adam Nossiter | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/putnam-county-project-shows-revival-new-york-market-has-extended-far-north.html | A Putnam County project shows the revival of the New York market has extended far north. | False | By Rachelle Garbarine | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/a-day-to-recall-smoky-halls-and-heroism.html | A Day to Recall Smoky Halls And Heroism | False | By Michael Cooper | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/IHT-1946-chiang-speech-in-our-pages100-75-and-50-years-ago.html | 1946: Chiang Speech : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/study-faults-home-insurers-for-big-losses-from-disasters.html | Study Faults Home Insurers For Big Losses From Disasters | False | By Joseph B. Treaster | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/seven-ski-resorts-owned-single-company-are-bundled-one-package-new-campaign.html | Seven ski resorts owned by a single company are bundled as one package in a new campaign. | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/as-elf-aquitaine-s-image-improves-so-do-its-adr-s.html | As Elf Aquitaine's image improves, so do its A.D.R.'s | False | By Agis Salpukas | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/rangers-rest-after-trip-but-they-do-not-relax.html | Rangers Rest After Trip, But They Do Not Relax | False | By Jay Privman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/IHT-burma-faces-delay-in-asean-entry.html | Burma Faces Delay In ASEAN Entry | False | By Michael Richardson, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/nigeria-s-leader-presses-makeover-of-the-economy-and-his-image.html | Nigeria's Leader Presses Makeover of the Economy and His Image | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/a-guide-to-pop-albums-for-adults.html | A Guide to Pop Albums for Adults | False | By Stephen Holden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/the-looming-clean-air-battle.html | The Looming Clean Air Battle | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/growing-into-a-tree-and-other-excesses.html | Growing Into a Tree, and Other Excesses | False | By Sarah Boxer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/the-marriott-prospers-as-three-separate-companies.html | The Marriott Prospers as Three Separate Companies | False | By Edwin McDowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/in-rare-move-ex-president-of-mexico-testifies-on-assassination.html | In Rare Move, Ex-President of Mexico Testifies on Assassination | False | By Julia Preston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/l-holocaust-secrecy-now-abets-more-genocide-522368.html | Holocaust Secrecy Now Abets More Genocide | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/catherine-the-great-shopper-buying-british.html | Catherine the Great Shopper, Buying British | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-521558.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/l-populism-at-the-pump-496740.html | Populism at the Pump | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/worldbusiness/IHT-thinking-ahead-commentary-us-needs-a-plan-to.html | Thinking Ahead / Commentary : U.S. Needs a Plan to Prolong 'American Century' | False | By Reginald Dale, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/nigerian-has-surgery.html | Nigerian Has Surgery | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/theater/peter-hall-forms-repertory-group.html | Peter Hall Forms Repertory Group | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/dismissal-of-slovak-editor-called-setback-for-press-freedom.html | Dismissal of Slovak Editor Called Setback for Press Freedom | False | By Jane Perlez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/c-corrections-522066.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/visit-from-hess-isn-t-all-sociable-but-the-jets-still-leave-in-good-standing.html | Visit From Hess Isn't All Sociable, but the Jets Still Leave in Good Standing | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/gop-victorious-in-washington-state-recount.html | G.O.P. Victorious in Washington State Recount | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/being-a-genius-can-be-tough-and-costly.html | Being a Genius Can Be Tough, And Costly | False | By Evelyn Nieves | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/new-video-releases-522090.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/a-caribbean-storm-for-the-police.html | A Caribbean Storm for the Police | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/westchester-parents-are-divided-between-tradition-and-simplicity.html | Westchester Parents Are Divided Between Tradition and Simplicity | False | By David W. Chen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/new-video-releases-522074.html | NEW VIDEO RELEASES | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/theater/guys-being-guys-bonding-and-guzzling-all-night.html | Guys Being Guys, Bonding and Guzzling All Night | False | By Peter Marks | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/who-exactly-owns-teams-nowadays.html | Who Exactly Owns Teams Nowadays | False | By George Veecsey | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/nfl-matchups-for-week-14.html | N.F.L. MATCHUPS FOR WEEK 14 | False | BY Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/results-plus-521906.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/2-step-to-safety-as-a-ditched-plane-sinks.html | 2 Step to Safety as a Ditched Plane Sinks | False | By Robert D. McFadden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/us/scenes-from-a-trial-i-m-ok-you-re-ok-ok.html | Scenes From a Trial: I'm O.K., You're O.K., O.K.? | False | By Carey Goldberg | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/colombians-winning-quick-redress-from-courts-with-writs.html | Colombians Winning Quick Redress From Courts With Writs | False | By Pamela Mercer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/l-us-plutonium-policy-won-t-risk-terrorism-522341.html | U.S. Plutonium Policy Won't Risk Terrorism | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/cap-on-borrowing-jeopardizes-plans-in-new-york-city.html | CAP ON BORROWING JEOPARDIZES PLANS IN NEW YORK CITY | False | By Clifford J. Levy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/news/he-pledges-an-extraordinary-effort-prodi-says-italy-faces-uphill-battle.html | He Pledges an 'Extraordinary' Effort : Prodi Says Italy Faces Uphill Battle to Euro | False | By Alan Friedman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/britain-s-big-mclibel-trial-it-s-mcendless-too.html | Britain's Big 'McLibel Trial' (It's McEndless, Too) | False | By Sarah Lyall | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/theater/philosophical-confusion-and-other-weird-stuff.html | Philosophical Confusion And Other Weird Stuff | False | By Ben Brantley | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/rail-accident-stirs-debate-about-sensors.html | Rail Accident Stirs Debate About Sensors. | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/business/amster-yard-gets-european-billings.html | Amster Yard Gets European Billings | False | By Kenneth N. Gilpin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/ottawa-talks-set-for-aiding-zaire-refugees.html | Ottawa Talks Set for Aiding Zaire Refugees | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/sports/light-load-is-the-key-for-victor.html | Light Load Is the Key For Victor | False | By Joseph Durso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/mother-held-in-child-slaying-felt-severe-stress-police-say.html | Mother Held in Child Slaying Felt Severe Stress, Police Say | False | By Clifford Krauss | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/IHT-proustian-flashes-leave-a-bad-taste-in-europe.html | Proustian Flashes Leave A Bad Taste in Europe | False | By Daniel Tarschys, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/nyregion/news-summary-521884.html | NEWS SUMMARY | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/algerians-backing-constitution-seem-poised-to-accept-authority.html | Algerians, Backing Constitution, Seem Poised to Accept Authority | False | By Roger Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/opinion/IHT-guns-and-the-world-letters-to-the-editor.html | Guns and the World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/arts/art-in-review-521485.html | Art in Review | False | By Grace Glueck | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-29 | 1996-11-29 | https://www.nytimes.com/1996/11/29/world/argentines-hunt-a-sub-did-it-carry-nazi-booty.html | Argentines Hunt a Sub: Did It Carry Nazi Booty? | False | By Calvin Sims | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/a-faded-smile-as-a-memory-of-integration.html | A Faded Smile As a Memory Of Integration | False | By David Gonzalez | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/your-money/IHT-but-analysts-are-dubious-on-further-rise-italys-privatization.html | But Analysts Are Dubious on Further Rise : Italy's Privatization Jinx Seems to End With ENI | False | By Conrad De Aenlle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/gunfire-silences-a-voice-for-the-poor.html | Gunfire Silences a Voice for the Poor | False | By Dirk Johnson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/quaker-stock-up-on-report-of-talks-about-units-sale.html | QUAKER STOCK UP ON REPORT OF TALKS ABOUT UNIT'S SALE | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/failure-of-ticket-computer-snarls-amtrak-at-busy-time.html | Failure of Ticket Computer Snarls Amtrak at Busy Time | False | By Richard Perez-Pena | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/sales-boom-on-black-friday.html | Sales Boom on Black Friday | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/news-summary-538183.html | News Summary | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/anti-fur-groups-wage-war-on-mink-farms.html | Anti-Fur Groups Wage War on Mink Farms | False | By James Brooke | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/war-crimes-panel-in-first-verdict.html | WAR CRIMES PANEL IN FIRST VERDICT | False | By Marlise Simons | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/movies/advances-and-anxieties-in-treatment-of-aids.html | Advances and Anxieties In Treatment of AIDS | False | By John J. O'Connor | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/shrinking-safety-net-cradles-hearts-and-hopes-of-children.html | Shrinking Safety Net Cradles Hearts and Hopes of Children | False | By Peter T. Kilborn | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/in-the-sierras-growth-and-preservation-are-not-at-odds.html | In the Sierras, Growth and Preservation Are Not at Odds | False | By Jon Christensen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/the-x-mail-files.html | The X-Mail Files | False | By Russell Baker | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/patterson-or-was-it-jordan-sparkles.html | Patterson (Or Was It Jordan?) Sparkles | False | By Frank Litsky | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/w-donald-mcneill-78-a-us-tennis-champion.html | W. Donald McNeill, 78, a U.S. Tennis Champion | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/healing-an-area-code-rift.html | Healing an Area-Code Rift | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/c-corrections-536660.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/rested-knicks-take-on-kings.html | Rested Knicks Take On Kings | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-water-and-air-first-536776.html | Water and Air First | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/unclog-the-plumbing-system.html | Unclog the Plumbing System | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-ethnicity-and-television-can-both-be-with-it-536733.html | Ethnicity and Television Can Both Be With It | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/yes-yes-he-is-interested.html | Yes, Yes, He Is Interested | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/company-briefs-537853.html | Company Briefs | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/a-young-entrepreneur-makes-food-not-war.html | A Young Entrepreneur Makes Food, Not War | False | By Florence Fabricant | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/president-out-as-vw-seeks-gm-truce.html | President Out As VW Seeks G.M. Truce | False | By Edmund L. Andrews | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/slovakia-joins-in-medical-screenings-of-gulf-veterans.html | Slovakia Joins in Medical Screenings of Gulf Veterans | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/rangers-send-two-to-minors.html | Rangers Send Two to Minors | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/arts/robert-ossorio-73-arts-patron-and-ballet-company-founder.html | Robert Ossorio, 73, Arts Patron and Ballet Company Founder | False | By Jennifer Dunning | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/nets-hope-to-avoid-an-0-for-4-out-west.html | Nets Hope To Avoid An 0 for 4 Out West | False | By Selena Roberts | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/ruth-miller-70-civic-leader-in-cleveland.html | Ruth Miller, 70, Civic Leader In Cleveland | False | By Wolfgang Saxon | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/after-troubled-first-year-track-suspends-dog-racing.html | After Troubled First Year, Track Suspends Dog Racing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/college-football-report-522406.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-banking-reform-is-responsibility-of-congress-526223.html | Banking Reform Is Responsibility of Congress | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/for-dogs-pursued-pitilessly-sanctuary.html | For Dogs Pursued Pitilessly, Sanctuary | False | By Patrick E. Tyler | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/algeria-says-charter-passes-but-critics-charge-vote-fraud.html | Algeria Says Charter Passes, But Critics Charge Vote Fraud | False | By Roger Cohen | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/arch-patton-88-devised-first-survey-of-top-executives-pay.html | Arch Patton, 88; Devised First Survey of Top Executives' Pay | False | By Dana Canedy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/results-plus-538191.html | RESULTS PLUS | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/c-corrections-536652.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/seminole-gator-game-is-perfect-matchup.html | Seminole-Gator Game Is Perfect Matchup | False | By Malcolm Moran | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/c-corrections-536687.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/horse-racing.html | HORSE RACING | False | By Joseph Durso | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-compromise-needed-on-fordham-s-tower-536806.html | Compromise Needed On Fordham's Tower | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/would-be-brewers-got-it-just-right-all-but-the-lawsuit.html | Would-Be Brewers Got It Just Right, All but the Lawsuit | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/prices-of-treasury-securities-are-higher-in-quiet-trading.html | Prices of Treasury Securities Are Higher in Quiet Trading | False | By Robert Hurtado | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/companies-face-deadline-on-new-health-care-funds.html | Companies Face Deadline On New Health-Care Funds | False | By Milt Freudenheim | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/IHT-southeast-asia-takes-regions-future-into-its-own-hands.html | Southeast Asia Takes Region's Future Into Its Own Hands | False | By Alan Dupont, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-no-financial-gain-536822.html | No Financial Gain | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/150-flee-smoky-fire-on-upper-west-side.html | 150 Flee Smoky Fire On Upper West Side | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/raptors-sign-40-year-old-free-agent.html | Raptors Sign 40-Year-Old Free Agent | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-don-t-bash-beavers-536784.html | Don't Bash Beavers | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/IHT-hopes-for-lower-rates-spark-europes-markets.html | Hopes for Lower Rates Spark Europe's Markets | False | By Carl Gewirtz, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/killer-two-abortion-clinic-workers-found-dead-asphyxiation-prison-cell.html | Killer of Two Abortion Clinic Workers Is Found Dead of Asphyxiation in Prison Cell | False | By Sara Rimer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/elektrowatt-to-spin-off-its-electricity-division.html | Elektrowatt to Spin Off Its Electricity Division | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/kabul-s-museum-the-past-ruined-by-the-present.html | Kabul's Museum: The Past Ruined by the Present | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/your-money/IHT-gazprom-can-foreigners-get-value.html | Gazprom: Can Foreigners Get Value? | False | By Peter S. Green, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/virgin-group-adds-a-british-rail-network.html | Virgin Group Adds A British Rail Network | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/chinese-and-indian-leaders-vow-to-end-border-tension.html | Chinese and Indian Leaders Vow to End Border Tension | False | By John F. Burns | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/metro-digest-536164.html | METRO DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/experienced-hand-to-fill-in-for-giants-injured-center.html | Experienced Hand to Fill In For Giants' Injured Center | False | By Mike Freeman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/inside-534560.html | INSIDE | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/barrasso-to-miss-at-least-six-more-weeks.html | Barrasso to Miss at Least Six More Weeks | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/in-a-quirky-market-for-milk-consumers-and-farms-lose.html | In a Quirky Market for Milk, Consumers and Farms Lose | False | By Barnaby J. Feder | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/planning-to-close-its-landfill-new-york-will-export-trash.html | Planning to Close Its Landfill, New York Will Export Trash | False | By Vivian S. Toy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/the-gold-standard.html | The Gold Standard | False | By Frank Rich | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-brush-wolves-already-call-adirondacks-home-536768.html | Brush Wolves Already Call Adirondacks Home | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/your-money/IHT-have-telecom-issues-had-their-day.html | Have Telecom Issues Had Their Day? | False | By Digby Larner, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/it-is-prime-drive-time-for-skins-game.html | It Is Prime Drive Time for Skins Game | False | By Larry Dorman | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/arts/making-coltrane-s-latin-side-come-alive.html | Making Coltrane's Latin Side Come Alive | False | By Peter Watrous | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/three-verdicts-for-american-flywheel-jar-honeywell.html | THREE VERDICTS FOR AMERICAN FLYWHEEL JAR HONEYWELL | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/no-surcharge-on-insurance.html | No Surcharge on Insurance | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/your-money/IHT-a-handful-of-funds-may-be-answer-deluge-of-new-issueshow-best.html | A Handful of Funds May Be Answer : Deluge of New Issues:How Best to Buy In? | False | By Barbara Wall, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/south-korea-cuts-1997-growth-forecast.html | South Korea Cuts 1997 Growth Forecast | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/fashion-trends-encourage-fur-sellers.html | Fashion Trends Encourage Fur Sellers | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/new-boat-for-an-old-trip.html | New Boat for an Old Trip | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/movies/a-rock-of-the-modern-age-arthur-miller-is-everywhere.html | A Rock of the Modern Age; Arthur Miller Is Everywhere | False | By Mel Gussow | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/e-corrections-536679.html | Corrections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/toshiba-profit-off-39-on-lower-chip-prices.html | Toshiba Profit Off 39% On Lower Chip Prices | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/your-money/IHT-india-notebook-when-beauty-queens-play-the-market.html | India Notebook : When Beauty Queens Play the Market | False | By Conrad De Aenlle, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-many-honest-portrayals-536741.html | Many Honest Portrayals | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/IHT-1921-expensive-coin-in-our-pages100-75-and-50-years-ago.html | 1921: Expensive Coin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/no-headline-534277.html | No Headline | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/jets-empty-seats-get-set-for-oilers.html | Jets' Empty Seats Get Set for Oilers | False | By Gerald Eskenazi | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-canal-enthusiasm-524158.html | Canal Enthusiasm | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/arts/a-gay-camelot-goes-home-to-find-it-s-true.html | A Gay Camelot Goes Home to Find It's True | False | By Tim Golden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/IHT-1896hawaii-reports-in-our-pages100-75-and-50-years-ago.html | 1896:Hawaii Reports : IN OUR PAGES:100, 75-and-50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glikson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/depressed-bissell-fled-without-plan-lawyer-says.html | Depressed, Bissell Fled Without Plan, Lawyer Says | False | By William Glaberson | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/news/hopes-for-lower-rates-spark-europes-markets.html | Hopes for Lower Rates Spark Europe's Markets | False | By Carl Gewirtz, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/tuition-aid-we-dont-need.html | Tuition Aid We Don't Need | False | By Michael S. McPherson and Morton Owen Schapiro | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/power-diners-wonder-when-or-if-it-will-reopen.html | Power Diners Wonder When, or if, It Will Reopen | False | By Eric Asimov | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/refugees-tell-of-youths-killed-on-march-back-to-rwanda.html | Refugees Tell of Youths Killed on March Back to Rwanda | False | By James C. McKinley Jr. | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/off-duty-officer-out-shopping-foils-bronx-payroll-robbery.html | Off-Duty Officer, Out Shopping, Foils Bronx Payroll Robbery | False | By David Stout | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/yanks-hayes-and-fielder-want-trades.html | Yanks' Hayes And Fielder Want Trades | False | By Murray Chass | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/it-was-a-month-to-make-the-bulls-wish-for-more-elections.html | It Was a Month to Make the Bulls Wish for More Elections | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/cowboys-try-to-steady-their-ship.html | Cowboys Try to Steady Their Ship | False | BY Timothy W. Smith | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/beliefs-532525.html | Beliefs | False | By Peter Steinfels | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-diverse-programming-536814.html | Diverse Programming | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/how-to-avert-a-new-oil-crisis.html | How to Avert a New Oil Crisis | False | By J. Robinson West | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/nebraska-keeps-a-hand-in-the-title-mix.html | Nebraska Keeps a Hand in the Title Mix | False | By Charlie Nobles | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/bridgeport-dog-track-will-suspend-racing.html | Bridgeport Dog Track Will Suspend Racing | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/the-greening-of-herald-and-greeley-squares-they-ll-become-parks.html | The Greening of Herald and Greeley Squares (They'll Become Parks) | False | By Douglas Martin | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/nigerian-star-recovering-from-surgery.html | Nigerian Star Recovering From Surgery | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-tourism-benefits-536792.html | Tourism Benefits | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/palffy-and-a-stingy-salo-keep-islanders-stoking.html | Palffy and a Stingy Salo Keep Islanders Stoking | False | By Alex Yannis | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/barnickel-explores-sale-of-petrolite.html | BARNICKEL EXPLORES SALE OF PETROLITE | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/key-rates-531227.html | Key Rates | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/your-money/IHT-you-too-can-give-like-a-rockefeller.html | You, Too, Can Give Like a Rockefeller | False | By James Glassman, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/germany-acquits-east-west-go-between-of-extortion-charges.html | Germany Acquits East-West Go-Between of Extortion Charges | False | By Alan Cowell | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/my-hospital-dying-a-slow-death.html | My Hospital, Dying a Slow Death | False | By Abraham Verghese | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/sports/no-big-deal-is-suddenly-a-big-deal.html | 'No Big Deal' Is Suddenly A Big Deal | False | By William C. Rhoden | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/for-pristine-cedar-grove-options-are-down-to-two.html | For Pristine Cedar Grove, Options Are Down to Two | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/japan-urged-to-end-fixed-stock-trade-fees.html | Japan Urged to End Fixed-Stock-Trade Fees | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/bridge-529494.html | Bridge | False | By Alan Truscott | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/us-robotics-stock-gains-on-news-of-dell-pact.html | U.S. ROBOTICS STOCK GAINS ON NEWS OF DELL PACT | False | By Dow Jones | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/business/business-digest-536083.html | BUSINESS DIGEST | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/robert-j-mccloskey-state-dept-spokesman-dies-at-74.html | Robert J. McCloskey, State Dept. Spokesman, Dies at 74 | False | By Michael Cooper | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/republicans-call-for-a-prosecutor-is-rejected-by-us.html | REPUBLICANS' CALL FOR A PROSECUTOR IS REJECTED BY U.S. | False | By David Johnston | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/french-trucker-strike-ends-with-indirect-defeat-for-government.html | French Trucker Strike Ends With Indirect Defeat for Government | False | By Alan Riding | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/day-1-arouses-retailers-hopes-that-christmas-is-on-the-rebound.html | Day 1 Arouses Retailers' Hopes That Christmas Is on the Rebound | False | By Jennifer Steinhauer | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/dna-science-matches-crash-victims-with-families.html | DNA Science Matches Crash Victims With Families | False | By Matthew Purdy | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/us/dispute-on-tarot-lecture-roils-a-small-town-library.html | Dispute on Tarot Lecture Roils a Small-Town Library | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/world/aid-for-refugees-approved-airdrops-are-possible.html | Aid for Refugees Approved; Airdrops Are Possible | False | By Anthony Depalma | 1997-01-03 | TX 4-399-578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/bodega-owner-shoots-youths-killing-one.html | Bodega Owner Shoots Youths, Killing One | False | By Ian Fisher | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/your-money/IHT-looking-for-bargains-in-brazil-and-venezuela.html | Looking for Bargains in Brazil and Venezuela | False | By Aline Sullivan, International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/nyregion/plans-for-a-waterfront-hotel.html | Plans for a Waterfront Hotel | False | By Andy Newman | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/janet-reno-fumbles.html | Janet Reno Fumbles | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/a-conviction-from-the-bosnia-tribunal.html | A Conviction From the Bosnia Tribunal | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/l-end-all-stereotyping-536750.html | End All Stereotyping | False | | 1997-01-03 | TX 4-399-578 | | | |
| 1996-11-30 | 1996-11-30 | https://www.nytimes.com/1996/11/30/opinion/IHT-1946-veto-demanded-in-our-pages100-75-and-50-years-ago.html | 1946: Veto Demanded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-03 | TX 4-399-578 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-sad-state-of-tunnel-art-suggests-a-lack-of-will-539040.html | Sad State of Tunnel Art Suggests a Lack of Will | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/prime-time-grapples-over-the-human-soul.html | Prime Time Grapples Over the Human Soul | False | By Caryn James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/l-former-gallery-of-modern-art-455822.html | Former Gallery Of Modern Art | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/no-trespassing.html | No Trespassing | False | By Peter M. Leschak | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/the-symptoms-of-internet-addiction.html | The Symptoms of Internet Addiction | False | By Pam Belluck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/rapid-response.html | Rapid Response | False | By Richard Restak | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/smooth-taking.html | Smooth Taking | False | By Mary Tannen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-new-antagonist-for-aids.html | A New Antagonist for AIDS | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/in-china-letting-a-hundred-films-wither.html | In China, Letting a Hundred Films Wither | False | By Patrick E. Tyler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/why-theres-egg-on-your-interface.html | Why There's Egg On Your Interface | False | By Alan Robbins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/herbert-l-rothbart-59-research-director.html | Herbert L. Rothbart, 59, Research Director | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/500-bulbs-2-reindeer-2-off-duty-policemen-it-s-christmas.html | 500 Bulbs, 2 Reindeer, 2 Off-Duty Policemen: It's Christmas | False | By Debra Galant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/an-anti-abortion-killer-kills-himself.html | An Anti-Abortion Killer Kills Himself | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/an-actor-whose-face-offers-real-life-lessons.html | An Actor Whose Face Offers Real-Life Lessons | False | By Justine Elias | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/go-ahead-make-my-day.html | Go Ahead, Make My Day | False | By Michael Snagow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/giving-is-receiving.html | Giving Is Receiving | False | By Maureen Dowd | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/wary-support-for-pataki-welfare-plan.html | Wary Support for Pataki Welfare Plan | False | By John Rather | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction-471860.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/margaret-mccann-ma-rutherfurd.html | Margaret McCann, M.A. Rutherfurd | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/l-puppet-for-hire-548090.html | Puppet for Hire | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/c-corrections-547913.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/chefs-talents-benefit-the-hungry.html | Chefs' Talents Benefit the Hungry | False | By Anne C. Fullam | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/l-not-an-altered-show-but-a-separate-project-491152.html | Not an Altered Show, But a Separate Project | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/blacks-see-texaco-victory-as-a-start.html | Blacks See Texaco Victory As a Start | False | By Elsa Brenner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/world/us-takes-hard-look-at-saudis-with-bombing-and-shah-in-mind.html | U.S. Takes Hard Look at Saudis With Bombing and Shah in Mind | False | By Jeff Gerth and Elaine Sciolino | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/water-main-fails-causing-gas-leak-in-si.html | Water Main Fails, Causing Gas Leak in S.I. | False | By Abby Goodnough | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/stars-barred.html | Stars Barred | False | By Rich Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/c-corrections-539090.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/concern-for-rail-safety-follows-a-bridge-accident.html | Concern for Rail Safety Follows a Bridge Accident | False | By Richard Perez-Pena | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/lenore-schottenstein-alan-sagner.html | Lenore Schottenstein, Alan Sagner | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/1854-west-end-theater-reopens.html | 1854 West End Theater Reopens | False | By Pamela Kent | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/armed-men-rob-a-priest-of-6000.html | Armed Men Rob a Priest of $6,000 | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/life-in-the-spotlight-death-in-disgrace.html | Life in the Spotlight, Death in Disgrace | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/sallie-s-han-jason-antrosio.html | Sallie S. Han, Jason Antrosio | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/new-price-index-expected-to-be-pushed-to-reflect-buying.html | New Price Index Expected to Be Pushed to Reflect Buying | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/the-product-tie-ins-from-hell.html | The Product Tie-Ins From Hell | False | By Robin Pogrebin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-uninsured-among-us-547611.html | Uninsured Among Us | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/behind-the-scenes-at-the-track-the-rink-the-field.html | Behind the Scenes at the Track, the Rink, the Field | False | By Kit R. Roane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/childs-takes-full-charge-down-stretch.html | Childs Takes Full Charge Down Stretch | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-bit-mad-in-the-mud-a-rumble-for-rugby.html | A Bit Mad In the Mud: A Rumble For Rugby | False | By Lizette Alvarez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-bedroom-hair-490989.html | BEDROOM HAIR | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/gods-playbook.html | God's Playbook | False | By Skip Bayless | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/fighting-crime-with-education.html | Fighting Crime With Education | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/li-vines-479195.html | L.I. Vines | False | By Howard G. Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/c-corrections-471208.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/you-re-under-arrest.html | You're Under Arrest | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/world/ira-s-political-wing-still-hopes-to-join-talks.html | I.R.A.'s Political Wing Still Hopes to Join Talks | False | By James F. Clarity | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/in-prosecutor-s-rise-and-fall-a-story-of-ambition-deceit-and-shame.html | In Prosecutor's Rise and Fall, a Story of Ambition, Deceit and Shame | False | By William Glaberson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/2-towns-say-let-it-snow-we-re-insured.html | 2 Towns Say, 'Let It Snow. We're Insured.' | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/university-helping-blacks-to-graduate.html | University Helping Blacks to Graduate | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/edgar-j-boell-90-a-biologist-at-yale.html | Edgar J. Boell, 90, A Biologist at Yale | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/classical-briefs-475769.html | Classical Briefs | False | By Sarah Bryan Miller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/for-songwriters-who-want-to-say-more-than-shooby-dooby-do.html | For Songwriters Who Want to Say More Than 'Shooby Dooby Do' | False | By Tom Kuntz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/aging-schools-facing-problems-from-air-pollution.html | Aging Schools Facing Problems From Air Pollution | False | By Diane Sierpina | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/these-seven-soloists-are-playing-sweet-music.html | These Seven Soloists Are Playing Sweet Music | False | By Jill Andresky Fraser | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/when-a-landfill-is-too-full.html | When a Landfill Is Too Full | False | By Robert E. Tomasson | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/for-baronial-splendor-try-tarrytown.html | For Baronial Splendor, Try Tarrytown | False | By M. H. Reed | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/for-love-of-holly.html | For Love Of Holly | False | By Joan Lee Faust | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/l-the-essence-of-her-book-418021.html | The Essence Of Her Book | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/stricter-air-rules-could-place-focus-on-the-midwest.html | STRICTER AIR RULES COULD PLACE FOCUS ON THE MIDWEST | False | By John H. Cushman Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-greenwich-chorus-is-reborn.html | A Greenwich Chorus Is Reborn | False | By Valerie Cruice | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/l-customs-search-491110.html | Customs Search | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/theater/self-love-makes-this-world-go-round.html | Self-Love Makes This World Go Round | False | By Vincent Canby | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/the-devils-lose-as-brodeur-does-not-play.html | The Devils Lose as Brodeur Does Not Play | False | By Jay Privman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/the-fat-enabling-culture-society-made-me-eat-it.html | The Fat-Enabling Culture: Society Made Me Eat It! | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/art-porter-jr-35-a-jazz-saxophonist-aided-by-clinton.html | Art Porter Jr., 35, A Jazz Saxophonist Aided by Clinton | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-the-meadowlands-swamped-by-development-522430.html | The Meadowlands: Swamped by Development | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/news-summary-546240.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/ms-amelkin-and-mr-cahn.html | Ms. Amelkin And Mr. Cahn | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/the-house-can-make-you-sick.html | The House Can Make You Sick | False | By Jay Romano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-warning-on-dangers-of-smoking-heroin.html | A Warning on Dangers Of Smoking Heroin | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/simple-gifts-pieced-together-with-care.html | Simple Gifts, Pieced Together With Care | False | By William Zimmer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/bit-of-boston-s-jewish-pride-is-revived.html | Bit of Boston's Jewish Pride Is Revived | False | By Gustav Niebuhr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/fault-lines.html | Fault Lines | False | By Michael Ignatieff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/dr-brookman-and-ms-shepard.html | Dr. Brookman and Ms. Shepard | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/it-s-a-schwinn.html | It's a Schwinn! | False | By Fred Andrews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/when-art-imitates-zero-mostel.html | When Art Imitates Zero Mostel | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/john-o-williams-saxophonist-91.html | John O. Williams -- Saxophonist, 91 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/the-childless-feel-left-out-when-parents-get-a-lift.html | The Childless Feel Left Out When Parents Get a Lift | False | By Kathleen Murray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/state-s-littlest-college-survives-on-ukraine-connection.html | State's Littlest College Survives on Ukraine Connection | False | By Bill Slocum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/despite-marijuana-furor-8-users-get-drug-from-the-government.html | Despite Marijuana Furor, 8 Users Get Drug From the Government | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/c-corrections-539104.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/terror-aloft-death-at-sea.html | Terror Aloft, Death at Sea | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/theater/the-world-is-his-canvas-and-his-inspiration.html | The World Is His Canvas, And His Inspiration | False | By Laura Winters | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/you-see-puppies-she-sees-coats-491187.html | You See Puppies, She Sees Coats | False | By Anita Gates | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/world/ambitious-serb-takes-on-his-less-telegenic-twin.html | Ambitious Serb Takes On His Less Telegenic Twin | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/his-words-add-music-to-the-music.html | His Words Add Music To the Music | False | By Michael Feinstein | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/so-travolta-is-avant-garde.html | So Travolta Is Avant-Garde? | False | By Chris Kincade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/builders-are-taking-part-of-financial-risk.html | Builders Are Taking Part of Financial Risk | False | By John Holusha | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/history-in-a-hurry.html | History in a Hurry | False | By Theodore K. Rabb | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-when-plagues-end-490873.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/snakes-that-play-nice.html | Snakes That Play Nice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/q-a-472794.html | Q. & A. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/long-island-journal-495565.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/miss-simmons-mr-kyd-rebenburg.html | Miss Simmons, Mr. Kyd-Rebenburg | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-battle-of-gramercy-park-chapter-2.html | The Battle of Gramercy Park: Chapter 2 | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/what-s-to-be-done-about-john-brown.html | What's to Be Done About John Brown? | False | By David Howard | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/c-corrections-521833.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-labor-dept-workers-glad-to-vacate-shabby-site-539066.html | Labor Dept. Workers Glad To Vacate 'Shabby' Site | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/a-getaway-at-the-tip-of-africa.html | A Getaway At the Tip of Africa | False | By Joseph Berger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-quality-transplants-available-closer-to-home-522449.html | Quality Transplants Available Closer to Home | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/collectors-favorites-at-antiquarius.html | Collectors' Favorites at Antiquarius | False | By Bess Liebenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-hardest-working-students-in-show-biz.html | The Hardest-Working Students in Show Biz | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/rocking-with-springsteen-yields-money-for-charities.html | Rocking With Springsteen Yields Money for Charities | False | By Karen Demasters | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction-471828.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/geography-was-beside-the-point.html | Geography Was Beside the Point | False | By Thomas R. Edwards | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/if-they-only-had-a-home.html | If They Only Had a Home . . . | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-listen-to-mao-547638.html | Listen to Mao | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/success-comes-to-trotter-trainer-after-two-decades.html | Success Comes to Trotter Trainer After Two Decades | False | By Chuck Slater | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-state-of-disunion.html | The State of Disunion | False | By Kit R. Roane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/where-beating-the-odds-is-nothing-new.html | Where Beating the Odds Is Nothing New | False | By Elizabeth Attebery | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/old-dog-watson-has-some-bite-and-some-bucks.html | 'Old Dog' Watson Has Some Bite and Some Bucks | False | By Larry Dorman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction-471801.html | Books in Brief: Nonfiction | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/a-france-bites-dog-story.html | A France Bites Dog Story | False | By Thomas L. Friedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-station-manager-inspires-riders-to-keep-place-clean-539023.html | Station Manager Inspires Riders to Keep Place Clean | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-on-the-twa-crash-527769.html | On the T.W.A. Crash | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/vermont-bound-skiers-get-one-more-train.html | Vermont-Bound Skiers Get One More Train | False | By Betsy Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/new-york-has-troubles-but-it-isn-t-disaster-city.html | New York Has Troubles, But It Isn't Disaster City | False | By Peter M. Nichols | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/burning-down-the-house.html | Burning Down the House | False | By Janet Burroway | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/150-years-of-helping-shape-a-nation-s-taste.html | 150 Years of Helping Shape a Nation's Taste | False | By Ann Landi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/cajun-cooking-to-satisfy-many-palates.html | Cajun Cooking to Satisfy Many Palates | False | By Joanne Starkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/longdistance-runner.html | Long-Distance Runner | False | By Janice Presser | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-china-tries-to-claim-tibet-disney-all-of-us-547620.html | China Tries to Claim Tibet, Disney ... All of Us | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/market-timing.html | MARKET TIMING | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/inside-544450.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/when-fame-glows-bright-it-s-hard-to-be-tortured.html | When Fame Glows Bright, It's Hard to Be Tortured | False | By Julian Rubinstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/a-career-finally-clicks-and-the-challenges-begin.html | A Career Finally Clicks, and the Challenges Begin | False | By Lisa Reilly Cullen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/holiday-gifts-for-the-road.html | Holiday Gifts For the Road | False | By Betsy Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/continental-aplomb.html | Continental Aplomb | False | By Fran Schumer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/ready-made-genius.html | Ready-Made Genius | False | By Deborah Solomon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/trades-to-remember-biggest-deals-on-the-big-board.html | Trades to Remember: Biggest Deals on the Big Board | False | By Dan Colarusso | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/big-wolves-aren-t-so-bad-in-japan.html | Big Wolves Aren't So Bad in Japan | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/l-consultants-the-other-side-494992.html | Consultants: The Other Side | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/mickey-levine-an-advocate-for-veterans-is-dead-at-83.html | Mickey Levine, an Advocate For Veterans, Is Dead at 83 | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/rushing-away-taxes-capital-gains-bypass-special-report-wealthy-helped-wall-st.html | RUSHING AWAY FROM TAXES: The Capital Gains Bypass -- A special report.; Wealthy, Helped by Wall St., New Find Ways to Escape Tax on Profits | False | By Diana B. Henriques With Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/success-brings-end-to-magazine-plan.html | Success Brings End To Magazine Plan | False | By Herbert Hadad | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/points-south.html | Points South | False | By William H. Chafe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/adding-reading-to-the-health-care-plan.html | Adding Reading to the Health Care Plan | False | By Alix Boyle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/the-ambivalent-hall-of-famer.html | The Ambivalent Hall of Famer | False | BY Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/death-penalty-rejected-in-park-slope-murder-case.html | Death Penalty Rejected in Park Slope Murder Case | False | By Rachel L. Swarns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/connecticut-guide-491446.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/for-kin-of-some-jet-crash-victims-not-hearing-last-tape-is-too-much-to-bear.html | For Kin of Some Jet Crash Victims, Not Hearing Last Tape Is Too Much to Bear | False | By Sara Rimer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/gun-play.html | GUN PLAY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/surviving-to-recount-the-ultimate-betrayal.html | Surviving to Recount The 'Ultimate Betrayal' | False | By Brett Pulley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/best-sellers-december-1-1996.html | BEST SELLERS: December 1, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/riverboat-gambling-with-government.html | Riverboat Gambling With Government | False | By Richard Darman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-the-dissent-of-man-491004.html | THE DISSENT OF MAN | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-show-where-automobiles-are-taking-the-high-road.html | A Show Where Automobiles Are Taking the High Road | False | By William Zimmer | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-soccer-mom-who-is-proud-to-be-one.html | A Soccer Mom Who Is Proud to Be One | False | By Donna Greene | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/arkansas-plans-to-execute-three-murderers-on-the-same-night.html | Arkansas Plans to Execute Three Murderers on the Same Night | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/snowikaze.html | SNOWIKAZE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/l-the-aarp-and-legal-help-541311.html | The A.A.R.P. and Legal Help | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/ski-lift.html | SKI LIFT | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction-471810.html | Books in Brief: Nonfiction | False | By Emily Benedek | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/hefty-pickings-in-hong-kong.html | Hefty Pickings in Hong Kong | False | By Timothy Middleton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/brazilian-spot-offers-variety-and-quantity.html | Brazilian Spot Offers Variety and Quantity | False | By Richard J. Scholem | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/can-sitcom-make-it-with-li-setting.html | Can Sitcom Make It With L.I. Setting? | False | By Carol Strickland | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/jets-fans-know-how-to-suffer.html | Jets Fans Know How To Suffer | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/affirmative-action-battle-moves-to-courts.html | Affirmative Action Battle Moves to Courts | False | By B. Drummond Ayres Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/on-trail-of-fossils-take-an-open-mind.html | On Trail of Fossils? Take an Open Mind | False | By Sam Libby | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/korean-american-church-wins-a-reprieve.html | Korean-American Church Wins a Reprieve | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-life-cycle-of-the-louse.html | The Life Cycle of the Louse | False | By Andrea Kannapell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/which-came-first-tall-or-smart.html | Which Came First, Tall or Smart? | False | By John Noble Wilford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/in-fight-over-cleaners-neighbors-lead-by-a-nose.html | In Fight Over Cleaners, Neighbors Lead by a Nose | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/l-ode-to-althea-548120.html | Ode to Althea | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/geneva.html | Geneva | False | ERIC WEINBERGER | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/storm-is-able-to-rebound-from-debacle-in-opener.html | Storm Is Able to Rebound From Debacle in Opener | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/comic-strip-gaul-in-a-paris-museum.html | Comic-Strip Gaul In a Paris Museum | False | By Daphne Angles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/from-pumping-gas-to-high-octane-rental.html | From Pumping Gas to High-Octane Rental | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/davis-and-riley-win-titles.html | Davis and Riley Win Titles | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/cold-turkey-right.html | Cold Turkey In Turkey. Right. | False | By Stephen Kinzer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/a-memorial-for-savio.html | A Memorial for Savio | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/needier-than-ever.html | Needier Than Ever | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/tower-offers-rooms-for-long-stays-in-new-york.html | Tower Offers Rooms for Long Stays in New York | False | By Terry Trucco | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/how-the-hispanic-community-helps-itself.html | How the Hispanic Community Helps Itself | False | By Penny Singer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/l-credit-tyson-548111.html | Credit Tyson | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/riding-the-bull-for-a-day.html | Riding the Bull for a Day | False | By Diane K. Shah | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/new-yorkers-co-523364.html | NEW YORKERS & CO. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/looking-at-the-same-old-song.html | Looking At The Same Old Song | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/a-war-crimes-sentence.html | A War Crimes Sentence | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/station-now-glossy-but-wet.html | Station Now Glossy but Wet | False | By Janet Allon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/four-young-men-crooning-into-adulthood.html | Four Young Men, Crooning Into Adulthood | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-berkeley-carroll-school-is-no-900-pound-gorilla-539082.html | Berkeley Carroll School Is No 900-Pound Gorilla | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/generation-gap.html | Generation Gap | False | By Felicity Barringer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/ms-rybak-mr-shelengian.html | Ms. Rybak, Mr. Shelengian | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/death-as-a-friend.html | Death as a Friend | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/classical-briefs-491160.html | Classical Briefs | False | By Sarah Bryan Miller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-india-beauty-pageant-524557.html | India Beauty Pageant | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/westchester-guide-481432.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/how-the-internet-threatens-bliss.html | How the Internet Threatens Bliss | False | By Sy Reisman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/storm-center.html | Storm Center | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/catherine-foxley-laurence-cohen.html | Catherine Foxley, Laurence Cohen | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/andrea-rashish-wd-oldham-3d.html | Andrea Rashish, W.D. Oldham 3d | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/a-shoe-company-finds-white-plains-fits-its-needs.html | A Shoe Company Finds White Plains Fits Its Needs | False | By Mary McAleer Vizard | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/broccoli-rape-teams-with-pizza-and-pasta.html | Broccoli Rape Teams With Pizza and Pasta | False | By Moira Hodgson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-many-forms-of-the-much-beloved-holly.html | The Many Forms of the Much-Beloved Holly | False | By Joan Lee Faust | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/klansman-who-espoused-hate-now-urges-an-end-to-bigotry.html | Klansman Who Espoused Hate Now Urges an End to Bigotry | False | By Roberta Hershenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/the-man-behind-the-guns-that-won-the-west.html | The Man Behind the Guns That Won the West | False | By Rita Reif | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/how-cars-lost-their-character.html | How Cars Lost Their Character | False | By Keith Bradsher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/world/convicted-bosnian-s-town-senses-justice.html | Convicted Bosnian's Town Senses Justice | False | By Mike O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/the-equalizer.html | The Equalizer | False | By Steve Fiffer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/joanna-handelman-jeffrey-nadler.html | Joanna Handelman, Jeffrey Nadler | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/rolling-and-wrapping-an-old-trade-for-a-current-vogue.html | Rolling and Wrapping: An Old Trade for a Current Vogue | False | By Steve Strunsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/melissa-z-grey-kevin-a-jones.html | Melissa Z. Grey, Kevin A. Jones | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/sin-of-omission.html | Sin of Omission | False | By Ken Gross | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/l-advertising-is-meant-to-inform-to-enhance-491136.html | Advertising Is Meant To Inform, to Enhance | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-sad-state-of-tunnel-art-suggests-a-lack-of-will-539058.html | Sad State of Tunnel Art Suggests a Lack of Will | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-station-manager-inspires-riders-to-keep-place-clean-539031.html | Station Manager Inspires Riders to Keep Place Clean | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/navigating-minefields-of-education.html | Navigating Minefields Of Education | False | By Pam Belluck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/biggish-night.html | Biggish Night | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/a-cornered-fugitive-ends-it-all.html | A Cornered Fugitive Ends It All | False | By Tim Golden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/birds-and-battles-in-boer-country.html | Birds And Battles In Boer Country | False | By Robert O. Paxton | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-glimpse-of-river-park-in-limbo.html | A Glimpse of River Park in Limbo | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/keeping-it-out-of-court-when-mediation-works.html | Keeping It Out of Court: When Mediation Works | False | By Kit R. Roane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-gingrich-ethics-inquiry-524549.html | Gingrich Ethics Inquiry | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-fiction-471909.html | Books in Brief: Fiction | False | By J.d. Biersdorfer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-czarist-fascination-with-british-art.html | The Czarist Fascination With British Art | False | By William Zimmer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/inside-526592.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/pumpkin-and-pecans-to-spread-on-your-toast.html | Pumpkin and Pecans to Spread on Your Toast | False | By Catharine Coscarelli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/theater/l-no-offense-was-intended-491144.html | No Offense Was Intended | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/hopping-to-who-knows-where.html | Hopping to Who Knows Where | False | By David Bouchier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/shooting-deer-in-a-barrel.html | Shooting Deer in a Barrel? | False | By Joe Sharkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/more-than-a-chip-off-the-building-block.html | More Than a Chip Off the Building Block | False | By Allen R. Myerson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-taking-to-task-a-report-on-zen-475181.html | Taking to Task A Report on Zen | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/dadetown-to-benefit-film-makers.html | 'Dadetown' to Benefit Film Makers | False | By Roberta Hershenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/homey-elegant-rustic-but-always-east-20-s.html | Homey, Elegant, Rustic But Always East 20's | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/ms-kurdova-mr-maclennan.html | Ms. Kurdova, Mr. MacLennan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/french-air-shuttle-doubles-its-flights.html | French Air Shuttle Doubles Its Flights | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/a-small-hotel-a-mock-battleship-and-the-titanic.html | A Small Hotel, a Mock Battleship and the Titanic | False | By Christopher Gray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/a-beginning-stripped-of-awe.html | A Beginning Stripped of Awe | False | By Edward Rothstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/uncle-sam-the-pension-pest.html | Uncle Sam, the Pension Pest | False | By Graef Crystal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/ellen-katz-and-daniel-halberstam.html | Ellen Katz and Daniel Halberstam | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/as-voter-turnout-climbs-in-maine-so-do-the-fears-of-fraud.html | As Voter Turnout Climbs in Maine, So Do the Fears of Fraud | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/mighty-casey-has-labor-peace.html | Mighty Casey Has Labor Peace | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/charity-that-helps-givers-attracts-irs-auditors.html | 'Charity' That Helps Givers Attracts I.R.S. Auditors | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/martial-arts-schools-grow-as-way-of-life.html | Martial Arts Schools Grow as Way of Life | False | By Dan Markowitz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/adjusting-the-panic-button-for-real-panics.html | Adjusting The Panic Button for Real Panics | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/whale-watching-made-easy.html | Whale Watching Made Easy | False | By Donald G. McNeil Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/ms-rifkind-mr-brandenburger.html | Ms. Rifkind, Mr. Brandenburger | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/on-the-towns-499552.html | ON THE TOWNS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-when-plagues-end-490903.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/world/saudis-have-royal-voice-in-washington-embassy.html | Saudis Have Royal Voice In Washington Embassy | False | By Jeff Gerth | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/the-charms-of-japans-little-edo.html | The Charms of Japan's Little Edo | False | By Carol Lutfy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/rare-no-on-liquor-license.html | Rare 'No' on Liquor License | False | By Sari Botton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/little-bug-big-bang.html | Little Bug, Big Bang | False | By James Gleick | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/l-robert-graves-s-love-poems-471216.html | Robert Graves's Love Poems | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/how-crazy-was-zelda.html | How Crazy Was Zelda? | False | By Peter D. Kramer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/automobiles/15-suburban-families-try-mini-vans-on-for-size.html | 15 Suburban Families Try Mini-Vans On for Size | False | By Michelle Krebs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-an-eye-for-the-id-490962.html | AN EYE FOR THE ID | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/2-ex-workers-charge-bias-at-the-statue-of-liberty.html | 2 Ex-Workers Charge Bias At the Statue of Liberty | False | By Selwyn Raab | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/the-sun-sets-on-the-cichlids.html | The Sun Sets on the Cichlids | False | By Mark Ridley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/the-future-is-now.html | The Future Is Now | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Lauren Belfer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/so-maybe-it-wasn-t-the-economy.html | So Maybe It Wasn't the Economy | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/c-corrections-539112.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/five-stars-to-play-at-emelin-theater-benefit.html | Five Stars to Play at Emelin Theater Benefit | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/the-numbers-support-gulf-war-syndrome-claims.html | The Numbers Support Gulf War Syndrome Claims | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/c-corrections-521825.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/finding-art-in-the-artifacts-of-the-masses.html | Finding Art in the Artifacts of the Masses | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/mistaken-man.html | Mistaken Man | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/nutcrackers-get-old-and-modern-looks.html | 'Nutcrackers' Get Old and Modern Looks | False | By Barbara Delatiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/single-women-s-battle-with-landlord-is-down-to-the-wire.html | Single Women's Battle With Landlord Is Down to the Wire | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-bedroom-hair-490970.html | BEDROOM HAIR | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/residential-resales-455830.html | Residential Resales | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/special-prosecutors-inquiries-have-led-to-doubts-about-their-usefulness.html | Special Prosecutors' Inquiries Have Led to Doubts About Their Usefulness | False | By Neil A. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/florida-s-big-dreams-are-shattered.html | Florida's Big Dreams Are Shattered | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/france-s-newest-belle-de-jour.html | France's Newest Belle de Jour | False | By Ingrid Abramovitch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/help-when-college-seems-an-ocean-away.html | Help When College Seems an Ocean Away | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Patricia Ryan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/a-renaissance-gives-phoenix-more-to-savor.html | A Renaissance Gives Phoenix More to Savor | False | By Bryan Miller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/a-guide-to-the-goofs-of-wall-street-s-wizards.html | A Guide to the Goofs of Wall Street's Wizards | False | By Reed Abelson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/linda-s-johns-george-l-gibson.html | Linda S. Johns, George L. Gibson | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/country-inn-style-old-fashioned-menu.html | Country Inn Style, Old-Fashioned Menu | False | By Patricia Brooks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/small-world-big-returns.html | Small World, Big Returns | False | By Carole Gould | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/smoking-heroin-is-linked-to-neurological-ailment.html | Smoking Heroin Is Linked To Neurological Ailment | False | By Christopher S. Wren | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/paperback-best-sellers-december-1-1996.html | PAPERBACK BEST SELLERS: December 1, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/baseball-history-and-the-future-clash-in-a-city-park.html | Baseball, History and the Future Clash in a City Park | False | By George James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/kings-plaza-at-the-crossroads.html | Kings Plaza at the Crossroads | False | By Mark Francis Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/military-cuts-benefit-mcguire-and-fort-dix.html | Military Cuts Benefit McGuire and Fort Dix | False | By Steve Strunsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/performers-with-style-timeliness.html | Performers With Style, Timeliness | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/when-one-could-live-by-one-s-wit.html | When One Could Live By One's Wit | False | By Jesse Green | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/the-new-fowler-s.html | The New Fowler's | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/world/solved-prof-plum-and-cohorts-in-the-clear.html | Solved! Prof. Plum and Cohorts in the Clear | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/an-indian-style-gem-takes-on-a-new-role.html | An Indian-Style Gem Takes On a New Role | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/from-the-edge-of-experience-a-new-sound.html | From the Edge of Experience, a New Sound | False | By Paul Griffiths | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-when-plagues-end-490911.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/vacation-apparently-no-cure-for-song.html | Vacation Apparently No Cure For 'Song' | False | By Joseph Durso | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/surrendering-to-an-itch.html | Surrendering to an Itch | False | By Susan Miron | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/just-shut-up-and-hire.html | Just Shut Up and Hire | False | By Claudia H. Deutsch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/us-and-china-spin-a-tale-of-warmth.html | U.S. and China Spin A Tale of Warmth | False | By David E. Singer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/hispanic-residents-of-mt-kisco-say-they-re-being-harassed.html | Hispanic Residents of Mt. Kisco Say They're Being Harassed | False | By Celia W. Dugger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/diary-537004.html | DIARY | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/private-zoo-s-creatures-great-small-and-exotic.html | Private Zoo's Creatures Great, Small And Exotic | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/child-labor-in-the-1990s.html | Child Labor in the 1990's | False | By Thomas Geoghegan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-when-plagues-end-490881.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-solution-to-costs-547603.html | Solution to Costs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-at-fda-kessler-leaves-a-negative-legacy-524530.html | At F.D.A., Kessler Leaves a Negative Legacy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-when-plagues-end-490920.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/testing-for-a-lyme-disease-vaccine.html | Testing for a Lyme Disease Vaccine | False | By Andi Rierden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/prospects-for-change-not-hope.html | Prospects for Change, Not Hope | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-duuuudes-the-audit-490938.html | DUUUUDES! THE AUDIT | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/men-of-letters.html | Men of Letters | False | By Robert Wilson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/clean-air-goals-may-change.html | Clean Air Goals May Change | False | By John H. Cushman Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/when-merchants-were-family.html | When Merchants Were Family | False | By Thelma Sokoloff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/l-in-room-treats-491128.html | In-Room Treats | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/levittown-division-wins-class-2-in-a-thriller.html | Levittown Division Wins Class 2 in a Thriller | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/no-headline-543535.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/sugar-and-spice.html | Sugar and Spice | False | By Molly O'Neill | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/plant-a-black-walnut-for-your-grandchildren.html | Plant a Black Walnut (for Your Grandchildren) | False | By Anne Raver | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/guidelines-for-using-supplemental-room-heaters-safely.html | Guidelines for Using Supplemental Room Heaters Safely | False | By Edward R. Lipinski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/at-weddings-klezmer-rocks-thanks-to-one-man-bands.html | At Weddings, Klezmer Rocks, Thanks to One-Man Bands | False | By David Rohde | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/all-for-a-cause.html | All for a Cause | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/three-days-of-the-concorde.html | Three Days of the Concorde | False | By Richard Weir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/another-loss-to-miami-costs-syracuse-millions.html | Another Loss to Miami Costs Syracuse Millions | False | By Jere Longman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/results-plus-547441.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/emily-greenberg-brett-m-topel.html | Emily Greenberg, Brett M. Topel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-breaking-glass-490954.html | BREAKING GLASS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/nj-transit-adds-officers-to-buses.html | N.J. Transit Adds Officers To Buses | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/a-vicious-roman-a-clef.html | A 'Vicious' Roman a Clef | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/puerto-rico-is-putting-priority-on-tourism.html | Puerto Rico Is Putting Priority on Tourism | False | By Edwin McDowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/a-handmade-tale.html | A Handmade Tale | False | By Alan Burdick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/fyi-506494.html | F.Y.I. | False | By Daniel B. Schneider | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/playoff-equation-for-giants-and-eagles-just-don-t-lose.html | Playoff Equation for Giants and Eagles: Just Don't Lose | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/nassau-using-petty-criminals-for-cleanups.html | Nassau Using Petty Criminals for Cleanups | False | By Carolyn James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/road-for-the-senate-s-leader-is-expected-to-be-tortuous.html | Road for the Senate's Leader Is Expected to Be Tortuous | False | By Adam Clymer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-duuuudes-the-audit-490946.html | DUUUUDES! THE AUDIT | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/itzhak-perlman-discusses-child-prodigies-and-handicap-access.html | Itzhak Perlman Discusses Child Prodigies and Handicap Access | False | By Pia Lindstrom | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/dorian-s-may-fotis-g-hasiotis.html | Dorian S. May, Fotis G. Hasiotis | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/c-corrections-547905.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/world/would-be-briton-fights-government-inhospitality.html | Would-Be Briton Fights Government Inhospitality | False | By Warren Hoge | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/underneath-wrapping-an-array-of-surprises.html | Underneath Wrapping, An Array of Surprises | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/development-plan-raises-concern.html | Development Plan Raises Concern | False | By Roberta Hershenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-fiction-471895.html | Books in Brief: Fiction | False | By James Polk | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/what-s-that-ringing-sound-just-the-overture-to-handbell-season.html | What's That Ringing Sound? Just the Overture to Handbell Season | False | By Leslie Kandell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/playing-in-the-NEIGHBORHOOD-506052.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/immigrants-again-renew-sunset-park.html | Immigrants Again Renew Sunset Park | False | By Alan S. Oser | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/new-curriculum-from-albany-the-irish-potato-famine-or-one-view-of-it.html | New Curriculum From Albany: the Irish Potato Famine, or One View of It | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/loft-conversions-bloom-north-of-chicago-s-loop.html | Loft Conversions Bloom North of Chicago's Loop | False | By Jill Schachner Chanen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/ms-o-loughlin-and-mr-moses.html | Ms. O'Loughlin And Mr. Moses | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-jersey-girls-aren-t-funny-522422.html | Jersey Girls Aren't Funny | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-hmo-system-needn-t-reduce-quality-of-care-547590.html | H.M.O. System Needn't Reduce Quality of Care | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/nancy-saltsman-and-james-sheed.html | Nancy Saltsman and James Sheed | False | By Lois Smith Brady | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/how-much-is-that-doggie-in-the-theater.html | How Much Is That Doggie in the Theater? | False | By Martha Nolan McKenzie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/a-doctor-in-the-house.html | A Doctor in the House | False | By Tracie Rozhon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/strangers-in-a-strange-land.html | Strangers in a Strange Land | False | By Larry Wolff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/american-letters-african-voices.html | American Letters, African Voices | False | By Henry Louis Gates Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/o-bannon-s-low-profile-a-reluctant-look.html | O'Bannon's Low Profile a Reluctant Look | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/you-see-puppies-she-sees-coats-456993.html | You See Puppies, She Sees Coats | False | By Suzanne O'connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/wealthy-helped-by-wall-st-new-find-ways-to-escape-tax-on-profits.html | Wealthy, Helped by Wall St., New Find Ways to Escape Tax on Profits | False | By Diana B. Henriques With Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/breaking-the-hebron-deadlock.html | Breaking the Hebron Deadlock | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/keeping-the-crowd-on-its-toes.html | Keeping The Crowd On Its Toes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/the-cold-blaze-of-epiphany.html | The Cold Blaze of Epiphany | False | By Robert Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/it-may-have-been-flashy-in-1952.html | It May Have Been Flashy in 1952 | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/andrea-r-massar-jeremiah-cassidy.html | Andrea R. Massar, Jeremiah Cassidy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/roadside-icon-promotes-herself-and-city-s-image.html | Roadside Icon Promotes Herself and City's Image | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/supplies-and-demand.html | Supplies and Demand | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/weekinreview/simpson-keeps-to-his-story.html | Simpson Keeps to His Story | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/opinion/l-echo-in-canada-547646.html | Echo in Canada | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/in-hartford-school-program-help-for-anxious-parents.html | In Hartford School Program, Help for Anxious Parents | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/care-at-the-playground.html | Care at the Playground | False | By Diane Sierpina | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/target-the-tube.html | Target the Tube | False | By Max Frankel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/surfing-for-information-here-s-where-to-click.html | Surfing for Information? Here's Where to Click | False | By Karen Demasters | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/holiday-windows-for-the-id-in-all-of-us.html | Holiday Windows for the Id in All of Us | False | By David Colman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-when-plagues-end-490890.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/paul-dowd-60-a-researcher-of-vitamins.html | Paul Dowd, 60, A Researcher Of Vitamins | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/benefits-523348.html | BENEFITS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/travel/plunging-down-river.html | Plunging Down River | False | By Patrick E. Tyler | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/tennessee-professor-finds-fliers-denying-the-holocaust-vexing.html | Tennessee Professor Finds Fliers Denying the Holocaust Vexing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/coping-with-the-season.html | Coping With the Season | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/archives/cornrows-are-a-crossover-hit.html | Cornrows Are a Crossover Hit | True | By Patrik Henry Bass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/maximum-justice.html | Maximum Justice | False | By Joseph J. Ellis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/surprises-brighten-holiday-music-programs.html | Surprises Brighten Holiday Music Programs | False | By Barbara Delatiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/tom-clancy.html | Tom Clancy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/you-see-puppies-she-sees-coats-491195.html | You See Puppies, She Sees Coats | False | By Patricia S. McCormick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/use-of-dh-is-still-a-wedge-dividing-the-leagues.html | Use of D.H. Is Still a Wedge Dividing the Leagues | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-public-voice-for-hispanic-interests.html | A Public Voice for Hispanic Interests | False | By Melinda Tuhus | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/doorman-style-uptown-shop-acts-downtown.html | Doorman Style: Uptown Shop Acts Downtown | False | By Janet Allon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/still-a-glenn-miller-fan.html | Still a Glenn Miller Fan | False | By Bill Kent | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/a-shaman-for-urban-rites.html | A Shaman for Urban Rites | False | By Mark Francis Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/a-poetry-that-matters.html | A Poetry That Matters | False | By Edward Hirsch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/schulberg-tackling-fitzgerald-play-anew.html | Schulberg Tackling Fitzgerald Play Anew | False | By Meryl Spiegel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/business/on-dilbert-on-dogbert-on-dave.html | On, Dilbert! On, Dogbert! On, Dave! | False | By Deborah Stead | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/the-many-forms-of-beloved-holly.html | The Many Forms of beloved Holly | False | By Jean Lee Faust | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/style/the-13900-model-no-it-s-not-a-car.html | The $13,900 Model (No, It's Not a Car) | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/star-of-the-past-is-charged-with-stealing-small-town-s-hope-for-the-future.html | Star of the Past Is Charged With Stealing Small Town's Hope for the Future | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/you-see-puppies-she-sees-coats-491179.html | You See Puppies, She Sees Coats | False | By Patricia S. McCormick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/world/dominicans-now-have-a-new-kind-of-leader.html | Dominicans Now Have A New Kind Of Leader | False | By Larry Rohter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/automobiles/after-the-dustbuster-a-clean-sweep.html | After the Dustbuster, a Clean Sweep | False | By Michelle Krebs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/trouble-spots-on-the-road.html | Trouble Spots On the Road | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/l-berkeley-carroll-school-is-no-900-pound-gorilla-539074.html | Berkeley Carroll School Is No 900-Pound Gorilla | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/there-s-always-a-glitch.html | There's Always a Glitch | False | By M. G. Lord | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/diversity-stokes-a-planned-community.html | Diversity Stokes a Planned Community | False | By Janice Fioravante | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/tackling-football-in-full-gear-at-early-age.html | Tackling Football In Full Gear At Early Age | False | By Stewart Kampel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/new-noteworthy-paperbacks-472280.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/magazine/l-frankencats-490997.html | FRANKENCATS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/trojans-finally-top-irish-in-overtime.html | Trojans Finally Top Irish In Overtime | False | By Tom Friend | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/bit-of-gospel-bach-and-britten.html | Bit of Gospel, Bach and Britten | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/l-not-a-bad-guy-548103.html | Not a Bad Guy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/wheels-turn-slowly-at-hub.html | Wheels Turn Slowly at 'Hub' | False | By Andrea K. Walker | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/sports/milbury-yells-islanders-rally-but-everyone-loses.html | Milbury Yells, Islanders Rally, but Everyone Loses | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/inside-533130.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/automobiles/despite-good-record-some-safety-concerns.html | Despite Good Record, Some Safety Concerns | False | By Michelle Krebs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/french-as-a-weapon.html | French as a Weapon | False | By Jennifer Howard | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/movies/hawn-in-her-golden-years-forever-blond-forever-smart.html | Hawn in Her Golden Years: Forever Blond, Forever Smart | False | By James Ryan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/darkness-visible.html | Darkness Visible | False | By Anna Husarska | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/us/it-s-a-mummy-it-s-in-maine-and-after-a-furor-it-s-still-for-sale.html | It's a Mummy, It's in Maine and After a Furor, It's Still for Sale | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/nyregion/works-that-address-themselves-to-social-issues.html | Works That Address Themselves to Social Issues | False | By Phyllis Braff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/arts/the-ailey-company-s-men-make-their-presence-felt.html | The Ailey Company's Men Make Their Presence Felt | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/books/books-in-brief-fiction-471917.html | Books in Brief: Fiction | False | By Christine Schwartz Hartley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-01 | 1996-12-01 | https://www.nytimes.com/1996/12/01/realestate/to-expand-a-club-goes-underground.html | To Expand, a Club Goes Underground | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/books/willingness-to-transcend-the-trappings-of-history.html | Willingness to Transcend The Trappings of History | False | By Margo Jefferson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/westchester-s-politically-popular-project-leaves-questions-unresolved.html | Westchester's Politically Popular Project Leaves Questions Unresolved | False | By Joseph Berger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/a-warm-holiday-ritual.html | A Warm Holiday Ritual | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/how-to-tame-smith-overtime.html | How to Tame Smith? Overtime | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/160-nations-meet-to-weigh-revision-of-copyright-law.html | 160 NATIONS MEET TO WEIGH REVISION OF COPYRIGHT LAW | False | By Peter H. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/layaway-plan-helps-finance-a-new-generation-of-pcs-wireless-services.html | Layaway Plan Helps Finance a New Generation of P.C.S. Wireless Services | False | By Seth Schiesel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/news/asian-nations-resist-the-wests-pressure-on-human-rights-burmas-bid-for.html | Asian Nations Resist The West's Pressure On Human Rights : Burma's Bid For ASEAN Membership Reaffirmed | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/film-studio-gets-a-new-president.html | Film Studio Gets A New President | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/business-digest-556963.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/wind-and-rain-create-long-waits-for-holiday-travel.html | Wind and Rain Create Long Waits For Holiday Travel | False | By Lynette Holloway | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/us/staying-the-course-in-the-heart-of-ohio.html | Staying the Course In the Heart of Ohio | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/IHT-a-blare-of-bad-news-amid-the-subtle-messages.html | A Blare of Bad News Amid the Subtle Messages | False | By Jonathan Mirsky, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/results-plus-557633.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/a-lane-for-the-heavy-laden.html | A Lane for the Heavy-Laden | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/economic-calender.html | Economic Calender | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/l-stop-it-at-the-source-557293.html | Stop It at the Source | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/IHT-american-topics-90585553083.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/us/orioles-lose-voice-and-hear-an-outcry.html | Orioles Lose 'Voice,' and Hear an Outcry | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/IHT-asian-nations-resist-the-wests-pressure-on-human-rights-burmas-bid-for.html | Asian Nations Resist The West's Pressure On Human Rights : Burma's Bid For ASEAN Membership Reaffirmed | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/bridge-549320.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/worldbusiness/IHT-one-way-or-another-investors-see-interest-rates-in.html | One Way or Another, Investors See Interest Rates in Europe Falling | False | By Carl Gewirtz, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/metro-digest-555886.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/l-us-must-help-colombia-stop-drug-trade-526452.html | U.S. Must Help Colombia Stop Drug Trade | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/president-vs-press.html | President vs. Press | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/insistent-safir-still-has-plans-for-officers-in-caribbean.html | Insistent Safir Still Has Plans For Officers In Caribbean | False | By Frank Bruni | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/mother-and-baby-die-in-brooklyn-fire.html | Mother and Baby Die in Brooklyn Fire | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/as-microprocessor-speeds-head-skyward-what-products-will-follow.html | As microprocessor speeds head skyward, what products will follow? | False | By John Markoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/a-healthy-start-to-key-season-in-retail-sales.html | A Healthy Start To Key Season In Retail Sales | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/IHT-1896-figaro-festivity-in-our-pages100-75-and-50-years-ago.html | 1896: Figaro Festivity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/with-hope-amid-sadness-the-toll-of-aids-is-remembered.html | With Hope Amid Sadness, the Toll of AIDS Is Remembered | False | By Norimitsu Onishi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/rangers-zoom-to-other-end-for-a-change.html | Rangers Zoom to Other End for a Change | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/us/cultural-tradition-and-law-collide-in-middle-america.html | Cultural Tradition and Law Collide in Middle America | False | By Don Terry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/news-summary-557021.html | News Summary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/us/kansas-city-to-restore-grandeur-of-train-station.html | Kansas City to Restore Grandeur of Train Station | False | By Keith Bradsher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/us/at-heart-of-dispute-tires-by-the-acre.html | At Heart of Dispute, Tires by the Acre | False | By Tom Verde | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/woman-and-infant-die-in-a-brooklyn-fire.html | Woman and Infant Die In a Brooklyn Fire | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/the-city-s-temporary-windfall.html | The City's Temporary Windfall | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/sierra-leone-a-triumph-of-peacemaking-by-africans.html | Sierra Leone a Triumph of Peacemaking by Africans | False | By Howard W. French | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/nets-w-also-stands-for-williams.html | Nets' 'W' Also Stands for Williams | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/blind-users-add-access-on-the-web.html | Blind Users Add Access On the Web | False | By Sreenath Sreenivasan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/mara-palmer-interior-decorator-77.html | Mara Palmer, Interior Decorator, 77 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/defenders-against-death-penalty-construct-cases-for-compassion.html | Defenders Against Death Penalty Construct Cases for Compassion | False | By Jan Hoffman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/scaled-down-aid-perils-lurk-in-plans-for-zaire.html | Scaled-Down Aid: Perils Lurk in Plans for Zaire | False | By James C. McKinley Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/doctor-can-practice-again.html | Doctor Can Practice Again | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/zaire-envoy-called-home-french-town-furious.html | Zaire Envoy Called Home; French Town Furious | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/books/elegant-gift-books-to-admire-and-even-read.html | Elegant Gift Books to Admire and Even Read | False | By Christopher Lehmann-Haupt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/kennedy-is-back-on-top-of-the-psal.html | Kennedy Is Back on Top of the P.S.A.L. | False | By Grant Glickson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/l-oxford-s-spires-dream-of-a-business-school-557307.html | Oxford's Spires Dream of a Business School | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/tv-evolving-window-on-the-world.html | TV: Evolving Window on the World | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/inside-551236.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/no-headline-557099.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/kodak-hopes-demand-for-digital-images-will-sell-film.html | Kodak Hopes Demand for Digital Images Will Sell Film | False | By Claudia H. Deutsch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/mezzo-does-battle-with-zeffirelli-s-carmen-and-wins.html | Mezzo Does Battle With Zeffirelli's 'Carmen,' and Wins | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/IHT-american-topics-basketball-the-alaskan-way.html | AMERICAN TOPICS : Basketball the Alaskan Way | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/familiar-faces-in-ambitious-movies.html | Familiar Faces In Ambitious Movies | False | By John J. O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/units-of-lowe-group-will-introduce-drug.html | Units of Lowe Group Will Introduce Drug | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/which-side-are-we-on.html | Which Side Are We On? | False | By Anthony Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/the-silver-move-sets-pace.html | The Silver Move Sets Pace | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/jewish-council-under-scrutiny-is-known-for-political-clout.html | Jewish Council Under Scrutiny Is Known for Political Clout | False | By James Dao and Alan Finder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/strong-weekend-for-kmart-in-manhattan.html | Strong Weekend for Kmart in Manhattan | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/l-transplant-priorities-526690.html | Transplant Priorities | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/brown-passes-into-disaster-zone.html | Brown Passes Into Disaster Zone | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/l-east-timor-conflict-requires-a-referendum-528293.html | East Timor Conflict Requires a Referendum | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/tiny-tim-singer-dies-at-64-flirted-chastely-with-fame.html | Tiny Tim, Singer, Dies at 64; Flirted, Chastely, With Fame | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/a-special-vest-can-take-the-place-of-hand-held-pumps-for-breast-feeding-mothers.html | A special vest can take the place of hand-held pumps for breast-feeding mothers. | False | By Sabra Chartrand | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/IHT-significant-events-in-the-european-union-this-week.html | Significant events in the European Union this week: | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/o-donnell-strains-a-muscle-and-the-team-s-misery-grows.html | O'Donnell Strains a Muscle And the Team's Misery Grows | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/new-york-s-kelly-green-nightmare.html | New York's Kelly Green Nightmare | False | By William C. Rhoden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/no-upset-no-points-no-playoffs.html | No Upset, No Points, No Playoffs | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/wry-tales-from-ragmen-and-hipsters-with-attitude.html | Wry Tales From Ragmen and Hipsters With Attitude | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/john-williamson-44-nets-star-in-the-1970-s.html | John Williamson, 44, Nets Star in the 1970's | False | By Vincent M. Mallozzi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/red-storm-stays-alive-in-ncaa-tourney.html | Red Storm Stays Alive In N.C.A.A. Tourney | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/theater/as-arts-prizes-multiply-so-do-doubts-on-value.html | As Arts Prizes Multiply, So Do Doubts on Value | False | By Judith Miller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/in-pickpocket-s-stash-a-peek-at-life-in-60-s.html | In Pickpocket's Stash, a Peek at Life in 60's | False | By Thomas J. Lueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/mcdonald-s-ranks-as-the-no-1-brand.html | McDonald's Ranks As the No. 1 Brand | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/l-for-peace-in-ireland-end-emergency-rule-525863.html | For Peace in Ireland, End Emergency Rule | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/l-historical-ties-557331.html | Historical Ties | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/trial-balloon-for-bratton-what-s-next.html | Trial Balloon For Bratton: What's Next? | False | By Joyce Purnick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/web-offers-an-outlet-for-charitable-impulses.html | Web Offers an Outlet For Charitable Impulses | False | By Sreenath Sreenivasan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/charging-inmates-for-care-raises-issue-of-health-risk.html | Charging Inmates for Care Raises Issue of Health Risk | False | By Melody Petersen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/IHT-1946-franco-debate-in-our-pages100-75-and-50-years-ago.html | 1946: Franco Debate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/broadcasters-and-producers-make-time-for-children.html | Broadcasters and Producers Make Time for Children | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/dividend-meetings-549894.html | Dividend Meetings | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/frustration-boils-over-for-giant-with-a-mouth.html | Frustration Boils Over For Giant With a Mouth | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/fresh-start-on-a-farm-after-streets-of-zambia.html | Fresh Start On a Farm After Streets Of Zambia | False | By Donald G. McNeil Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/soaps-heroine-spurns-script-and-plot-thickens.html | Soaps Heroine Spurns Script, and Plot Thickens | False | By Julia Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/informix-s-new-product-trying-seize-market-share-its-major-data-base-software.html | Informix's new product is trying to seize market share from its major data base software rival. | False | By Lawrence M. Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/death-at-an-early-age.html | Death at an Early Age | False | By Bob Herbert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/accord-reported-on-japan-phone-breakup.html | Accord Reported on Japan Phone Breakup | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/shakespeare-in-action.html | Shakespeare in Action | False | By Jane Smiley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/okinawa-copter-base-may-move-out-to-sea.html | Okinawa Copter Base May Move Out to Sea | False | By Andrew Pollack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/driving-teen-agers-away-from-drugs.html | Driving Teen-Agers Away From Drugs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/disappearing-reforms-in-mexico.html | Disappearing Reforms in Mexico | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/pigs-for-personal-use.html | Pigs, for 'Personal Use' | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/us/deficit-estimates-of-the-two-sides-are-edging-closer.html | DEFICIT ESTIMATES OF THE TWO SIDES ARE EDGING CLOSER | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/chronicle-551082.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/treasury-bills-set-for-sale-during-week.html | Treasury Bills Set for Sale During Week | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/nutcracker-as-a-big-bag-of-goodies-for-all.html | 'Nutcracker' As a Big Bag Of Goodies For All | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/l-wider-education-557358.html | Wider Education | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/jan-behr-85-conductor-at-the-met.html | Jan Behr, 85, Conductor at the Met | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/defining-tv-s-and-computers-for-a-future-of-high-definition.html | Defining TV's And Computers For a Future of High Definition | False | By Joel Brinkley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/worldbusiness/IHT-small-business-a-czech-firm-provides-the-guitars.html | Small Business : A Czech Firm Provides the Guitars of the Stars | False | By Peter S. Green, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/bleak-serbian-mining-region-may-decide-milosevic-s-fate.html | Bleak Serbian Mining Region May Decide Milosevic's Fate | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/IHT-1921china-watching-in-our-pages100-75-and-50-years-ago.html | 1921:China Watching : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/a-new-romania-neither-communist-nor-godless.html | A New Romania: Neither Communist Nor Godless | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/bowl-alliance-raises-the-stakes-too-high.html | Bowl Alliance Raises The Stakes Too High | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/us/idries-shah-72-indian-born-writer-of-books-on-sufism.html | Idries Shah, 72, Indian-Born Writer Of Books on Sufism | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/bridge-525847.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/i-favor-death-penalty-525766.html | Favor Death Penalty | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/i-not-elitism-557315.html | Not Elitism | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/IHT-short-takes-short-takes.html | Short Takes: Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/peru-imprisons-an-ex-general-after-he-linked-army-to-blast.html | Peru Imprisons an Ex-General After He Linked Army to Blast | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/officer-accused-of-assault.html | Officer Accused of Assault | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/a-cool-calm-couples-collects-title-at-skins.html | A Cool, Calm Couples Collects Title at Skins | False | By Larry Dorman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/arts/no-cameras-in-court-no-problem.html | No Cameras in Court? No Problem | False | By Caryn James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/mrs-bissell-to-seek-leniency.html | Mrs. Bissell to Seek Leniency | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/world/koji-kobayashi-89-built-nec-of-japan-into-an-electronics-leader.html | Koji Kobayashi, 89; Built NEC of Japan Into an Electronics Leader | False | By Andrew Pollack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/us/canton-s-biggest-employer-is-out-of-step-and-that-s-fine-with-him.html | Canton's Biggest Employer Is Out of Step, and That's Fine With Him | False | By Michael Winerip | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/if-bob-dole-can-promote-air-france-why-can-t-toyota-acknowledge-the-ford-freeway.html | If Bob Dole can promote Air France, why can't Toyota acknowledge the Ford Freeway? | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/giuliani-relies-on-big-donors-for-1997-race.html | Giuliani Relies on Big Donors for 1997 Race | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/theater/a-very-private-actor-on-a-very-private-author.html | A Very Private Actor On a Very Private Author | False | By Dinitia Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/miriam-goldberg-college-professor-80.html | Miriam Goldberg, College Professor, 80 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/opinion/l-mandatory-sentencing-525740.html | Mandatory Sentencing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/plea-for-the-transgendered.html | Plea for the 'Transgendered' | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/chronicle-557846.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/sports/olajuwon-in-hospital-after-heart-episode.html | Olajuwon in Hospital After Heart Episode | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/nyregion/state-defends-utilities-break.html | State Defends Utilities' Break | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-02 | 1996-12-02 | https://www.nytimes.com/1996/12/02/business/who-me-print-a-leaked-document-a-proper-newspaper-wouldn-t-dream-of-that.html | Who, me? Print a leaked document? A proper newspaper wouldn't dream of that. | False | By Sarah Lyall | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/IHT-the-rise-of-the-west-letters-to-the-editor.html | The Rise of the West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/schundler-to-light-menorah.html | Schundler to Light Menorah | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/a-strong-start-for-the-trade-panel.html | A Strong Start for the Trade Panel | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/new-flat-rate-creates-surge-in-use-of-america-online.html | New Flat Rate Creates Surge In Use of America Online | False | By Peter H. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/a-fatal-fire-a-girl-in-prison-and-a-tangle-of-justice-issues.html | A Fatal Fire, a Girl in Prison, And a Tangle of Justice Issues | False | By Fox Butterfield | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/science/leonardo-on-disk-deal-of-the-16th-century.html | Leonardo on Disk: Deal of the 16th Century | False | By Stephen Manes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/merrill-lynch-names-investment-banking-chief-as-president.html | Merrill Lynch Names Investment Banking Chief as President | False | By Peter Truell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/news-summary-571393.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/business-digest-569461.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/south-korea-car-exports-jumped-70-last-month.html | South Korea Car Exports Jumped 70% Last Month | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/young-rubicam-dismisses-employees.html | Young & Rubicam Dismisses Employees | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/cubs-sign-dunston.html | Cubs Sign Dunston | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/a-hospital-chaplain-helps-the-disfigured-beneath-the-skin.html | A Hospital Chaplain Helps the Disfigured Beneath the Skin | False | By Douglas Martin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/bitter-battle-for-teamsters-leadership-in-new-york.html | Bitter Battle for Teamsters' Leadership in New York | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/judge-throws-out-keating-s-verdict.html | JUDGE THROWS OUT KEATING'S VERDICT | False | By James Sterngold | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/powell-says-he-had-no-evidence-of-toxic-chemicals-in-gulf-war.html | Powell Says He Had No Evidence Of Toxic Chemicals in Gulf War | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/brodeur-back-in-goal-tonight.html | Brodeur Back In Goal Tonight | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/dow-corning-offers-plan-to-end-suits.html | Dow Corning Offers Plan To End Suits | False | By Barnaby J. Feder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/l-throw-away-evil-atlas-571890.html | Throw Away Evil Atlas | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/l-why-sharpen-tv-image-for-dull-content-558850.html | Why Sharpen TV Image for Dull Content? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/a-big-rally-but-so-far-only-for-the-big-stocks.html | A Big Rally, but So Far Only for the Big Stocks | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/the-price-of-dumping-boutrosghali.html | The Price of Dumping Boutros-Ghali | False | By William Shawcross | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/a-bad-deal-for-baseball.html | A Bad Deal For Baseball | False | By Neil J. Sullivan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/china-s-military-stumbles-even-as-its-power-grows.html | China's Military Stumbles Even as Its Power Grows | False | By Patrick E. Tyler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/man-is-guilty-of-murder-in-death-of-firefighter-in-garage.html | Man Is Guilty of Murder in Death of Firefighter in Garage | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/inside-571555.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/giuliani-signs-a-bill-tying-public-money-to-debates.html | Giuliani Signs A Bill Tying Public Money To Debates | False | By Vivian S. Toy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/fear-of-a-virus-and-fear-itself-stun-a-resort-town.html | Fear of a Virus, and Fear Itself, Stun a Resort Town | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/l-belarus-leader-aims-at-russian-reunification-558885.html | Belarus Leader Aims at Russian Reunification | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/l-business-is-booming-at-mcdonnell-douglas-559253.html | Business Is Booming At McDonnell Douglas | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/riley-s-back-in-new-york-and-this-time-he-s-in-first.html | Riley's Back In New York, And This Time He's in First | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/peter-f-bronfman-industrialist-dies-at-67.html | Peter F. Bronfman, Industrialist, Dies at 67 | False | By Anthony Depalma | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/economists-say-japan-is-in-another-slump.html | Economists Say Japan Is in Another Slump | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/publishers-customize-the-news-and-trim-costs-too.html | Publishers Customize the News and Trim Costs, Too | False | By Iver Peterson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/metro-digest-569445.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/samsung-signs-contract-to-supply-monitors-to-ibm.html | SAMSUNG SIGNS CONTRACT TO SUPPLY MONITORS TO I.B.M. | False | By Afx News | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/mehl-joins-indy-league.html | Mehl Joins Indy League | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/girardi-s-agent-expects-deal-with-yanks-soon.html | Girardi's Agent Expects Deal With Yanks Soon | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/olajuwon-released-from-hospital.html | Olajuwon Released From Hospital | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/l-hong-kong-legislature-559237.html | Hong Kong Legislature | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/IHT-germans-seek-a-hard-line.html | Germans Seek A Hard Line | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/mount-zion-calls-on-more-than-basketball-to-make-it-the-best-ever.html | Mount Zion Calls on More Than Basketball to Make It the Best Ever | False | By Curry Kirkpatrick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/fatal-crash-stops-traffic.html | Fatal Crash Stops Traffic | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/memorial-service-is-set-for-the-missing-twa-crash-victims.html | Memorial Service Is Set for the Missing T.W.A. Crash Victims | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/science/no-headline-560154.html | No Headline | False | By C. Claiborne Ray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/IHT-eu-ministers-resolve-most-differences-on-money-union.html | EU Ministers Resolve Most Differences on Money Union | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/roadway-death-toll-is-18.html | Roadway Death Toll Is 18 | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/panthers-are-bracing-for-49er-showdown.html | Panthers Are Bracing For 49er Showdown | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/IHT-holocaust-reports-letters-to-the-editor.html | Holocaust Reports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/mandatory-ads-violate-rights-fruit-growers-tell-supreme-court.html | Mandatory Ads Violate Rights, Fruit Growers Tell Supreme Court | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/c-corrections-571741.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/news/poland-a-paradise-for-car-thieves-seeks-means-to-fight-underworld.html | Poland, a Paradise for Car Thieves, Seeks Means to Fight Underworld | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/science/seeking-reasons-for-disease-genes.html | Seeking Reasons For Disease Genes | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/woman-spared-prison-in-theft-from-diocese.html | Woman Spared Prison In Theft From Diocese | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/c-corrections-571750.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/key-rates-563072.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/IHT-poland-a-paradise-for-car-thieves-seeks-a-means-to-fight-underworld.html | Poland, a Paradise for Car Thieves, Seeks Means to Fight Underworld | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/heineken-division-picks-joint-venture.html | Heineken Division Picks Joint Venture | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/a-raise-in-97-coyly-albany-leaders-turn-the-unspeakable-to-the-barely-deniable.html | A Raise in '97? Coyly, Albany Leaders Turn the Unspeakable to the Barely Deniable | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/chess-559318.html | Chess | False | By Robert Byrne | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/as-zycon-takeover-is-announced-shares-soar-28.html | AS ZYCON TAKEOVER IS ANNOUNCED, SHARES SOAR 28% | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/IHT-1896new-cable-route-in-our-pages100-75-and-50-years-ago.html | 1896:New Cable Route : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/IHT-not-governments-job-letters-to-the-editor.html | Not Government's Job : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/calligraphy-is-reflected-in-a-premiere.html | Calligraphy Is Reflected In a Premiere | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/rye-man-indicted-in-double-murder-may-face-death-penalty.html | Rye Man Indicted in Double Murder May Face Death Penalty | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/the-business-of-wbis-is-utterly-byzantine.html | The Business of WBIS Is Utterly Byzantine | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/jay-kramer-80-chairman-of-new-york-s-labor-board.html | Jay Kramer, 80, Chairman Of New York's Labor Board | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/IHT-1921riots-in-vienna-in-our-pages-ago.html | 1921:Riots in Vienna : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/must-be-finicky.html | Must Be Finicky | False | By Russell Baker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/c-corrections-571768.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/currency-talks-snag-on-german-demand.html | Currency Talks Snag on German Demand | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/danone-buys-remainder-of-french-food-venture.html | Danone Buys Remainder Of French Food Venture | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/letters-show-how-indonesian-donor-family-lobbied-clinton.html | Letters Show How Indonesian Donor Family Lobbied Clinton | False | By Alison Mitchell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/downtown-post-offices-are-moving-out-aggrieving-many-communities.html | Downtown Post Offices Are Moving Out, Aggrieving Many Communities | False | By Jim Robbins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/chronicle-569100.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/african-officials-shift-allegiance-on-un-s-top-post.html | AFRICAN OFFICIALS SHIFT ALLEGIANCE ON U.N.'S TOP POST | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/in-spain-they-have-a-way-to-clear-atms-at-night.html | In Spain, They Have a Way To Clear A.T.M.'s at Night | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/after-four-heartbreaks-can-navy-win.html | After Four Heartbreaks, Can Navy Win? | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/canada-air-acts-to-defer-debt.html | Canada Air Acts To Defer Debt | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/john-alden-to-sell-annuity-business-to-sunamerica.html | JOHN ALDEN TO SELL ANNUITY BUSINESS TO SUNAMERICA | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/rape-victim-is-angered-after-talking-to-nbc-show.html | Rape Victim Is Angered After Talking To NBC Show | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/books/if-you-read-this-history-then-you-re-a-part-of-it.html | If You Read This History, Then You're a Part of It | False | By Michiko Kakutani | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/style/patterns-561975.html | Patterns | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/IHT-1946concierges-rally-in-our-pages-100-75-and-50-years-ago.html | 1946:Concierges Rally : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/newark-ex-police-director-receives-a-2-1-2-year-term.html | Newark Ex-Police Director Receives a 2 1/2-Year Term | False | By Melody Petersen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/we-re-performers-please-ignore-us.html | We're Performers, Please Ignore Us | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/no-headline-566748.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/science/computing-computing-s-true-cost.html | Computing Computing's True Cost | False | By Peter H. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/mexican-president-dismisses-embattled-attorney-general.html | Mexican President Dismisses Embattled Attorney General | False | By Julia Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/speed-record-quest-halted.html | Speed Record Quest Halted | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/l-russia-and-nato-558907.html | Russia and NATO | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/a-partner-at-goldman-leaves-for-50-million.html | A Partner At Goldman Leaves for $50 Million | False | By Peter Truell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/jammed-belgrade-radio-defies-the-buzz-of-power.html | Jammed Belgrade Radio Defies the Buzz of Power | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/the-return-of-the-old-sprinter.html | The Return Of the Old Sprinter | False | By Ira Berkow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/game-plan-for-giants-dust-off-resumes.html | Game Plan For Giants: Dust Off Resumes | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/l-don-t-censor-atlas-however-odious-its-origin-558893.html | Don't Censor Atlas, However Odious Its Origin | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/vw-promotes-a-key-figure-in-gm-fight.html | VW Promotes A Key Figure In G.M. Fight | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/treasury-securities-dip-in-price.html | Treasury Securities Dip in Price | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/movies/in-new-films-facts-get-some-assistance.html | In New Films, Facts Get Some Assistance | False | By Bernard Weinraub | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/france-says-key-arrest-uncovers-basque-plot.html | France Says Key Arrest Uncovers Basque Plot | False | By Marlise Simons | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/trends-conspire-against-the-yearbook.html | Trends Conspire Against the Yearbook | False | By Peter Applebome | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/science/the-most-social-of-wild-canids-struggles-for-survival.html | The Most Social of Wild Canids Struggles for Survival | False | By Natalie Angier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/c-corrections-571776.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/worldbusiness/IHT-move-defies-gms-demand-for-changes-vw-replaces.html | Move Defies GM's Demand for Changes : VW Replaces Lopez With a Close Associate | False | By John Schmid, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/company-briefs-571539.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/science/under-cuban-ferns-a-very-small-frog.html | Under Cuban Ferns, A Very Small Frog | False | By Henry Fountain | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/con-g-cholakis-66-judge-who-made-key-ruling-in-pataki-race.html | Con G. Cholakis, 66, Judge Who Made Key Ruling in Pataki Race | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/oil-spill-closes-grade-school.html | Oil Spill Closes Grade School | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/hanspard-wins-award.html | Hanspard Wins Award | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/astros-sign-fernandez-listach-and-spiers.html | Astros Sign Fernandez, Listach and Spiers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/mets-release-2-pitchers.html | Mets Release 2 Pitchers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/l-publish-rules-for-harlem-worship-and-beyond-558923.html | Publish Rules for Harlem Worship (and Beyond) | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/break-in-main-under-lake-halts-water-for-85000.html | Break in Main Under Lake Halts Water For 85,000 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/the-knicks-now-regard-heat-as-a-worthy-rival.html | The Knicks Now Regard Heat as a Worthy Rival | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/church-aide-avoids-jail-after-bishop-speaks-up.html | Church Aide Avoids Jail After Bishop Speaks Up | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/books/when-sherlock-got-his-quirks.html | When Sherlock Got His Quirks | False | By Robin Pogrebin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/new-agency-sought-by-bausch-lomb.html | New Agency Sought By Bausch & Lomb | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/1-one-mosque-s-solution-571873.html | One Mosque's Solution | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/4-charged-with-counterfeiting-in-columbia-university-office.html | 4 Charged With Counterfeiting in Columbia University Office | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/tv-aims-few-shows-at-a-teen-age-audience.html | TV Aims Few Shows At a Teen-Age Audience | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/off-the-beat-but-taking-off.html | Off the Beat but Taking Off | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/it-s-foley-s-turn-as-the-jets-turn-on-themselves.html | It's Foley's Turn As the Jets Turn On Themselves | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/style/chic-scales-the-heights-or-walks-the-dog.html | Chic Scales the Heights, or Walks the Dog | False | By Anne-Marie Schiro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/looking-past-fear-of-aids-to-see-a-child.html | Looking Past Fear of AIDS To See a Child | False | By David Gonzalez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/rift-in-nato-over-control-is-delaying-restructuring.html | Rift in NATO Over Control Is Delaying Restructuring | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/science/nuclear-byproduct-cleanses-stubborn-smokestack-pollutants.html | Nuclear Byproduct Cleanses Stubborn Smokestack Pollutants | False | By Karen Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/arts/for-ballet-theater-new-homes-at-arts-center-in-newark-and-at-city-center.html | For Ballet Theater, New Homes at Arts Center in Newark and at City Center | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/worldbusiness/IHT-thinking-ahead-commentary-wto-should-make.html | Thinking Ahead / Commentary : WTO Should Make Investment Rules | False | By Reginald Dale, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/express-delivery-parcel-delivers-a-speedy-arrest.html | 'Express Delivery' Parcel Delivers a Speedy Arrest | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/british-asset-manager-to-sell-its-swiss-bank.html | British Asset Manager To Sell Its Swiss Bank | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/rwandans-confront-a-time-to-heal.html | Rwandans Confront a Time to Heal | False | By Suzanne Daley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/science/very-smart-fruit-flies-yield-clues-to-the-molecular-basis-of-memory.html | Very Smart Fruit Flies Yield Clues To the Molecular Basis of Memory | False | By Ingrid Wickelgren | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/nuclear-agency-to-reorganize-for-rapid-action.html | Nuclear Agency to Reorganize for Rapid Action | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/chrysler-s-november-sales-up-only-1.4.html | Chrysler's November Sales Up Only 1.4% | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/mr-clinton-s-welfare-challenge.html | Mr. Clinton's Welfare Challenge | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/falcon-building-stock-surges-on-talk-of-sale.html | FALCON BUILDING STOCK SURGES ON TALK OF SALE | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/IHT-north-korea-in-military-decline-but-definitely-dangerous.html | North Korea: In Military Decline but Definitely Dangerous | False | By Richard Halloran, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/us/town-of-empty-pockets-finds-manna-in-lottery.html | Town of Empty Pockets Finds Manna in Lottery | False | By Sam Howe Verhovek | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/editor-is-named-for-columbia-journalism-review.html | Editor Is Named for Columbia Journalism Review | False | By Iver Peterson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/IHT-the-west-has-a-russia-problem-it-isn-t-facing.html | The West Has a Russia Problem It Isn't Facing | False | By Rodric Braithwaite, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/world/havel-has-surgery-for-lung-cancer-prognosis-good.html | Havel Has Surgery for Lung Cancer; Prognosis 'Good' | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/transactions-569763.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/sports/gillies-s-no-9-finds-place-amid-the-rafters.html | Gillies's No. 9 Finds Place Amid The Rafters | False | By Robin Finn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/l-a-budapest-service-571881.html | A Budapest Service | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/science/neutrino-hunters-cast-nets-far-and-deep.html | Neutrino Hunters Cast Nets Far and Deep | False | By Malcolm W. Browne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/self-inflicted-wounds.html | Self-Inflicted Wounds | False | By Brent Staples | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/business/banner-ads-on-internet-attract-users.html | Banner Ads On Internet Attract Users | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/opinion/log-cabin-in-new-york.html | Log Cabin in New York | False | By A. M. Rosenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-03 | 1996-12-03 | https://www.nytimes.com/1996/12/03/nyregion/girl-12-is-killed-by-train.html | Girl, 12, Is Killed by Train | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/judge-is-asked-to-quit-in-prudential-suit.html | Judge Is Asked to Quit in Prudential Suit | False | By Joseph B. Treaster | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/metro-digest-586722.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/simmons-to-help-sell-a-subscriber-gauge.html | Simmons to Help Sell A Subscriber Gauge | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/us-director-is-voted-out.html | U.S. Director Is Voted Out | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/spicy-stew-of-beef-eggplant-and-onion.html | Spicy Stew Of Beef, Eggplant And Onion | False | By Marian Burros | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/dan-flavin-63-sculptor-of-fluorescent-light-dies.html | Dan Flavin, 63, Sculptor Of Fluorescent Light, Dies | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/screws-tightened-on-serbian-opposition.html | Screws Tightened on Serbian Opposition | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/key-rates-578053.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/replacing-fat-with-prunes-and-apples.html | Replacing Fat With Prunes and Apples | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/special-courts-for-boroughs.html | Special Courts for Boroughs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/islanders-prevail-in-should-win-situation.html | Islanders Prevail in Should-Win Situation | False | By Jason Diamos | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/time-of-troubles-in-algeria.html | Time of Troubles in Algeria | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/maker-of-fake-medals-gets-maximum-fine.html | Maker of Fake Medals Gets Maximum Fine | False | By Abby Goodnough | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-gulf-war-illness-findings-aren-t-unexpected-573868.html | Gulf War Illness Findings Aren't Unexpected | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/questions-on-estrogen-therapy-and-alcohol.html | Questions on Estrogen Therapy and Alcohol | False | By Susan Gilbert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-portraits-of-mt-kisco-573850.html | Portraits of Mt. Kisco | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/gingrich-sees-improved-relations-between-congress-and-clinton.html | Gingrich Sees Improved Relations Between Congress and Clinton | False | By Francis X. Clines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/columbia-counterfeiting-suspects-modest-jobs-heavy-debts.html | Columbia Counterfeiting Suspects: Modest Jobs, Heavy Debts | False | By Karen W. Arenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/worldbusiness/IHT-whos-behind-spanish-dailys-return.html | Who's Behind Spanish Daily's Return? | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/international-gift-giving-may-be-worthwhile-business-practice-but-there-can-be.html | International gift-giving may be a worthwhile business practice, but there can be pitfalls. | False | By Paul Burnham Finney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/messinger-in-caribbean-widens-campaign-vistas.html | Messinger, in Caribbean, Widens Campaign Vistas | False | By Adam Nagourney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/parisians-brace-for-tightened-security.html | Parisians Brace for Tightened Security | False | By Marlise Simons | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/seeking-that-special-aura.html | Seeking That 'Special Aura' | False | By Andy Meisler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/panel-says-errors-in-inflation-data-drain-us-budget.html | PANEL SAYS ERRORS IN INFLATION DATA DRAIN U.S. BUDGET | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/cultivating-the-art-of-the-melange.html | Cultivating The Art Of the Melange | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/IHT-hard-to-bear-letters-to-the-editor.html | Hard to Bear : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/utility-regulator-will-retire.html | Utility Regulator Will Retire | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/2-die-as-terrorist-bomb-rips-train-at-a-paris-station.html | 2 Die as Terrorist Bomb Rips Train at a Paris Station | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/a-tract-close-to-the-airport-too-noisy-for-houses-becomes-the-hot.html | A tract close to the airport, too noisy for houses, becomes the hot industrial site near Indianapolis. | False | By Mason King | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/news/american-topics-short-takes.html | American Topics : Short takes | False | International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/metropolitan-diary-572950.html | Metropolitan Diary | False | By Ron Alexander | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/help-wanted-in-east-zaire-as-rebels-try-to-govern.html | Help Wanted in East Zaire as Rebels Try to Govern | False | By James C. McKinley Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/IHT-europes-monetary-endgame-begins.html | Europe's Monetary Endgame Begins | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/some-expansion-and-contraction.html | Some Expansion and Contraction | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/the-mall-pall.html | The Mall Pall | False | By Frank Rich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/a-new-era-at-the-california-capitol-or-the-same-old-gridlock-instead.html | A New Era at the California Capitol, Or the Same Old Gridlock Instead? | False | By B. Drummond Ayres Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/homeowners-in-nassau-threaten-suit-over-taxes.html | Homeowners In Nassau Threaten Suit Over Taxes | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/IHT-american-topics-erie-canal-revival-tourist-attraction.html | American Topics : Erie Canal Revival: Tourist Attraction | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/europe-s-call-for-rights-in-cuba-lets-us-off-hook.html | Europe's Call For Rights In Cuba Lets U.S. Off Hook | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/student-says-vomiting-on-painting-was-an-artistic-act.html | Student Says Vomiting on Painting Was an Artistic Act | False | By Anthony Depalma | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/style/chronicle-578088.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/girl-falling-from-platform-critically-injures-young-boy.html | Girl Falling From Platform Critically Injures Young Boy | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/in-case-tied-to-mexico-witness-from-citibank-is-called-a-liar.html | In Case Tied to Mexico, Witness From Citibank Is Called a Liar | False | By Peter Truell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/st-john-s-keeps-its-balance.html | St. John's Keeps Its Balance | False | By Charlie Nobles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/fed-up.html | Fed Up | False | By Thomas L. Friedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/garden-is-no-eden-for-knicks-so-far.html | Garden Is No Eden for Knicks So Far | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/state-to-oversee-financially-ailing-miami.html | State to Oversee Financially Ailing Miami | False | By Mireya Navarro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/pack-may-miss-game-vs-knicks.html | Pack May Miss Game vs. Knicks | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/in-the-changed-landscape-of-recruiting-academic-and-corporate-worlds-merge.html | In the Changed Landscape of Recruiting, Academic and Corporate Worlds Merge | False | By Kirk Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/IHT-keep-businessmen-in-the-asiapacific-equation.html | Keep Businessmen in the Asia-Pacific Equation | False | By Nicholas Platt, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/wine-talk-573035.html | Wine Talk | False | By Frank J. Prial | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/racal-itt-industries-in-british-radio-bid.html | Racal, ITT Industries In British Radio Bid | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/clinton-declines-to-take-sides-on-campaign-against-prosecutor.html | Clinton Declines to Take Sides on Campaign Against Prosecutor | False | By James Bennet | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/IHT-take-the-profit-out-of-crime-by-policing-the-money-laundries.html | Take the Profit Out of Crime by Policing the Money Laundries | False | By Giorgio Giacomelli, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/style/IHT-baggageladen-cherry-orchard.html | Baggage-Laden 'Cherry Orchard' | False | By Sheridan Morley, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/a-cool-persona-enigmatic-ageless.html | A Cool Persona: Enigmatic, Ageless | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/lawmaker-s-house-is-linked-to-drug-sales.html | Lawmaker's House Is Linked to Drug Sales | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/financier-makes-gift-to-russian-business-school.html | Financier Makes Gift to Russian Business School | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/green-picks-johnstone.html | Green Picks Johnstone | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/expanded-inquiry-is-ordered-in-death-of-killer.html | Expanded Inquiry Is Ordered in Death of Killer | False | By Sara Rimer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/style/chronicle-587869.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/the-voice-of-a-boy-the-power-of-a-man.html | The Voice of a Boy, The Power of a Man | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/marvel-cleared-to-borrow-from-credit-line.html | MARVEL CLEARED TO BORROW FROM CREDIT LINE | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/IHT-1946-lewis-convicted-in-our-pages100-75-and-50-years-ago.html | 1946: Lewis Convicted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/jets-will-go-with-foley-and-hope-for-the-best.html | Jets Will Go With Foley And Hope for the Best | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/yankees-give-girardi-a-2-year-deal.html | Yankees Give Girardi a 2-Year Deal | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/remembering-justice-wilentz.html | Remembering Justice Wilentz | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/gm-has-a-2d-poor-month-as-sales-are-down-11.9.html | G.M. Has a 2d Poor Month As Sales Are Down 11.9% | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-my-what-big-morals-our-fairy-tales-weave-573787.html | My, What Big Morals Our Fairy Tales Weave | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/news/mediterranean-command-at-stake-us-tries-to-fend-off-paris-on-a-nato.html | Mediterranean Command at Stake : U.S. Tries to Fend Off Paris on a NATO Post | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/tnt-gets-1998-games.html | TNT Gets 1998 Games | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/company-briefs-587591.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-whose-town-is-it-587761.html | Whose Town Is It? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/meredith-dandy-just-not-that-dandy.html | Meredith Dandy, Just Not That 'Dandy' | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/with-its-drug-binge-over-cali-seeks-salvation-in-old-values.html | With Its Drug Binge Over, Cali Seeks Salvation in Old Values | False | By Diana Jean Schemo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/the-sparring-begins-for-bowe-and-golota.html | The Sparring Begins For Bowe and Golota | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/plan-to-improve-courts-includes-separating-domestic-violence-cases.html | Plan to Improve Courts Includes Separating Domestic Violence Cases | False | By Jan Hoffman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/theater/restless-tribute-to-human-resilience.html | Restless Tribute to Human Resilience | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/raven-is-investigated.html | Raven Is Investigated | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/worldbusiness/IHT-economy-escapes-downturn-with-growth-of-01-japan.html | Economy Escapes Downturn With Growth of 0.1% : Japan Slips to Recession's Edge | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/an-account-of-rape-and-its-aftermath.html | An Account of Rape And Its Aftermath | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/carter-wallace-rejects-928-million-buyout-offer.html | CARTER-WALLACE REJECTS $928 MILLION BUYOUT OFFER | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/cadwell-davis-loses-three-j-j-brands.html | Cadwell Davis Loses Three J.&J. Brands | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/stephanopoulos-plans-to-teach-at-columbia.html | Stephanopoulos Plans to Teach at Columbia | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/transactions-585556.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/isis-pharmaceuticals-stock-rises-after-big-payment.html | ISIS PHARMACEUTICALS STOCK RISES AFTER BIG PAYMENT | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/IHT-1896journalists-trial-in-our-pages100-75-and-50-years-ago.html | 1896:Journalists' Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/IHT-intellectuals-role-letters-to-the-editor.html | Intellectuals' Role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/c-correction-584215.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/IHT-american-topics-short-takes-91225715823.html | American Topics : Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/drug-fines-will-fight-aids.html | Drug Fines Will Fight AIDS | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/cowboys-hit-hard-lett-suspended-one-year-for-drug-use.html | Cowboys Hit Hard: Lett Suspended One Year for Drug Use | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/crew-seeks-money-to-fix-computers.html | Crew Seeks Money to Fix Computers | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/team-seems-to-be-a-foreign-word-to-these-knicks.html | 'Team' Seems to Be a Foreign Word to These Knicks | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/brodeur-puts-a-stop-to-devils-doldrums.html | Brodeur Puts a Stop To Devils' Doldrums | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/books/an-ape-showing-humans-what-humanity-is.html | An Ape Showing Humans What Humanity Is | False | By Richard Bernstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/wqxr-marks-60th-year-with-a-series-on-its-past.html | WQXR Marks 60th Year With a Series on Its Past | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/the-teamsters-fateful-choice.html | The Teamsters' Fateful Choice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/electric-appliances-come-alive-to-sell-their-gm-sibling-the-ev1.html | Electric appliances come alive to sell their G.M. sibling, the EV1. | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/a-martin-macy-70-aviation-executive-and-a-consultant.html | A. Martin Macy, 70, Aviation Executive And a Consultant | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/federal-prosecutors-stay-silent-on-leniency-for-bissell-s-widow.html | Federal Prosecutors Stay Silent On Leniency for Bissell's Widow | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/fixing-the-scales-for-measuring-inflation-in-politics-it-s-not-an-easy-thing.html | Fixing the Scales for Measuring Inflation: In Politics, It's Not an Easy Thing | False | By David E. Rosenbaum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/news-instead-of-cartoons.html | News Instead of Cartoons | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/sydney-m-pozer-left-behind-in-great-escape-dies-at-78.html | Sydney M. Pozer, Left Behind In 'Great Escape,' Dies at 78 | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/when-public-business-goes-private.html | When Public Business Goes Private | False | By Bill Kovach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/us-warns-serbia-against-crushing-protests.html | U.S. Warns Serbia Against Crushing Protests | False | By Steven Erlanger | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/rush-hour-train-derails.html | Rush Hour Train Derails | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/food-notes-573914.html | Food Notes | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-public-or-private-health-587745.html | Public or Private Health? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/IHT-ac-milan-hopeful-as-coach-returns-a-second-sacchi-era.html | AC Milan Hopeful as Coach Returns : A Second Sacchi Era | False | By Rob Hughes, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/style/IHT-10-years-of-enlightenment-an-unusual-orchestra-celebrates.html | 10 Years of Enlightenment: An Unusual Orchestra Celebrates | False | By Roderick Conway Morris, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/wake-forest-and-kentucky-both-roll-to-early-victories.html | Wake Forest and Kentucky Both Roll to Early Victories | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/IHT-documents-show-governments-concern-was-duke-of-windsor-a-nazi.html | Documents Show Government's Concern : Was Duke of Windsor A Nazi Sympathizer? | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/delta-and-continental-reported-to-be-discussing-a-merger.html | Delta and Continental Reported to Be Discussing a Merger | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/applied-graphics-to-buy-spot-link.html | Applied Graphics To Buy Spot Link | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-harrods-owner-wants-british-justice-573841.html | Harrods Owner Wants British Justice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/style/chronicle-587842.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/no-private-offers-for-banco-di-napoli.html | No Private Offers For Banco di Napoli | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/pataki-announces-first-nomination-to-highest-court.html | PATAKI ANNOUNCES FIRST NOMINATION TO HIGHEST COURT | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/inside-582468.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/boy-12-returns-unhurt-6-days-after-kidnapping.html | Boy, 12, Returns Unhurt 6 Days After Kidnapping | False | By Jonathan Rabinovitz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/results-plus-588369.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/charles-bressler-70-tenor-and-teacher.html | Charles Bressler, 70, Tenor and Teacher | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/arts/for-record-industry-all-signs-are-gloomy.html | For Record Industry, All Signs Are Gloomy | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/IHT-mediterranean-command-at-stake-us-tries-to-fend-off-paris-on-a-nato-post.html | Mediterranean Command at Stake : U.S. Tries to Fend Off Paris on a NATO Post | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/deutsche-telekom-sells-additional-shares.html | Deutsche Telekom Sells Additional Shares | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/new-furniture-and-finally-toilets-planned-for-city-streets.html | New 'Furniture' and, Finally, Toilets Planned for City Streets | False | By Clifford J. Levy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/files-say-justice-marshall-aided-fbi-in-50-s.html | Files Say Justice Marshall Aided F.B.I. in 50's | False | By Neil A. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/3-former-archer-daniels-officers-indicted-on-price-fixing-charges.html | 3 Former Archer Daniels Officers Indicted on Price-Fixing Charges | False | By Kurt Eichenwald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/justices-weigh-rights-of-states-in-gun-control.html | Justices Weigh Rights of States In Gun Control | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/hawaii-judge-ends-gay-marriage-ban.html | HAWAII JUDGE ENDS GAY-MARRIAGE BAN | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/german-output-falls-2d-consecutive-month.html | German Output Falls 2d Consecutive Month | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/interleague-play-requires-a-january-vote.html | Interleague Play Requires a January Vote | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/a-mongolian-moment-no-gas-and-the-camel-s-lost.html | A Mongolian Moment: No Gas and the Camel's Lost | False | By Seth Faison | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/2-rival-senate-leaders-are-chosen-again.html | 2 Rival Senate Leaders Are Chosen Again | False | By Jerry Gray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/mentor-wins-brutal-game-over-pupil.html | Mentor Wins Brutal Game Over Pupil | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/official-admits-taking-trees.html | Official Admits Taking Trees | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/books/playing-modern-detective-in-the-gunpowder-plot.html | Playing Modern Detective In the Gunpowder Plot | False | By Mel Gussow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/have-nots-need-stake-in-mexico-envoy-says.html | Have-Nots Need Stake In Mexico, Envoy Says | False | By Sam Dillon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/china-turns-the-tables.html | China Turns the Tables | False | By Adrian Karatnycky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/maurice-b-mitchell-81-leader-of-a-college-and-public-radio.html | Maurice B. Mitchell, 81, Leader Of a College and Public Radio | False | By Claudia H. Deutsch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-plutonium-disposal-option-meets-cost-test-573833.html | Plutonium Disposal Option Meets Cost Test | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/the-martini-stirred-shaken-or-eaten.html | The Martini: Stirred, Shaken or Eaten | False | By Florence Fabricant | | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/movies/saying-home-sweet-home-in-joyous-song-and-dance.html | Saying Home Sweet Home In Joyous Song and Dance | False | By John J. O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/the-dow-falls-79.01-points-in-late-selloff.html | The Dow Falls 79.01 Points In Late Selloff | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/new-x-ray-method-helps-find-appendicitis.html | New X-Ray Method Helps Find Appendicitis | False | By Lawrence K. Altman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/news-summary-586587.html | News Summary | False | | | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/IHT-confederate-flag-flap-letters-to-the-editor.html | Confederate Flag Flap : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/mcdonnell-joins-boeing-to-build-wide-body-jets.html | McDonnell Joins Boeing to Build Wide-Body Jets | False | By Lawrence M. Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/giuliani-and-city-council-haggle-over-superstores.html | Giuliani and City Council Haggle Over Superstores | False | By Vivian S. Toy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/no-cookie-s-sweeter-than-one-that-s-handed-down.html | No Cookie's Sweeter Than One That's Handed Down | False | By Elaine Louie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/big-or-small-martini-glass-is-a-hot-item.html | Big or Small, Martini Glass is a Hot Item | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/the-moon-may-have-water-and-many-new-possibilities.html | The Moon May Have Water, And Many New Possibilities | False | By John Noble Wilford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/IHT-1921talks-go-rapidly-in-our-pages100-75-and-50-years-ago.html | 1921:Talks Go Rapidly : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | TX 4-419-840 | | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/canada-affirms-special-status-of-catholic-schools.html | Canada Affirms Special Status of Catholic Schools | False | By Anthony Depalma | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-hospital-leasing-deal-endangers-the-indigent-587737.html | Hospital Leasing Deal Endangers the Indigent | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/personal-health-574716.html | Personal Health | False | By Jane E. Brody | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/credit-card-company-halts-marketing-project-for-now.html | Credit Card Company Halts Marketing Project for Now | False | By Saul Hansell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/calgon-carbon-buys-advanced-separation.html | CALGON CARBON BUYS ADVANCED SEPARATION | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/a-democratic-offensive-on-campaign-finance.html | A Democratic Offensive on Campaign Finance | False | By Adam Clymer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/empty-coffin-months-after-flight-800-vigil-for-a-son.html | Empty Coffin: Months After Flight 800, Vigil for a Son | False | By Matthew Purdy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-study-the-results-587753.html | Study the Results | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/as-hanukkah-approaches-olive-oil-takes-center-stage.html | As Hanukkah Approaches, Olive Oil Takes Center Stage | False | By Joan Nathan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/IHT-american-topics-short-takes-90435120720.html | American Topics : Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/former-officer-gets-5-month-prison-term.html | Former Officer Gets 5-Month Prison Term | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/tci-is-ready-to-have-another-one-of-its-calves-tomorrow.html | TCI is ready to have another one of its calves tomorrow. | False | By Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/it-s-grading-time-for-schools.html | It's Grading Time for Schools | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/l-juvenile-delinquents-587630.html | Juvenile Delinquents? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/business-digest-586560.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/ibm-s-issue-draws-interest-from-investors.html | I.B.M.'s Issue Draws Interest From Investors | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/news/documents-show-governments-concern-was-duke-of-windsor-a-nazi.html | Documents Show Government's Concern : Was Duke of Windsor A Nazi Sympathizer? | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/business/building-is-booming-and-california-lawyers-are-massing-on-state-line.html | Building Is Booming and California Lawyers Are Massing on State Line | False | By Andrea Adelson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/sports/passing-problems-brown-shrugs.html | Passing Problems? Brown Shrugs | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/opinion/mr-pataki-picks-a-judge.html | Mr. Pataki Picks a Judge | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/garden/crisp-rich-words-for-cookie-bakers.html | Crisp, Rich Words For Cookie Bakers | False | By Suzanne Hamlin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/no-headline-583340.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/nyregion/a-justice-rooted-in-small-town-life-and-values-richard-carl-wesley.html | A Justice Rooted in Small-Town Life and Values: Richard Carl Wesley | False | By William Glaberson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/world/standoff-in-serbia-is-nearing-the-brink.html | Standoff in Serbia Is Nearing the Brink | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-04 | 1996-12-04 | https://www.nytimes.com/1996/12/04/us/anne-schwerner-civil-rights-worker-s-mother-84.html | Anne Schwerner, Civil Rights Worker's Mother, 84 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/serbia-vows-not-to-crush-protests-us-says.html | Serbia Vows Not to Crush Protests, U.S. Says | False | By Steven Erlanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/dolphins-and-a-bug-get-under-giants-skin.html | Dolphins And a Bug Get Under Giants' Skin | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/guatemalan-foes-renounce-use-of-arms-ending-35-year-war.html | Guatemalan Foes Renounce Use of Arms, Ending 35-Year War | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/gain-for-same-sex-parents-at-least.html | Gain for Same-Sex Parents, at Least | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/c-corrections-605964.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/rangers-make-a-fine-point-by-the-buzzer.html | Rangers Make A Fine Point By the Buzzer | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/a-mouse-is-charred-in-a-dryer.html | A Mouse Is Charred In a Dryer? | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/new-donaldson-fund-raises-3-billion.html | New Donaldson Fund Raises $3 Billion | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/style/chronicle-606413.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/IHT-accidents-happen-letters-to-the-editor.html | Accidents Happen : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/carl-f-grillo-41-executive-director-for-liberal-party.html | Carl F. Grillo, 41, Executive Director For Liberal Party | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/embarrassed-france-halts-thomson-sale.html | Embarrassed, France Halts Thomson Sale | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/business-interests-overshadow-human-rights-survey-reports.html | Business Interests Overshadow Human Rights, Survey Reports | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/no-headline-599468.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/policing-police-proves-hard-for-civilians.html | Policing Police Proves Hard For Civilians | False | By Joyce Purnick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/escapees-from-jets-elba-leave-lewis-puzzled.html | Escapees From Jets' Elba Leave Lewis Puzzled | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/albert-carretta-88-official-who-ended-ban-on-free-in-ads.html | Albert Carretta, 88, Official Who Ended Ban on 'Free' in Ads | False | By David Cay Johnston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/mastercard-s-smart-card-builds-support.html | Mastercard's 'Smart Card' Builds Support | False | By Saul Hansell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/news/the-new-parents-tour-childrens-orphanage.html | The New Parents Tour Children's Orphanage | False | By George Ridge, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/2-crime-busters-for-new-orleans.html | 2 Crime Busters for New Orleans | False | By Adam Nossiter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/test-scores-in-poor-districts-still-lagging-officials-say.html | Test Scores in Poor Districts Still Lagging, Officials Say | False | By Neil MacFarquhar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/man-jailed-after-saying-on-tv-that-he-had-sex-with-girl-14.html | Man Jailed After Saying on TV That He Had Sex With Girl, 14 | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/thomas-chosen-top-metro-player.html | Thomas Chosen Top Metro Player | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/schuss-and-crash-injured-street-out-for-season.html | Schuss and Crash: Injured Street Out for Season | False | By Barbara Lloyd | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/devils-aiming-to-rise-above-peers.html | Devils Aiming to Rise Above Peers | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/IHT-1921-wagner-revival-in-our-pages100-75-and-50-years-ago.html | 1921: Wagner Revival : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-put-israel-on-notice-606464.html | Put Israel on Notice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/us-charges-filed-in-killing-of-policeman.html | U.S. Charges Filed in Killing of Policeman | False | By Lynda Richardson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/japan-proposes-agency-to-oversee-its-banks.html | Japan Proposes Agency To Oversee Its Banks | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/how-about-some-coffee-tables-with-your-tomes.html | How About Some Coffee Tables With Your Tomes? | False | By Marianne Rohrlich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/labor-pact-road-still-has-bumps.html | Labor-Pact Road Still Has Bumps | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-o-shakespeare-606499.html | O, Shakespeare | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/something-to-whine-about.html | Something to Whine About | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/knicks-finally-taking-it-inside.html | Knicks Finally Taking It Inside | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/stocks-stagger-a-bit-with-dow-off-19.75.html | Stocks Stagger a Bit, With Dow Off 19.75 | False | By Jonathan Fuerbringer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/new-leader-for-breeders-cup.html | New Leader for Breeders' Cup | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/traffic-sails-in-new-lanes.html | Traffic Sails in New Lanes | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/service-mourns-jet-crash-s-missing.html | Service Mourns Jet Crash's Missing | False | By Dan Barry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/collins-aikman-may-seek-buyer-for-mastercraft.html | COLLINS & AIKMAN MAY SEEK BUYER FOR MASTERCRAFT | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/bass-sees-profit-jump-plans-to-add-7000-jobs.html | Bass Sees Profit Jump; Plans to Add 7,000 Jobs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/silence-heals-doctors-tell-raspy-clinton.html | Silence Heals, Doctors Tell Raspy Clinton | False | By James Bennet | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/missing-victims-flight-800-memorial.html | Missing Victims: Flight 800 Memorial | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/carlton-communications-posts-20-leap-in-profit.html | Carlton Communications Posts 20% Leap in Profit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/giuliani-and-council-hit-an-angry-impasse-on-superstores.html | Giuliani and Council Hit an Angry Impasse on Superstores | False | By Vivian S. Toy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/mutual-mistrust-and-caution-on-revising-an-inflation-index.html | Mutual Mistrust and Caution On Revising an Inflation Index | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/spirited-holiday-stockings.html | Spirited Holiday Stockings | False | By Julie V. Iovine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/a-sterile-nato-quarrel.html | A Sterile NATO Quarrel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/samuel-brownstein-87-guide-through-sat-maze-dies.html | Samuel Brownstein, 87, Guide Through S.A.T. Maze, Dies | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/movies/dance-notes.html | Dance Notes | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/books/doyle-manuscript-sold-for-519500-at-auction.html | Doyle Manuscript Sold For $519,500 at Auction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/style/chronicle-606430.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/at-a-coffee-table-stirring-thought.html | At a Coffee Table, Stirring Thought | False | By Mitchell Owens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/south-african-constitution-is-approved-by-high-court.html | South African Constitution Is Approved By High Court | False | By Suzanne Daley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/IHT-the-rights-of-the-worlds-workers-are-a-major-trade-issue.html | The Rights of the World's Workers Are a Major Trade Issue | False | By Jeff Atkinson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/hazards-strategy-praised.html | Hazards Strategy Praised | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/jayhawk-rally-pushes-no-1-past-former-no-1.html | Jayhawk Rally Pushes No. 1 Past Former No. 1 | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/tonight-s-nfl-matchup.html | Tonight's N.F.L. Matchup | False | BY Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/feeling-adrift-in-a-land-inspiring-longings-anxieties-and-hope.html | Feeling Adrift In a Land Inspiring Longings, Anxieties And Hope | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/c-corrections-605921.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/helping-janet-reno.html | Helping Janet Reno | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/atlanta-symphony-settles-after-a-10-week-strike.html | Atlanta Symphony Settles After a 10-Week Strike | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-netanyahu-s-failure-606456.html | Netanyahu's Failure | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/milton-sapirstein-81-professor-and-researcher-in-psychiatry.html | Milton Sapirstein, 81, Professor And Researcher in Psychiatry | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/1800-french-soldiers-join-bomb-patrols.html | 1,800 French Soldiers Join Bomb Patrols | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/IHT-tobacco-foes-letters-to-the-editor.html | Tobacco Foes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/nfl-needs-quick-action-in-drug-bans.html | N.F.L. Needs Quick Action In Drug Bans | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/over-the-river-through-the-nets-knicks-rebound.html | Over the River, Through the Nets: Knicks Rebound | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/books/the-holocaust-children-who-did-not-grow-up.html | The Holocaust Children Who Did Not Grow Up | False | By Ralph Blumenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/metromedia-says-its-president-has-resigned.html | Metromedia Says Its President Has Resigned | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/worldbusiness/IHT-japan-aims-to-nudge-wto.html | Japan Aims to Nudge WTO | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/news/thomsons-bidder-is-stunned-daewoo-registers-outrage-france-backs-out-of.html | Thomson's Bidder Is Stunned; Daewoo Registers 'Outrage' : France Backs Out Of Deal to Rescue Electronics Giant | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/l-learning-self-discipline-605344.html | Learning Self-Discipline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-peace-effort-derailed-before-hebron-deadlock-606448.html | Peace Effort Derailed Before Hebron Deadlock | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/c-corrections-605948.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/style/chronicle-598224.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/p-g-sues-colgate-on-tv-commercial.html | P.&G. Sues Colgate On TV Commercial | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/altered-economics-in-connecticut-lead-to-a-plant-closing.html | Altered Economics In Connecticut Lead To A-Plant Closing | False | By Andrew C. Revkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/bridge-597694.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/figurines-gain-diversity.html | Figurines Gain Diversity | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/the-pop-life-595780.html | The Pop Life | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-lazarus-s-masses-590681.html | Lazarus's 'Masses' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/ford-reports-vehicle-sales-dropped-2.2-in-november.html | Ford Reports Vehicle Sales Dropped 2.2% in November | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/supreme-court-debates-state-bans-on-multiparty-candidates.html | Supreme Court Debates State Bans on Multiparty Candidates | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/butler-to-return-with-dodgers.html | Butler to Return With Dodgers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/a-message-is-sent-in-miami-and-it-s-not-gone-fishin.html | A Message Is Sent in Miami, And It's Not Gone Fishin' | False | By Charlie Nobles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/rejection-of-star-wars-not-political-inquiry-says.html | Rejection Of 'Star Wars' Not Political, Inquiry Says | False | By Tim Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/huntsman-chemical-bid-for-rexene-is-withdrawn.html | HUNTSMAN CHEMICAL BID FOR REXENE IS WITHDRAWN | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/pop-605786.html | POP | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/from-bad-to-worse-going-is-slow-as-repairs-begin-on-the-gowanus.html | From Bad to Worse: Going Is Slow as Repairs Begin on the Gowanus | False | By Garry Pierre-Pierre | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/2-women-and-infant-held-3-days-by-kidnappers-are-freed.html | 2 Women and Infant, Held 3 Days by Kidnappers, Are Freed | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/teen-ager-charged-in-li-double-killing.html | Teen-Ager Charged In L.I. Double Killing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/malls-and-stores-find-new-outlets-in-cyberspace.html | Malls and Stores Find New Outlets In Cyberspace | False | By Laurie J. Flynn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/detroit-tv-station-deal.html | Detroit TV Station Deal | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/one-hand-protects-another-destroys.html | One Hand Protects, Another Destroys | False | By Timothy Egan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/gi-charm-overcomes-anxieties-in-hungary.html | G.I. Charm Overcomes Anxieties In Hungary | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/IHT-albright-takes-lead-in-race-to-succeed-christopher.html | Albright Takes Lead in Race To Succeed Christopher | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/c-corrections-605972.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/stock-option-trading-high.html | Stock Option Trading High | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/plant-was-town-s-golden-goose.html | Plant Was Town's 'Golden Goose' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/people.html | People | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/lighter-sentence-is-requested-as-reward-for-bissell-s-wife.html | Lighter Sentence Is Requested As Reward for Bissell's Wife | False | By Abby Goodnough | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-o-shakespeare-606502.html | O, Shakespeare | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/us-helping-more-to-leave-kurd-enclave-in-north-iraq.html | U.S. Helping More to Leave Kurd Enclave In North Iraq | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/IHT-eus-cuba-shift-allays-trade-feud-with-us.html | EU's Cuba Shift Allays Trade Feud With U.S. | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/IHT-thomsons-bidder-is-stunned-daewoo-registers-outrage-france-backs-out-of.html | Thomson's Bidder Is Stunned; Daewoo Registers 'Outrage' : France Backs Out Of Deal to Rescue Electronics Giant | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/equipment-delay-hurts-northern-telecom-s-stock-reinforces-reputation-live-down.html | An equipment delay hurts Northern Telecom's stock and reinforces a reputation to live down. | False | By Seth Schiesel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/singapore-airlines-is-looking-at-indonesia.html | Singapore Airlines Is Looking at Indonesia | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/do-korean-men-still-beat-their-wives-definitely.html | Do Korean Men Still Beat Their Wives? Definitely | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/a-plea-for-clemancy.html | A Plea For Clemancy | False | By Bob Herbert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/garden-radio-city-are-squaring-off-over-market-for-christmas-musicals.html | The Garden and Radio City are squaring off over the market for Christmas musicals. | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/judge-in-bomb-inquiry-has-made-a-career-of-fighting-terrorism.html | Judge in Bomb Inquiry Has Made a Career of Fighting Terrorism | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/breaking-small-rules-to-preserve-the-big-ones.html | Breaking Small Rules To Preserve the Big Ones | False | By Dylan Landis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/man-is-charged-with-fraud-after-a-claim-for-5-million.html | Man Is Charged With Fraud After a Claim for $5 Million | False | By John Sullivan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/cowboys-sign-childress-for-line.html | Cowboys Sign Childress for Line | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/calendar-holiday-crafts-talks-and-an-antiques-sale.html | Calendar: Holiday Crafts, Talks and an Antiques Sale | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/loan-debtor-liquidated-by-japanese-court.html | Loan Debtor Liquidated By Japanese Court | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/mr-carville-calms-down.html | Mr. Carville Calms Down | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/the-hard-part-fixing-the-errant-price-index.html | The Hard Part: Fixing the Errant Price Index | False | By Peter Passell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/IHT-auxerre-surprises-glasgow-to-advance-on-a-2-1-victory-kluivert-goal.html | Auxerre Surprises Glasgow To Advance on a 2-1 Victory : Kluivert Goal Sends Ajax to Champions' Cup Quarterfinals | False | By Ian Thomsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/IHT-troops-join-police-patrols-after-deadly-train-blast-paris-fears-new.html | Troops Join Police Patrols After Deadly Train Blast : Paris Fears New Terror Attacks | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/a-new-way-to-look-at-prices.html | A New Way to Look at Prices | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/doctor-charged-with-murdering-cancer-patient.html | Doctor Charged With Murdering Cancer Patient | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/mcgee-stays-with-cardinals.html | McGee Stays With Cardinals | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/jazz.html | JAZZ | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/there-are-good-reasons-for-a-wedding-at-the-airport.html | There Are Good Reasons For a Wedding At the Airport | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/books/a-thriller-not-to-carry-on-your-next-plane-trip.html | A Thriller Not to Carry On Your Next Plane Trip | False | By Christopher Lehmann-Haupt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/a-step-toward-the-other-side-of-waiting.html | A Step Toward the Other Side of Waiting | False | By William C. Rhoden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/un-leader-halts-bid-for-new-term-but-does-not-quit.html | U.N. LEADER HALTS BID FOR NEW TERM BUT DOES NOT QUIT | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/china-already-entrenched-as-a-hong-kong-capitalist.html | China Already Entrenched As a Hong Kong Capitalist | False | By Edward A. Gargan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/violence-disrupts-prison.html | Violence Disrupts Prison | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/a-tale-of-stock-promotion-regulation-and-the-internet.html | A Tale of Stock Promotion, Regulation and the Internet | False | By Leslie Eaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/bonds-hurt-by-strength-in-economy.html | Bonds Hurt By Strength In Economy | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/recital-is-canceled.html | Recital Is Canceled | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/l-defining-free-range-605328.html | Defining 'Free Range' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/de-la-hoya-whitaker-in-works.html | De La Hoya-Whitaker in Works | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/carville-says-he-may-drop-plan-to-campaign-against-prosecutor.html | Carville Says He May Drop Plan To Campaign Against Prosecutor | False | By James Bennet | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/IHT-ignoring-ordinary-working-people-wont-do.html | Ignoring Ordinary Working People Won't Do | False | By John J. Sweeney, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/IHT-tobacco-foes-letters-to-the-editor-912219103.36.html | Tobacco Foes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/an-additional-title-for-wren-at-omnicom.html | An Additional Title For Wren at Omnicom | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/trees-sprouting-coats-and-hats.html | Trees Sprouting Coats and Hats | False | By Marianne Rohrlich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/key-rates-595721.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/good-places-to-cuddle-up-with-books.html | Good Places to Cuddle Up With Books | False | By Elizabeth Heilman Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/facing-cuts-head-of-police-resigns-post.html | Facing Cuts, Head of Police Resigns Post | False | By John T. McQuiston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/jewish-treasures-suitable-for-mailing.html | Jewish Treasures, Suitable for Mailing | False | By Alan Cowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/tci-may-cut-cable-services-indicating-a-shift-in-power.html | TCI May Cut Cable Services, Indicating a Shift in Power | False | By Geraldine Fabrikant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/transactions-596876.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/japanese-ex-aide-is-accused-of-taking-530000-in-bribes.html | Japanese Ex-Aide Is Accused Of Taking $530,000 in Bribes | False | By Sheryl Wudunn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/granada-sells-george-v-to-saudi-prince.html | Granada Sells George V To Saudi Prince | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/IHT-1896-cycle-exhibition-in-our-pages-100-75-and-50-years-ago.html | 1896:Cycle Exhibition : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/company-briefs-605352.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/pentagon-says-gulf-war-data-seem-to-be-lost.html | Pentagon Says Gulf War Data Seem to Be Lost | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/agency-after-an-outcry-changes-citizenship-plan.html | Agency, After an Outcry, Changes Citizenship Plan | False | By Irvin Molotsky | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/advertisers-receive-lemon-awards.html | Advertisers Receive Lemon 'Awards' | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/delta-jet-stranded-on-runway-by-landing-gear-trouble-ties-up-la-guardia.html | Delta Jet Stranded on Runway by Landing Gear Trouble Ties Up La Guardia | False | By Richard Perez-Pena | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/crew-wants-national-standards-to-be-used-in-new-york-schools.html | Crew Wants National Standards To Be Used in New York Schools | False | By Pam Belluck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/results-plus-606278.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/garden/l-older-role-models-605336.html | Older Role Models | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/c-corrections-605913.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/fielder-fine-tunes-his-plea.html | Fielder Fine-Tunes His Plea | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/kunstler-s-widow-sues-over-use-of-firm-s-name.html | Kunstler's Widow Sues Over Use of Firm's Name | False | By Lynette Holloway | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-lithuania-has-no-right-to-keep-jewish-archive-590690.html | Lithuania Has No Right To Keep Jewish Archive | True | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/theater/who-copied-whom-ruling-implies-neither.html | Who Copied Whom? Ruling Implies Neither | False | By Dinitia Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/news-summary-604127.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/world/to-zairians-president-becomes-irrelevant.html | To Zairians, President Becomes Irrelevant | False | By Howard W. French | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/inside-604429.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/new-lift-ride-eases-safety-concerns-on-slopes.html | New Lift Ride Eases Safety Concerns on Slopes | False | By Barbara Lloyd | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/news/troops-join-police-patrols-after-deadly-train-blast-paris-fears-new.html | Troops Join Police Patrols After Deadly Train Blast : Paris Fears New Terror Attacks | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/for-germans-guilt-isn-t-enough.html | For Germans, Guilt Isn't Enough | False | By Peter Schneider | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/from-a-lawmakers-group-an-old-fund-raising-lesson.html | From a Lawmakers' Group, An Old Fund-Raising Lesson | False | By Michael Wines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-complex-plumbing-complex-license-593117.html | Complex Plumbing, Complex License | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/a-plea-in-baby-s-death.html | A Plea in Baby's Death | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/metro-digest-605190.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/as-zuzu-can-attest-americans-love-hopeful-ring-of-it-s-a-wonderful-life.html | As Zuzu Can Attest, Americans Love Hopeful Ring of 'It's a Wonderful Life' | False | By Dan Barry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/IHT-1946-meyer-resigns-in-our-pags100-75-and-50-years-ago.html | 1946: Meyer Resigns : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/sports/as-tradition-demands-the-berwick-pa-bulldogs-keep-winning.html | As Tradition Demands, the Berwick (Pa.) Bulldogs Keep Winning | False | By Jere Longman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-drug-aid-to-colombia-must-carry-rule-of-law-606480.html | Drug Aid to Colombia Must Carry Rule of Law | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/business-digest-604631.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/bristol-myers-stock-split.html | Bristol-Myers Stock Split | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/IHT-the-new-parents-tour-childrens-orphanage.html | The New Parents Tour Children's Orphanage | False | By George Ridge, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/business/axel-springer-to-buy-stake-in-america-online-unit.html | AXEL SPRINGER TO BUY STAKE IN AMERICA ONLINE UNIT | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/clinton-still-studying-choices-for-national-security-team.html | Clinton Still Studying Choices For National Security Team | False | By Alison Mitchell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/arts/the-makings-of-a-sitcom.html | The Makings of a Sitcom | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/us/us-launches-second-craft-to-study-mars.html | U.S. Launches Second Craft to Study Mars | False | By John Noble Wilford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/nyregion/unions-reject-united-way.html | Unions Reject United Way | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-05 | 1996-12-05 | https://www.nytimes.com/1996/12/05/opinion/l-drug-aid-to-colombia-must-carry-rule-of-law-606472.html | Drug Aid to Colombia Must Carry Rule of Law | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/who-s-on-second-baerga-says-job-is-his.html | Who's on Second? Baerga Says Job Is His | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/schwarzkopf-says-he-doubts-that-chemicals-caused-illnesses.html | Schwarzkopf Says He Doubts That Chemicals Caused Illnesses | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/l-crime-and-education-609374.html | Crime and Education | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/touch-of-tarnish-on-sutton-place-image.html | Touch of Tarnish on Sutton Place Image | False | By Tracie Rozhon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/a-pep-talk-snaps-holik-out-of-slump.html | A Pep Talk Snaps Holik Out of Slump | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/selection-for-secretary-of-state-is-praised-by-helms-and-others.html | Selection for Secretary of State Is Praised by Helms and Others | False | STEVEN ERLANGER | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/l-credit-mrs-clinton-609358.html | Credit Mrs. Clinton | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/a-baptist-university-s-chief-fights-heresy-accusation.html | A Baptist University's Chief Fights Heresy Accusation | False | By Kevin Sack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-the-bobs.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- The Bobs | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/inaugural-tribute-to-king.html | Inaugural Tribute to King | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623547.html | Art in Review | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/two-top-nominees-were-most-likely-candidates-all-along.html | Two Top Nominees Were Most Likely Candidates All Along | False | By Todd S. Purdum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/thomas-makes-a-big-splash-in-the-big-east.html | Thomas Makes a Big Splash in the Big East | False | By Jere Longman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-arthur-lyman.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Arthur Lyman | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/alger-hiss-is-eulogized-as-a-man-of-civility-and-sophistication.html | Alger Hiss Is Eulogized as a Man of Civility and Sophistication | False | By Janny Scott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/environmental-group-rates-li-sound-cleanup-efforts.html | Environmental Group Rates L.I. Sound Cleanup Efforts | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/home-video-611700.html | Home Video | False | By Peter M. Nichols | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/nominations-have-made-cia-chief-odd-man-out.html | Nominations Have Made C.I.A. Chief Odd Man Out | False | By Tim Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/IHT-1921a-juror-dissents-in-our-pages100-75-and-50-years-ago.html | 1921:A Juror Dissents : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/sutton-has-his-cadets-going-for-the-big-1-0.html | Sutton Has His Cadets Going for The Big 1-0 | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/cabinet-renewal.html | Cabinet Renewal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/why-the-brady-law-is-constitutional.html | Why the Brady Law Is Constitutional | False | By Kathleen M. Sullivan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/prisoner-flees-hospital.html | Prisoner Flees Hospital | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/what-can-i-do.html | What Can I Do? | False | By A.m. Rosenthal | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/with-no-tailpipe-but-much-fanfare-a-new-car-arrives.html | With No Tailpipe But Much Fanfare, A New Car Arrives | False | By B. Drummond Ayres Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/giants-are-still-feeling-toomer-s-injury-exit.html | Giants Are Still Feeling Toomer's Injury Exit | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/modest-gains-for-retailers-in-november.html | Modest Gains For Retailers In November | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-the-wave-benders.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- The Wave Benders | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/national-security-team-must-fill-in-the-blanks.html | National Security Team Must Fill in the Blanks | False | By R. W. Apple Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/french-power-in-africa-under-attack-on-all-sides.html | French Power In Africa Under Attack On All Sides | False | By Howard W. French | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/IHT-1896-gale-in-channel-in-our-pages100-75-and-50-years-ago.html | 1896: Gale in Channel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/experienced-player-who-shuns-spotlight-anthony-lake.html | Experienced Player Who Shuns Spotlight: Anthony Lake | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/a-political-diplomat-madeleine-korbel-albright.html | A Political Diplomat: Madeleine Korbel Albright | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/results-plus-624497.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624420.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624268.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/business-digest-622281.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/mathematician-is-honored.html | Mathematician Is Honored | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/buyers-wary-bonds-drop-for-a-2d-day.html | Buyers Wary, Bonds Drop For a 2d Day | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/newmont-in-2-billion-bid-for-santa-fe-gold.html | Newmont in $2 Billion Bid for Santa Fe Gold | False | By Charles V Bagli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/false-rape-charge-admitted.html | False Rape Charge Admitted | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/keep-in-mind.html | Keep in Mind | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/IHT-drug-policies-letters-to-the-editor.html | Drug Policies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/refiners-gamble-on-low-inventories-insuring-volatility.html | Refiners Gamble on Low Inventories, Insuring Volatility | False | By Agis Salpukas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/census-tests-new-category-to-identify-racial-groups.html | Census Tests New Category To Identify Racial Groups | False | By Steven A. Holmes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/palestinians-plan-inquiry-into-killing-of-prisoner-by-their-guard.html | Palestinians Plan Inquiry Into Killing of Prisoner by Their Guard | False | By Joel Greenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/fire-empties-rockefeller-center-restaurant.html | Fire Empties Rockefeller Center Restaurant | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/car-companies-in-united-states-hurt-by-imports.html | Car Companies In United States Hurt by Imports | False | By Keith Bradsher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/lansbury-as-santa-s-neglected-determined-wife.html | Lansbury as Santa's Neglected, Determined Wife | False | By John J. O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/gulfmark-to-spin-off-some-assets-and-sell-the-rest.html | GULFMARK TO SPIN OFF SOME ASSETS AND SELL THE REST | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/seeing-3-images-in-one-face.html | Seeing 3 Images in One Face | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd's-for-the-season-various-artists-624306.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/loctite-accepts-bid-by-henkel.html | Loctite Accepts Bid by Henkel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/babrak-karmal-afghanistan-s-ex-president-dies-at-67.html | Babrak Karmal, Afghanistan's Ex-President, Dies at 67 | False | By Eric Pace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-john-pizzarelli.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- John Pizzarelli | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624470.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/a-patriarch-s-revenge-on-a-world-of-philistines.html | A Patriarch's Revenge On a World of Philistines | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/transactions-614114.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/writing-a-crime.html | Writing a Crime | False | By Anthony Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/party-promoter-at-night-spots-is-held-in-death-of-a-clubgoer.html | Party Promoter At Night Spots Is Held in Death Of a Clubgoer | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/theater/disappearing-reappearing-still-smiling.html | Disappearing, Reappearing, Still Smiling | False | By Ben Brantley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/cia-chief-disciplines-official-for-disclosure.html | C.I.A. Chief Disciplines Official for Disclosure | False | By Tim Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/chrysler-to-raise-its-dividend-and-shift-top-management.html | Chrysler to Raise Its Dividend and Shift Top Management | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/widows-sue-bullet-maker.html | Widows Sue Bullet Maker | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/IHT-1946jailers-on-trial-in-our-pages100-75-and-50-years-ago.html | 1946:Jailers on Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/chronicle-623865.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624241.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-tiny-tim.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Tiny Tim | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/stake-in-chicago-board.html | Stake in Chicago Board | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/casey-returns-to-boston-as-calipari-s-top-dog.html | Casey Returns to Boston As Calipari's Top Dog | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/john-vassall-71-spy-at-heart-of-scandal-that-shook-britain.html | John Vassall, 71, Spy at Heart Of Scandal That Shook Britain | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/servicemaster-to-acquire-barefoot-a-lawn-concern.html | SERVICEMASTER TO ACQUIRE BAREFOOT, A LAWN CONCERN | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/rjr-nabisco-expects-barn-burner-of-a-fourth-quarter.html | RJR NABISCO EXPECTS 'BARN BURNER' OF A FOURTH QUARTER | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/a-trusted-adviser-and-a-friend-samuel-richard-berger.html | A Trusted Adviser, and a Friend: Samuel Richard Berger | False | By James Bennet | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/mutual-benefit-settlement-is-reached-in-new-jersey.html | Mutual Benefit Settlement Is Reached in New Jersey | False | By Joseph B. Treaster | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/choices-that-reflect-politics-if-not-policy.html | Choices That Reflect Politics, if Not Policy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/l-tale-of-two-crimes-609439.html | Tale of Two Crimes | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623563.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/swaying-with-schumann-and-prokofiev.html | Swaying With Schumann and Prokofiev | False | By Paul Griffiths | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/distinctive-views-of-dancers.html | Distinctive Views of Dancers | False | By Anna Kisselgoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/how-controls-are-applied.html | How Controls Are Applied | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/the-nasd-expels-stratton-oakmont-ordering-repayment.html | The N.A.S.D. expels Stratton Oakmont, ordering repayment | False | By Leslie Eaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/new-video-releases-622842.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/l-beam-me-to-the-moon-i-m-thirsty-609498.html | Beam Me to the Moon. I'm Thirsty. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/2-michael-jordans-dash-spike-lee-could-add-up-successful-public-service-campaign.html | 2 Michael Jordans and a dash of Spike Lee could add up to a successful public service campaign. | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/troubled-tie-france-hears-alarming-echoes-of-colonial-past-from-algeria.html | Troubled Tie: France Hears Alarming Echoes of Colonial Past From Algeria | False | By Roger Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/IHT-a-milestone-for-women-as-us-national-security-team-is-picked-albright-to.html | A Milestone for Women as U.S. National Security Team Is Picked : Albright to State; a Republican to Pentagon | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/national-semiconductor-surges-on-profit-report.html | National Semiconductor Surges on Profit Report | False | By Lawrence M. Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/moderation-on-the-skids-big-and-bad-are-back.html | Moderation on the Skids: Big and Bad Are Back | False | By Ruth Reichl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624250.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/gop-leader-urges-ending-of-rent-rules.html | G.O.P. Leader Urges Ending Of Rent Rules | False | By Richard Perez-Pena | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-rosemary-clooney.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Rosemary Clooney | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/l-unsymbolic-conviction-609382.html | Unsymbolic Conviction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-611913.html | Art in Review | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-vanessa-williams.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Vanessa Williams | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/democratic-challengers-meet-in-forum-to-speak-against-giuliani.html | Democratic Challengers Meet in Forum to Speak Against Giuliani | False | By Adam Nagourney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/new-video-releases-622893.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/l-on-learning-chinese-609900.html | On Learning Chinese | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/metro-digest-621382.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/six-top-area-teams-will-vie-at-the-garden.html | Six Top Area Teams Will Vie at the Garden | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/a-show-of-support-for-hendrick.html | A Show of Support for Hendrick | False | By Joseph Siano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/ntt-agrees-to-split-into-3-separate-units.html | N.T.T. Agrees to Split Into 3 Separate Units | False | By Andrew Pollack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-michael-bolton.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Michael Bolton | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624292.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/inside-622087.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/new-publisher-at-boston-globe.html | New Publisher at Boston Globe | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-jimmy-buffett.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Jimmy Buffett | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/prosecutors-seek-to-keep-unabom-trial-in-new-jersey.html | Prosecutors Seek to Keep Unabom Trial In New Jersey | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624322.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/pope-s-talk-with-anglican-leader-appears-to-stall.html | Pope's Talk With Anglican Leader Appears to Stall | False | By Celestine Bohlen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/restaurants-609226.html | Restaurants | False | By Ruth Reichl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624411.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624454.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/of-a-woman-s-body-as-both-subject-and-object.html | Of a Woman's Body as Both Subject and Object | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/justice-dept-will-lose-its-no-3-official.html | Justice Dept. Will Lose Its No. 3 Official | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/chronicle-623857.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/new-video-releases-622877.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/a-tribute-through-movement.html | A Tribute Through Movement | False | By Anna Kisselgoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/power-not-prices.html | Power, Not Prices | False | By Vivian S. Toy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/troubled-kindred-spirits.html | Troubled Kindred Spirits | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/a-compromise-on-encryption-exports-seems-to-unravel.html | A Compromise On Encryption Exports Seems To Unravel | False | By John Markoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/cooling-riley-s-momentum-becomes-a-knick-challenge.html | Cooling Riley's Momentum Becomes a Knick Challenge | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/hadco-agrees-to-deal-for-rival-maker-of-circuit-boards.html | HADCO AGREES TO DEAL FOR RIVAL MAKER OF CIRCUIT BOARDS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/a-talmudic-quandary-for-a-shul-growth-or-intimacy.html | A Talmudic Quandary for a Shul: Growth or Intimacy | False | By Jane Gross | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/key-rates-612111.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-kitaro.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Kitaro | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/books/more-adept-with-concepts-than-people.html | More Adept With Concepts Than People | False | By Richard Bernstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/caray-back-for-53d-season.html | Caray Back for 53d Season | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/san-francisco-symphony-goes-on-strike.html | San Francisco Symphony Goes on Strike | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/IHT-cancellation-of-thomson-sale-brings-protests-and-confusion-left-hails.html | Cancellation of Thomson Sale Brings Protests and Confusion : Left Hails Cancellation (folo) | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd's-for-the-season-dave-brubeck.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Dave Brubeck | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-ethan-james.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Ethan James | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/no-headline-617458.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/last-chance.html | Last Chance | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624365.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/injury-to-street-hurts-struggling-us-team.html | Injury to Street Hurts Struggling U.S. Team | False | By Barbara Lloyd | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/isles-take-best-shots-but-still-fall-short.html | Isles Take Best Shots But Still Fall Short | False | By Charlie Nobles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/taiwan-snubbed-by-south-africa-ends-aid-and-recalls-envoy.html | Taiwan, Snubbed by South Africa, Ends Aid and Recalls Envoy | False | By Donald G. McNeil Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/tunnel-as-nightmare-worse-than-the-usual.html | Tunnel as Nightmare (Worse Than the Usual) | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/excerpts-from-the-announcement-on-the-cabinet.html | Excerpts From the Announcement on the Cabinet | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/leonard-camacho-fight-is-probably-canceled.html | Leonard-Camacho Fight Is Probably Canceled | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/worldbusiness/IHT-pound-falls-as-ratecut-hopes-are-dashed.html | Pound Falls as Rate-Cut Hopes Are Dashed | False | By Erik Ipsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/chelios-signs-big-contract.html | Chelios Signs Big Contract | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/l-if-baseball-fans-don-t-get-respect-they-ll-walk-609242.html | If Baseball Fans Don't Get Respect, They'll Walk | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-trans-siberian-orchestra.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Trans-Siberian Orchestra | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/with-a-bang-panama-is-erasing-house-of-horrors.html | With a Bang, Panama Is Erasing House of Horrors | False | By Larry Rohter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/IHT-paris-could-think-again-and-put-the-alliance-back-on-track.html | Paris Could Think Again and Put the Alliance Back on Track | False | By Frederick Bonnart, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624349.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/it-takes-more-than-standards.html | It Takes More Than Standards | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/school-data-offer-a-tale-of-two-districts.html | School Data Offer a Tale of Two Districts | False | By Melody Petersen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/IHT-will-they-sacrifice-the-baltic-peoples-again.html | Will They Sacrifice the Baltic Peoples Again? | False | By Valdis Krastins, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/company-briefs-623598.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624446.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623571.html | Art in Review | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/the-king-recovers-from-defeat.html | The King Recovers From Defeat | False | By Ira Berkow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/california-offers-swap-for-stand-of-redwoods.html | California Offers Swap for Stand of Redwoods | False | By Tim Golden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624276.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/new-video-releases-611719.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624381.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/spanish-sextuplets-born-10-weeks-early.html | Spanish Sextuplets Born 10 Weeks Early | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/airline-set-to-pull-plug-on-signs-after-suit.html | Airline Set To Pull Plug On Signs After Suit | False | By Christine Biederman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624284.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/IHT-serbias-opposition-letters-to-the-editor.html | Serbia's Opposition : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/I-independent-inquiry-needed-on-gulf-illness-609390.html | Independent Inquiry Needed on Gulf Illness | False | | | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/theater/karamazovs-yes-brothers-no.html | Karamazovs, Yes, Brothers, No | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/security-as-you-shop.html | Security as You Shop | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-sandy-patti.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Sandy Patti | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/in-schools-cautious-praise-for-crew-s-plan.html | In Schools, Cautious Praise for Crew's Plan | False | By Jacques Steinberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/a-chinese-medici-who-used-a-houseboat-as-his-museum.html | A Chinese Medici Who Used A Houseboat as His Museum | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/attacking-affirmative-action.html | Attacking Affirmative Action | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/alou-gets-extension.html | Alou Gets Extension | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624462.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/pocket-size-royal-portraits-lent-by-a-queen.html | Pocket-Size Royal Portraits, Lent by a Queen | False | By John Russell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/style/IHT-dining-young-chef-dons-toque-of-a-master.html | dining : Young Chef Dons Toque Of a Master | False | By Patricia Wells, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/IHT-just-ban-them-letters-to-the-editor.html | Just Ban Them : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/after-saudi-base-bombing-a-split-over-fixing-blame.html | After Saudi Base Bombing, A Split Over Fixing Blame | False | By John Kifner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/boys-and-girls-clubs-in-project-with-coke.html | Boys and Girls Clubs In Project With Coke | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/albright-to-head-state-dept-republican-in-top-defense-job.html | ALBRIGHT TO HEAD STATE DEPT.; REPUBLICAN IN TOP DEFENSE JOB | False | By Alison Mitchell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-vibraphonic.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Vibraphonic | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-season-bonnie-rideout-maggie-sansone-al.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Bonnie Rideout, Maggie Sansone and Al Petteway | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/heroes-on-skis-courageous-and-cold.html | Heroes on Skis, Courageous and Cold | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/thinking-defensively-has-boosted-rangers.html | Thinking Defensively Has Boosted Rangers | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/us-mexican-joint-venture-offers-top-bid-for-rail-line.html | U.S.-Mexican Joint Venture Offers Top Bid for Rail Line | False | By Sam Dillon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/a-technical-ruse.html | A 'Technical Ruse | False | By Pete Stark | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/yankees-are-all-business-with-leyritz-and-fielder.html | Yankees Are All Business With Leyritz and Fielder | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/when-everyone-sings-just-for-the-joy-of-it.html | When Everyone Sings, Just for the Joy of It | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/chronicle-620467.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/safir-defends-plan-to-pursue-fugitives.html | Safir Defends Plan To Pursue Fugitives | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/poppe-tyson-pulls-stock-offering.html | Poppe Tyson Pulls Stock Offering | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624438.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624233.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Various Artists | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/wider-limits-planned-for-trading-halts.html | Wider Limits Planned for Trading Halts | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-cyrus-chestnut.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Cyrus Chestnut | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-esquivel.html | Serene Carols to Upbeat Rap: Pop CD's for the Season -- Esquivel | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623539.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/l-us-victories-at-trade-panel-may-prove-hollow-611743.html | U.S. Victories at Trade Panel May Prove Hollow | False | | 1997-01-27 | | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/style/IHT-jet-timesharing-flies-to-europe.html | Jet Time-Sharing Flies to Europe | False | By Roger Collis, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/world/serb-chief-shows-signs-of-yielding-on-election-issue.html | SERB CHIEF SHOWS SIGNS OF YIELDING ON ELECTION ISSUE | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/new-millenium-now-begins-warily.html | New Millenium Now Begins, Warily | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/bomb-suspect-to-use-lawyer-at-2d-trial.html | Bomb Suspect to Use Lawyer at 2d Trial | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/a-bipartisan-voice-william-sebastian-cohen.html | A Bipartisan Voice: William Sebastian Cohen | False | By Adam Clymer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/the-message-from-hawaii.html | The Message From Hawaii | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/roundhouse-right-suddenly-stirs-up-downtrodden-jets.html | Roundhouse Right Suddenly Stirs Up Downtrodden Jets | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/court-rules-new-york-city-may-cancel-agency-s-welfare-contracts.html | Court Rules New York City May Cancel Agency's Welfare Contracts | False | By Lynda Richardson | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624217.html | Serene Carols to Upbeat Rap: Pop CD'S for the Season -- Various Artists | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/news-summary-622567.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/art-in-review-623580.html | Art in Review | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/man-killed-in-si-shooting.html | Man Killed in S.I. Shooting | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/new-deals-announced-at-interpublic.html | New Deals Announced At Interpublic | False | By Courtney Kane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/c-correction-613886.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/business/2-bell-units-back-away-from-tv-plan.html | 2 Bell Units Back Away From TV Plan | False | By Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/movies/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624314.html | Serene Carols to Upbeat Rap: Pop CD'S for the Season -- Various Artists | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/bunker-s-contents-described.html | Bunker's Contents Described | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/a-plan-for-saving-billions-in-budgets.html | A Plan for Saving Billions in Budgets | False | By Clifford J. Levy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/us/fugitive-financier-on-the-lam-since-1973-has-a-court-date-today-in-denver.html | Fugitive Financier, on the Lam Since 1973, Has a Court Date Today in Denver | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/opinion/IHT-nato-expansion-letters-to-the-editor.html | NATO Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/arts/serene-carols-to-upbeat-rap-pop-cd-s-for-the-season-various-artists-624330.html | Serene Carols to Upbeat Rap: Pop CD'S for the Season -- Various Artists | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/nfl-matchups-for-week-14.html | N.F.L. MATCHUPS FOR WEEK 14 | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/an-interdenominational-compromise.html | An Interdenominational Compromise | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/nyregion/man-reports-murder-of-wife-and-mother-in-law-and-then-kills-himself.html | Man Reports Murder of Wife and Mother-in-Law and Then Kills Himself | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-06 | 1996-12-06 | https://www.nytimes.com/1996/12/06/sports/pace-is-top-lineman.html | Pace Is Top Lineman | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/IHT-corruption-scandals-rack-tokyos-iron-triangle-struggle-for-power-in.html | Corruption Scandals Rack Tokyo's 'Iron Triangle' : Struggle for Power in Japan | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/last-run-for-fusion-reactor.html | Last Run for Fusion Reactor | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/albright-will-tread-unfamiliar-territory.html | Albright Will Tread Unfamiliar Territory | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/sex-scandal-poses-a-hurdle-in-recruiting-army-women.html | Sex Scandal Poses a Hurdle In Recruiting Army Women | False | By Eric Schmitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/l-redecorating-the-city-626937.html | Redecorating the City | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/college-football-report-638412.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/theater/threepenny-from-croats.html | 'Threepenny' From Croats | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/after-calipari-squirms-nets-win-in-overtime.html | After Calipari Squirms, Nets Win in Overtime | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/no-headline-637149.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/greenspan-asks-a-question-and-global-markets-wobble.html | Greenspan Asks a Question And Global Markets Wobble | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/a-strange-twist-in-christmas-gifts.html | A Strange Twist in Christmas Gifts | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/high-court-to-take-up-land-dispute.html | High Court To Take Up Land Dispute | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/censorship-follies-town-by-town.html | Censorship Follies, Town by Town | False | By Peggy Orenstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/everett-is-out-too.html | Everett Is Out, Too | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/nominees-raise-both-hope-and-worry-abroad.html | Nominees Raise Both Hope and Worry Abroad | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/union-says-big-stores-are-using-sweatshops.html | Union Says Big Stores Are Using Sweatshops | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/kelly-asks-a-judge-for-more-freedom.html | Kelly Asks a Judge for More Freedom | False | By William Glaberson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/bissell-s-wife-is-sentenced-to-27-months.html | Bissell's Wife Is Sentenced To 27 Months | False | By Brett Pulley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/l-stop-messing-with-our-post-offices-639125.html | Stop Messing With Our Post Offices | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/metro-digest-638820.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/IHT-dont-let-hebron-represent-issue-of-israeliarab-coexistence.html | Don't Let Hebron Represent Issue of Israeli-Arab Coexistence | False | By Henry Siegman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/key-rates-634425.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/the-miracle-backlash.html | The Miracle Backlash | False | By Frank Rich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/IHT-but-wall-street-bounces-back-on-modest-jobgrowth-report-stocks-worldwide.html | But Wall Street Bounces Back On Modest Job-Growth Report : Stocks Worldwide Dive as Greenspan Questions Euphoria | False | By Erik Ipsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/whither-97-yanks-t-ask-the-owner.html | Whither '97 Yanks? Don't Ask the Owner | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/l-not-local-enough-639060.html | Not Local Enough | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/worldbusiness/IHT-chaebol-prevail-in-seouls-laborreform-plan.html | Chaebol Prevail in Seoul's Labor-Reform Plan | False | By Don Kirk, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/mexico-says-it-plans-more-privatizations.html | Mexico Says It Plans More Privatizations | False | By Julia Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/l-irish-potato-famine-is-a-fit-subject-for-schools-628891.html | Irish Potato Famine Is a Fit Subject for Schools | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/us-pays-for-jailing-aliens.html | U.S. Pays for Jailing Aliens | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/how-to-head-off-the-heating-oil-crisis.html | How to Head Off the Heating-Oil Crisis | False | By Joseph P. Kennedy 2d | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/spare-the-brady-law.html | Spare the Brady Law | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/biologist-is-charged-in-sex-abuse-of-a-student.html | Biologist Is Charged In Sex Abuse Of a Student | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/results-plus-638609.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/mexican-writers-killed-after-underworld-book.html | Mexican Writers Killed After Underworld Book | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/cliff-mapes-outfielder-74.html | Cliff Mapes, Outfielder, 74 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/l-where-am-i-639141.html | Where Am I? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/movies/free-spirited-progeny-of-the-long-romance-between-dance-and-film.html | Free-Spirited Progeny Of the Long Romance Between Dance and Film | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/l-proud-parent-member-639168.html | Proud Parent Member | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/new-era-for-rents.html | New Era for Rents | False | By Richard Perez-Pena | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/belief-in-the-ritual-if-not-the-miracle.html | Belief in the Ritual, if Not the Miracle | False | By Gustav Niebuhr | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/hitchcock-traded-to-the-padres.html | Hitchcock Traded To the Padres | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/rescuing-the-superstore-deal.html | Rescuing the Superstore Deal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/mr-milosevic-s-choice.html | Mr. Milosevic's Choice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/c-corrections-631019.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/reading/l-reading-needs-more-rithmetic-from-the-city-639044.html | Reading Needs More 'Rithmetic From the City | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/elway-to-miss-start.html | Elway to Miss Start | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/san-jose-st-taps-coach.html | San Jose St. Taps Coach | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/bans-limits-on-hmo-advice-within-medicare.html | U.S. BANS LIMITS ON H.M.O. ADVICE WITHIN MEDICARE | False | By Robert Pear | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/harlan-p-hanson-71-who-led-advanced-placement-program.html | Harlan P. Hanson, 71, Who Led Advanced Placement Program | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/hanging-onto-the-ball-is-the-jets-top-priority.html | Hanging Onto the Ball Is the Jets' Top Priority | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/l-special-education-procedures-must-be-improved-639150.html | Special Education Procedures Must Be Improved | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/girls-will-be-girls-and-so-will-their-fans.html | Girls Will Be Girls, and So Will Their Fans | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/IHT-uks-signs-of-compromise-augur-well-for-eu-reform.html | U.K.'s Signs of Compromise Augur Well for EU Reform | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/despite-odds-bratton-seems-to-crave-spotlight.html | Despite Odds, Bratton Seems to Crave Spotlight | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/IHT-1896-gift-is-refused-in-our-pages100-75-and-50-years-ago.html | 1896: Gift Is Refused : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/worldbusiness/IHT-wto-nears-agreement-on-information-technology-.html | WTO Nears Agreement on Information Technology Trade | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/white-house-works-to-fill-domestic-slots.html | White House Works to Fill Domestic Slots | False | By David E. Singer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/c-corrections-638889.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/inside-636037.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/news/corruption-scandals-rack-tokyos-iron-triangle-struggle-for-power-in.html | Corruption Scandals Rack Tokyo's 'Iron Triangle' : Struggle for Power in Japan | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/16-years-for-gang-leader.html | 16 Years for Gang Leader | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/robert-c-rosenberg-54-bond-attorney.html | Robert C. Rosenberg, 54, Bond Attorney | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/italian-hero-is-now-target-of-investigation-into-graft.html | Italian Hero Is Now Target Of Investigation Into Graft | False | By Celestine Bohlen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/leon-polk-smith-91-artist-loyal-to-geometry-is-dead.html | Leon Polk Smith, 91, Artist Loyal to Geometry, Is Dead | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/henry-siegel-86-who-solved-mysteries-as-medical-examiner.html | Henry Siegel, 86, Who Solved Mysteries as Medical Examiner | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/worldbusiness/IHT-daewoo-still-looks-for-purchase-to-go-through.html | Daewoo Still Looks for Purchase to Go Through : Paris Defends Thomson Decision | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/your-money/IHT-briefcase-insurance-that-looks-at-your-health.html | BRIEFCASE : Insurance That Looks at Your Health | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/november-labor-data-weak-jobless-rate-edges-up-to-5.4.html | November Labor Data Weak; Jobless Rate Edges Up to 5.4% | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/great-one-for-rangers-gretzky-scores-twice-in-victory.html | Great One for Rangers: Gretzky Scores Twice in Victory | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/c-corrections-638919.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/l-campaign-financing-628930.html | Campaign Financing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/northwest-airlines-to-buy-back-up-to-5-million-shares.html | NORTHWEST AIRLINES TO BUY BACK UP TO 5 MILLION SHARES | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/teen-ager-is-fatally-stabbed-in-robbery-in-queens-subway.html | Teen-Ager Is Fatally Stabbed in Robbery in Queens Subway | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/commerce-resumes-but-pain-continues.html | Commerce Resumes but Pain Continues | False | By Lizette Alvarez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/ban-extended-on-affirmative-action-measure.html | Ban Extended on Affirmative Action Measure | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/lawmaker-says-va-threatened-doctors-for-statements-on-gulf-war-illness.html | Lawmaker Says V.A. Threatened Doctors for Statements on Gulf War Illness | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/IHT-1946-french-impasse-in-our-pages100-75-and-50-years-ago.html | 1946: French Impasse : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/louis-m-brown-87-lawyer-who-emphasized-prevention.html | Louis M. Brown, 87, Lawyer Who Emphasized Prevention | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/for-foster-children-artistic-expression.html | For Foster Children, Artistic Expression | False | By Dirk Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/news-summary-636509.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/eager-bratton-strolls-on-the-power-track.html | Eager Bratton Strolls On the Power Track | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/rozelle-s-own-story-is-the-best.html | Rozelle's Own Story Is the Best | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/your-money/IHT-biggest-firms-offer-most-security-for-edgy-investors-safety-is.html | Biggest Firms Offer Most Security : For Edgy Investors, Safety Is in Numbers | False | By Aline Sullivan, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/business-digest-637432.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/a-ballet-recreates-true-life-obsession-and-murder.html | A Ballet Recreates True-Life Obsession and Murder | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/water-on-the-moon-pie-in-the-sky.html | Water on the Moon, Pie in the Sky | False | By John S. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/in-maazel-s-resume-also-composes.html | In Maazel's Resume: Also Composes | False | By James R. Oestreich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/widow-of-fugitive-is-sentenced-in-fraud.html | Widow of Fugitive Is Sentenced in Fraud | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/albright-may-be-facing-unfamiliar-tests.html | Albright May Be Facing Unfamiliar Tests | False | By Steven Erlanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/magna-buys-assets-of-caradon-rolinex-for-32-million.html | MAGNA BUYS ASSETS OF CARADON ROLINEX FOR $32 MILLION | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/most-expensive-senate-race.html | Most Expensive Senate Race | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/a-distinct-debut-in-a-staple.html | A Distinct Debut in a Staple | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/pete-rozelle-70-dies-led-nfl-in-its-years-of-growth.html | Pete Rozelle, 70, Dies; Led N.F.L. in its Years of Growth | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/pepper-spray-sales-boom.html | Pepper Spray Sales Boom | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/surprise-senate-challenge-to-pollution-plan.html | Surprise Senate Challenge to Pollution Plan | False | By John H. Cushman Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/johnson-honored-again.html | Johnson Honored Again | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/company-head-makes-a-pitch-to-run-li-school.html | Company Head Makes a Pitch to Run L.I. School | False | By John T. McQuiston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/observer-yellow-peril-s-return.html | Observer Yellow Peril's Return | False | By Russell Baker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/yanks-tab-with-new-rules-77-million.html | Yanks' Tab With New Rules: $77 Million | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/when-italy-enchanted-touring-gentry.html | When Italy Enchanted Touring Gentry | False | By Warren Hoge | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/african-countries-name-four-un-candidates.html | African Countries Name Four U.N. Candidates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/knicks-show-a-lot-of-fight-in-getting-back-at-heat.html | Knicks Show a Lot of Fight in Getting Back at Heat | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/birds-galore-pursued-by-flocks-of-flying-birders.html | Birds Galore, Pursued by Flocks of Flying Birders | False | By Donald G. McNeil Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/raid-on-illegal-housing-shows-the-plight-of-suburbs-working-poor.html | Raid on Illegal Housing Shows the Plight of Suburbs' Working Poor | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/police-give-details-in-killing-of-flamboyant-club-denizen.html | Police Give Details in Killing Of Flamboyant Club Denizen | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/newark-offers-tax-amnesty.html | Newark Offers Tax Amnesty | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/joe-bravo-leading-rider-at-the-meadowlands-is-about-to-hit-the-big-time.html | Joe Bravo, Leading Rider at the Meadowlands, Is About to Hit the Big Time | False | By Robin Finn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/tories-slip-into-minority-labor-silent-on-forcing-election.html | Tories Slip Into Minority; Labor Silent on Forcing Election | False | By Warren Hoge | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/vibrant-tales-in-small-book-on-queens.html | Vibrant Tales In Small Book On Queens | False | By David Gonzalez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/arts/stossel-case-to-be-dropped.html | Stossel Case to Be Dropped | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/movies/the-future-is-very-dark.html | The Future Is Very . . . Dark | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/saturday-s-heroics-and-sunday-s-pain.html | Saturday's Heroics And Sunday's Pain | False | By William C. Rhoden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/l-council-guessed-best-639052.html | Council Guessed Best | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/top-driver-suspended.html | Top Driver Suspended | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/occupation-of-a-nuclear-plant-signals-russian-labor-s-anger.html | Occupation of a Nuclear Plant Signals Russian Labor's Anger | False | By Michael Specter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/world/protests-in-belgrade-what-protests-asks-a-state-controlled-newspaper.html | Protests? In Belgrade? What Protests? Asks a State-Controlled Newspaper | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/sports/with-the-giants-ellsworth-is-thriving-and-starting.html | With the Giants, Ellsworth Is Thriving, and Starting | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/a-buried-message-loudly-heard.html | A Buried Message Loudly Heard | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/opinion/IHT-1921-eire-agreement-in-our-pages100-75-and-50-years-ago.html | 1921: Eire Agreement : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/schwab-to-allow-foreigners-to-trade-securities-on-line.html | Schwab to Allow Foreigners To Trade Securities on Line | False | By Laurence Zuckerman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/your-money/IHT-briefcase-an-online-guide-to-netrelated-firms.html | BRIEFCASE : An On-Line Guide to Net-Related Firms | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/us/statute-on-internet-indecency-draws-high-court-s-review.html | Statute on Internet Indecency Draws High Court's Review | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/bond-prices-stabilize-after-falling-initially.html | Bond Prices Stabilize After Falling Initially | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/bridge-629588.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/style/IHT-a-new-focus-for-berlins-art-landscape.html | A New Focus For Berlin's Art Landscape | False | By David Galloway, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/nyregion/c-corrections-638870.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-07 | 1996-12-07 | https://www.nytimes.com/1996/12/07/business/company-briefs-639176.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/youths-pastime-disrupting-communities.html | Youths' Pastime Disrupting Communities | False | By Merri Rosenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/revenge-of-the-christmas-novels.html | Revenge of the Christmas Novels | False | By Robert Plunket | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/ta-ta-42d-hello-broadway.html | Ta-Ta 42d, Hello Broadway | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/bountiful-indian-cuisine-in-apt-surroundings.html | Bountiful Indian Cuisine in Apt Surroundings | False | By Richard J. Scholem | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/to-a-craftsman-shaker-box-making-is-an-art.html | To a Craftsman, Shaker Box Making Is an Art | False | By Herbert Hadad | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/automobiles/toiling-in-the-shadow-of-a-rich-big-brother.html | Toiling in the Shadow Of a Rich Big Brother | False | By Michelle Krebs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/airport-monorail-passes-first-big-test.html | Airport Monorail Passes First Big Test | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/the-dinner-party.html | The Dinner Party | False | By Monique P. Yazigi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/islanders-reach-back-for-something-extra.html | Islanders Reach Back for Something Extra | False | By Vincent M. Mallozzi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/rita-rubin-michael-broder.html | Rita Rubin, Michael Broder | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/one-size-doesn-t-fit.html | One Size Doesn't Fit | False | By Peter Applebome | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/results-plus-650072.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/l-kenneth-clark-s-vision-602531.html | Kenneth Clark's Vision | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/l-freighter-trip-606693.html | Freighter Trip | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/cross-country-with-all-the-comforts.html | Cross-Country With All the Comforts | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/49ers-and-steelers-on-statistical-course-for-super-bowl-xxxi.html | 49ers and Steelers on Statistical Course for Super Bowl XXXI | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/hearty-fortifying-risotto-for-the-autumn-table.html | Hearty, Fortifying Risotto For the Autumn Table | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/brash-hip-hop-entrepreneurs.html | Brash Hip-Hop Entrepreneurs | False | By Matt Diehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/the-nutcracker-gets-a-chance-to-swing.html | 'The Nutcracker' Gets a Chance to Swing | False | By Valerie Gladstone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/l-inflating-the-inflation-index-638323.html | Inflating the Inflation Index | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-bit-of-french-elegance-with-big-american-profits.html | A Bit of French Elegance With Big American Profits | False | By Paul Goldberger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/ex-head-newark-immigration-office-says-he-was-punished-for-opposing-corruption.html | Ex-Head of Newark Immigration Office Says He Was Punished for Opposing Corruption | False | By John Sullivan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/l-back-at-the-turner-ranch-638439.html | Back at the Turner Ranch | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/i-say-these-train-fellows-are-sharpening-up.html | I Say, These Train Fellows Are Sharpening Up | False | By Sarah Lyall | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/where-to-run-if-the-ceiling-starts-to-crack.html | Where to Run if the Ceiling Starts to Crack | False | By Virginia Munger Kahn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/mothers-and-daughters-tracing-the-oeuvre.html | Mothers and Daughters: Tracing the Oeuvre | False | By Helen A. Harrison | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/baitz-and-rifkin-a-substantive-friendship.html | Baitz and Rifkin: A Substantive Friendship | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/reining-in-rentals-of-sober-houses.html | Reining In Rentals of 'Sober Houses' | False | By Carole Paquette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-just-do-it-shrink-606170.html | THE JUST-DO-IT SHRINK | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/devils-line-score-two-goalies-one-loss.html | Devils' Line Score: Two Goalies, One Loss | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/the-fed-tries-to-deflate-a-bubble.html | The Fed Tries To Deflate A Bubble | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/1924-comedy-actors-as-antagonists.html | 1924 Comedy, Actors as Antagonists | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/flashback-to-colonial-life-in-hartsdale.html | Flashback to Colonial Life, in Hartsdale | False | By M. H. Reed | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-holocaust-and-the-enduring-need-to-remember-650196.html | Holocaust and the Enduring Need to Remember | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/there-s-nothing-dainty-about-a-mud-bath.html | There's Nothing Dainty About a Mud Bath | False | By Betsy Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/milosevic-seems-to-soften-in-the-face-of-protests.html | Milosevic Seems to Soften In the Face of Protests | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/c-corrections-606626.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/american-fare-and-people-watching.html | American Fare and People-Watching | False | By Joanne Starkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/rescuing-picasso-from-the-myths.html | Rescuing Picasso From the Myths | False | By Michael Kimmelman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/it-takes-a-little-push-to-play-the-big-screen.html | It Takes a Little Push to Play the Big Screen | False | By Peter M. Nichols | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fans-outnumber-tickets-at-rivals-football-game.html | Fans Outnumber Tickets At Rivals' Football Game | False | By George James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/making-a-bid-to-improve-a-bronx-neighborhood.html | Making a BID to Improve a Bronx Neighborhood | False | By John Holusha | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/lessons-and-carols-irish-ballads-too.html | Lessons and Carols, Irish Ballads, Too | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/producing-maximum-blooms-with-a-minimum-of-care.html | Producing Maximum Blooms With a Minimum of Care | False | By Joan Lee Faust | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/li-vines-591173.html | L.I. Vines | False | By Howard G. Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/foley-steps-into-the-fire-as-quarterback-for-jets.html | Foley Steps Into the Fire As Quarterback for Jets | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/back-to-experimental-theater-and-back-to-ancient-troy.html | Back to Experimental Theater And Back to Ancient Troy | False | By Ted Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/architecture.html | Architecture | False | By Martin Filler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/arrest-at-columbia-shows-risks-in-on-line-dating.html | Arrest at Columbia Shows Risks in On-Line Dating | False | By Rachel L. Swarns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-accepting-fat-isn-t-a-license-to-gorge-626996.html | Accepting Fat Isn't a License to Gorge | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/for-some-it-s-still-a-wonderful-life.html | For Some, It's Still a Wonderful Life | False | By James Sterngold | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-there-are-choices-in-surgical-supplies-623504.html | There Are Choices In Surgical Supplies | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/c-corrections-645435.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-when-plagues-end-606138.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/the-last-act.html | The Last Act | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-just-do-it-shrink-606189.html | THE JUST-DO-IT SHRINK | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/reluctantly-a-town-confronts-spousal-violence.html | Reluctantly, A Town Confronts Spousal Violence | False | By Rose Horowitz | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/fall-in-tuscany-crowds-go-the-pleasures-remain.html | Fall in Tuscany: Crowds Go, the Pleasures Remain | False | By Nancy R. Newhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-throwback-to-the-60-s-or-rather-one-who-never-quite-left-them.html | A Throwback to the 60's, or Rather, One Who Never Quite Left Them | False | By Barry Schwabsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/news-summary-648205.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/foreign-affairs-big-mac-i.html | Foreign Affairs Big Mac I | False | By Thomas L Friedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/big-candy-bars-small-gain.html | Big Candy Bars, Small Gain | False | By Janet Heit | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-big-man-can-deal-606065.html | THE BIG MAN CAN DEAL | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/l-frenzied-critique-602523.html | Frenzied Critique | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/best-sellers-december-8-1996.html | BEST SELLERS: December 8, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/q-a-576042.html | Q. & A. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/fidelity-s-exit-door-swings-once-more.html | Fidelity's Exit Door Swings Once More | False | By Edward Wyatt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/deborah-unger-lawrence-gamarel.html | Deborah Unger, Lawrence Gamarel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/deals-are-changing-for-frequent-fliers.html | Deals Are Changing For Frequent Fliers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/l-naming-names-602485.html | Naming Names | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/gas-pipeline-gives-critics-of-myanmar-new-focus.html | Gas Pipeline Gives Critics Of Myanmar New Focus | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-holocaust-and-the-enduring-need-to-remember-650170.html | Holocaust and the Enduring Need to Remember | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/when-it-comes-to-trash-chinese-just-say-throw.html | When It Comes to Trash, Chinese Just Say Throw | False | By Patrick E Tyler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/l-at-center-stage-602370.html | At Center Stage | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/l-puppets-in-sicily-606642.html | Puppets in Sicily | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/from-cuba-gilded-palms-and-hearty-spices.html | From Cuba, Gilded Palms and Hearty Spices | False | By Steve Strunsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/in-new-castle-recycling-comes-easily.html | In New Castle, Recycling Comes Easily | False | By Merri Rosenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/l-miles-to-go-602507.html | 'Miles to Go' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/budget-panel-seeking-to-restore-county-jobs.html | Budget Panel Seeking To Restore County Jobs | False | By Donna Greene | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-another-view-on-managed-care-596760.html | Another View On Managed Care | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/in-hawaii-another-step-toward-same-sex-weddings.html | In Hawaii, Another Step Toward Same-Sex Weddings | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/but-what-about-quality.html | But What About Quality? | False | By Lisa Belkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/l-before-the-bankruptcy-638374.html | Before the Bankruptcy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/diary-638366.html | DIARY | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/m5-change-has-bus-riders-hiking.html | M5 Change Has Bus Riders Hiking | False | By Janet Allon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/france-asks-european-neighbors-to-be-alert-for-bombing-suspects.html | France Asks European Neighbors to Be Alert for Bombing Suspects | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/lori-b-doynow-david-schechner.html | Lori B. Doynow, David Schechner | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/of-family-spirituality-and-power.html | Of Family, Spirituality and Power | False | By Richard Weizel | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/tv/she-who-wields-scissors-wields-power.html | She Who Wields Scissors, Wields Power | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/when-the-sticky-fingers-are-attached-to-hired-hands.html | When the Sticky Fingers Are Attached to Hired Hands | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/a-refinancing-in-harlem-ends-an-owner-s-struggle.html | A Refinancing in Harlem Ends an Owner's Struggle | False | By Alan S. Oser | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/knowing-your-onions.html | Knowing Your Onions | False | By Molly O'Neill | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/christine-looes-rory-t-welch.html | Christine Looes, Rory T. Welch | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/ill-be-home-for-bacchanalia.html | I'll Be Home for Bacchanalia | False | By Frances Stead Sellers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/big-cook.html | BIG COOK | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/some-like-it-hot-while-in-chinatown.html | Some Like It Hot While in Chinatown | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/on-the-edge-but-still-in-the-driver-s-seat.html | On the Edge, but Still in the Driver's Seat | False | By Margy Rochlin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/street-watches-gotschl-win.html | Street Watches Gotschl Win | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/outsider-with-a-voice.html | Outsider With a Voice | False | By Barbara Stewart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/cynthia-drayton-james-rowbotham.html | Cynthia Drayton, James Rowbotham | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/for-poor-sofas-with-star-quality.html | For Poor, Sofas With Star Quality | False | By Corey Kilgannon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-some-dangers-in-shopping-malls-623520.html | Some Dangers In Shopping Malls | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/cute-animals-with-a-cutting-edge.html | Cute Animals With a Cutting Edge | False | By David Everitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/rapper-is-arrested-in-marijuana-case.html | Rapper Is Arrested In Marijuana Case | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-genesis-and-god-627011.html | Genesis and God | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/rego-leads-st-joseph-to-title.html | Rego Leads St. Joseph to Title | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/bookshelf.html | Bookshelf | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/l-amish-crafts-606650.html | Amish Crafts | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/l-japanese-hotels-606677.html | Japanese Hotels | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/reading-at-55-miles-per-hour.html | Reading at 55 Miles Per Hour | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/market-timing.html | MARKET TIMING | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/anger-as-the-green-belt-shrinks.html | Anger as the Green Belt Shrinks | False | By Andrea K. Walker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/the-incorrigible-cia.html | The Incorrigible C.I.A. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-dismissed-superintendent-triumphed-in-many-schools-639354.html | Dismissed Superintendent Triumphed in Many Schools | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/fifth-avenue-consumption-for-the-rest-of-us.html | Fifth Avenue Consumption, for the Rest of Us | False | By Judith H. Dobrzynski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/big-wig-maker-to-bigwig-stars.html | Big-Wig Maker To Bigwig Stars | False | By Elaine Louie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/things-that-go-thump-loudly-in-the-night.html | Things That Go Thump -- Loudly -- in the Night | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fair-game-town-protests-pigeon-shoots.html | Fair Game? Town Protests Pigeon Shoots | False | By Evelyn Nieves | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/residential-resales-571920.html | Residential Resales | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/cooking.html | Cooking | False | By Richard Flaste | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/almost-everyone-can-get-something-out-of-this-day.html | Almost Everyone Can Get Something Out of This Day | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/undefeated-jayhawks-road-more-traveled.html | Undefeated Jayhawks' Road More Traveled | False | By Tom Friend | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/generational-pioneer.html | Generational Pioneer | False | By Edward Hoagland | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/l-doing-a-disservice-to-an-enduring-art-605000.html | Doing a Disservice To an Enduring Art | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-carville-in-retreat-627020.html | Carville in Retreat | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/ups-and-downs-all-an-illusion.html | Ups and Downs? All an Illusion | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/bissell-case-spurs-calls-for-trenton-to-rein-in-officials.html | Bissell Case Spurs Calls for Trenton to Rein In Officials | False | By Robert Hanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/a-move-to-advice-at-a-lower-price.html | A Move to Advice At a Lower Price | False | By Virginia Munger Kahn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/dismissed-workers-at-javits-center-to-sue.html | Dismissed Workers at Javits Center to Sue | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-holocaust-and-the-enduring-need-to-remember-650188.html | Holocaust and the Enduring Need to Remember | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/sydney.html | Sydney | False | By Debbie Seaman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-when-plagues-end-606146.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/estuary-advocates-wary-on-fish-farm.html | Estuary Advocates Wary on Fish Farm | False | By John Rather | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/60-colombian-mothers-make-plea-to-rebels-for-abducted-sons.html | 60 Colombian Mothers Make Plea to Rebels for Abducted Sons | False | By Diana Jean Schemo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/benefits-632589.html | BENEFITS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/king-lear-s-world-reborn-on-a-farm-in-the-heartland.html | King Lear's World, Reborn on a Farm In the Heartland | False | By Gioia Diliberto | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-real-pain-and-anxiety-650110.html | Real Pain and Anxiety | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/new-way-to-treat-the-holidays-as-the-environmentalists-see-it.html | New Way to Treat the Holidays, As the Environmentalists See It | False | By Lynne Ames | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-safety-net-wears-thin.html | A Safety Net Wears Thin | False | By Kit R. Roane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fulton-street-as-the-nile.html | Fulton Street as the Nile | False | By Mark Francis Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/learning-to-love-london-deluxe.html | Learning to Love London Deluxe | False | By Francine Prose | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/an-opening-for-democrats-to-turn-the-tables-on-taxes.html | An Opening for Democrats To Turn the Tables on Taxes | False | By Jennifer Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/how-landfills-could-light-up-houses.html | How Landfills Could Light Up Houses | False | By Carolyn Battista | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/gunman-at-a-brooklyn-club-kills-3-including-a-woman-who-saved-2.html | Gunman at a Brooklyn Club Kills 3, Including a Woman Who Saved 2 | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-the-food-may-be-good-but-she-ll-never-know-624675.html | The Food May Be Good, But She'll Never Know | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/playing-in-the-neighborhood-616672.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/a-room-with-a-view-of-the-future.html | A Room With a View of the Future | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/a-warm-glow-and-perhaps-a-nice-deduction.html | A Warm Glow, and Perhaps a Nice Deduction | False | By John H. Cushman Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-a-vietnam-veteran-found-doors-closed-624683.html | A Vietnam Veteran Found Doors Closed | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/also-inside-629910.html | ALSO INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-what-will-gates-give-606260.html | WHAT WILL GATES GIVE? | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/she-s-literally-out-of-this-world.html | She's Literally Out of This World | False | By Anita Gates | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/steady-and-slow-rangers-top-leafs.html | Steady And Slow, Rangers Top Leafs | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/crime-588598.html | Crime | False | By Marilyn Stasio | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/school-financing-system-found-constitutional.html | School Financing System Found Constitutional | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/at-last-the-south-loses-well.html | At Last, The South Loses Well | False | By Allan Gurganus | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/epoch-journey.html | EPOCH JOURNEY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/prosecutors-say-videotaped-meetings-back-their-evidence-that-suspect-incited.html | Prosecutors Say Videotaped Meetings Back Their Evidence That Suspect Incited Crowd | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/randy-diamond-keith-d-wellner.html | Randy Diamond, Keith D. Wellner | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/you-call-she-shops-she-calls-you-she-shops-she-never-drops.html | You Call, She Shops. She Calls You, She Shops. She Never Drops. | False | By Debra Galant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/the-gay-party-planet-moves-into-a-wider-orbit.html | The Gay Party Planet Moves Into a Wider Orbit | False | By Bob Morris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/4-abstractionists-make-up-a-show-of-personal-bests.html | 4 Abstractionists Make Up A Show of Personal Bests | False | By Vivien Raynor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/some-important-preparations-before-wallpapering-a-room.html | Some Important Preparations Before Wallpapering a Room | False | By Edward R. Lipinski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/giuliani-orders-a-review-of-parking-rules.html | Giuliani Orders a Review of Parking Rules | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/travel.html | Travel | False | By David Willis McCullough | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/clinton-cites-welfare-gains-and-defends-overhaul-plan.html | Clinton Cites Welfare Gains And Defends Overhaul Plan | False | By Robert Pear | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/cheryl-a-milone-and-andrew-l-bab.html | Cheryl A. Milone and Andrew L. Bab | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/shooting-monkeys-through-cameras.html | Shooting Monkeys Through Cameras | False | By Linda Tagliaferro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/girlfriend-tracy-guy-pathetic.html | Girlfriend Tracy. Guy Pathetic. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/nantucket-reawakens-for-its-annual-off-season-highlight.html | Nantucket Reawakens for Its Annual Off-Season Highlight | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/rozelle-s-nfl-legacy-television-marketing-and-money.html | Rozelle's N.F.L. Legacy: Television, Marketing and Money | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/panel-in-discord-on-the-financing-of-social-security.html | PANEL IN DISCORD ON THE FINANCING OF SOCIAL SECURITY | False | By Robert Pear | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/it-was-a-very-good-year.html | It Was a Very Good Year | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/cadets-display-poise.html | Cadets Display Poise | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/l-it-s-the-heroes-who-attract-crowds-605042.html | It's the Heroes Who Attract Crowds | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/the-bad-book.html | The Bad Book | False | By Nicholas Tucker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/airport-unhappy-over-plans-for-homes.html | Airport Unhappy Over Plans For Homes | False | By Stewart Ain | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/c-corrections-629707.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/trouble-spots-on-the-road.html | Trouble Spots On the Road | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-just-do-it-shrink-606243.html | THE JUST-DO-IT SHRINK | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/from-paris-with-love-raspberries.html | From Paris With Love: Raspberries | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/eve-s-rudin-robert-a-weiner.html | Eve S. Rudin, Robert A. Weiner | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/watching-for-order-in-court.html | Watching for Order in Court | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/elliott-puckette-hugo-guinness.html | Elliott Puckette, Hugo Guinness | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/when-a-school-in-a-top-district-reads-poorly-officials-ask-why.html | When a School in a Top District Reads Poorly, Officials Ask Why? | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/tv/movies-this-week-628778.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/notable-books-of-the-year-1996.html | Notable Books of the Year 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/inside-648612.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/touring-china-s-past-and-a-bit-of-america-s.html | Touring China's Past, and a Bit of America's | False | By Susan Spano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/grumble-grumble-ah-it-s-bonus-time.html | Grumble, Grumble: Ah, It's Bonus Time | False | By Peter Truell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/1905-hotel-in-hanoi-adds-a-new-wing.html | 1905 Hotel in Hanoi Adds a New Wing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/a-16-unit-condo-with-8-elevators.html | A 16-Unit Condo With 8 Elevators | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-when-plagues-end-606103.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/healing-neighborhoos-with-comprehensive-community-building.html | Healing Neighborhoods With Comprehensive Community Building | False | By David M. Herszenhorn With Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/developers-hazard-legal-hardball.html | Developers' Hazard: Legal Hardball | False | By David W. Dunlap | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/childrens-books.html | Children's Books | False | By Leslie Bennetts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fairway-pays-price-of-success-traffic-snarls.html | Fairway Pays Price of Success: Traffic Snarls | False | By Janet Allon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/spot-check.html | Spot Check | False | By Constance C.r. White | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/sleepy-time-art.html | SLEEPY-TIME ART | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/long-island-journal-589284.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/us-taking-cautious-approach-in-talks-on-global-warming.html | U.S. Taking Cautious Approach in Talks on Global Warming | False | By John H. Cushman Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/on-the-towns-610020.html | ON THE TOWNS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/spreading-the-lifesaving-message-of-cpr.html | Spreading the Lifesaving Message of CPR | False | By Donna Greene | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-just-do-it-shrink-606235.html | THE JUST-DO-IT SHRINK | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/mountain-bikers-find-welcome-at-2-parks.html | Mountain Bikers Find Welcome at 2 Parks | False | By Lynne Ames | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/ossining-agencies-unite-to-gain-a-stronger-voice-for-the-needy.html | Ossining Agencies Unite to Gain a Stronger Voice for the Needy | False | By Roberta Hershenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/a-wary-georgia-prepares-to-battle-the-kudzu-of-the-animal-kingdom.html | A Wary Georgia Prepares to Battle the Kudzu of the Animal Kingdom | False | By Rick Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/monroe-green-92-times-advertising-director.html | Monroe Green, 92, Times Advertising Director | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/new-jersey-prosecutors-to-face-new-scrutiny.html | New Jersey Prosecutors To Face New Scrutiny | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-when-plagues-end-606154.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/only-state-that-lacks-a-speed-limit-may-get-one.html | Only State That Lacks A Speed Limit May Get One | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/i-dont-owe-so-i-cant-get-credit.html | I Don't Owe, So I Can't Get Credit | False | By Kate Walter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/more-downsized-workers-are-returning-as-rentals.html | More Downsized Workers Are Returning as Rentals | False | By Louis Uchitelle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/scholar-sees-leonardo-s-influence-on-machiavelli.html | Scholar Sees Leonardo's Influence on Machiavelli | False | By William H. Honan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/daniel-rosberger-sonam-tshering.html | Daniel Rosberger, Sonam Tshering | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/gay-90-s-decor-1990-s-italian-menu.html | Gay 90's Decor, 1990's Italian Menu | False | By Patricia Brooks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/all-that-glitters.html | All That Glitters | False | By Christopher Ogden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/20-million-tribute-to-public-education.html | $20 Million Tribute To Public Education | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/l-to-enjoy-music-is-to-understand-it-605069.html | To Enjoy Music Is to Understand It | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/l-no-credit-needed-650412.html | No Credit Needed | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/rodent-virus-strikes-people-in-patagonia.html | Rodent Virus Strikes People in Patagonia | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/uncle-duanes-curious-christmas-list-a-sensible-collection-of.html | Uncle Duane's curious Christmas list, a sensible collection of bizarre confections and real gifts for imaginary friends | False | By Duane Michaels | | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/a-voice-for-israel.html | A Voice for Israel | False | By Robert Leiter | | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-just-do-it-shrink-606200.html | THE JUST-DO-IT SHRINK | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/c-correction-606774.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/christmas-victorian-style-at-lockwood-mathews.html | Christmas, Victorian Style, At Lockwood-Mathews | False | By Bess Lieberson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-time-to-raise-voices-and-instruments.html | A Time to Raise Voices (and Instruments) | False | By Leslie Kandell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/alison-a-brooks-and-john-wallace.html | Alison A. Brooks And John Wallace | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-just-do-it-shrink-606197.html | THE JUST-DO-IT SHRINK | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/banker-delivers-on-his-pledge.html | Banker Delivers on His Pledge | False | By David Rohde | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/art.html | ART | False | By John Russell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/the-merlin-of-the-mall-tries-out-new-magic.html | The Merlin of the Mall Tries Out New Magic | False | By Jennifer Steinhauer and Edward Wyatt | | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/from-dealmakers-to-peacemakers.html | From Dealmakers to Peacemakers | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/shall-we-dance-the-risks-of-buying-into-broadway.html | Shall We Dance? The Risks Of Buying Into Broadway | False | By Laura Pedersen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/how-61-grove-street-lost-its-southeast-corner.html | How 61 Grove Street Lost Its Southeast Corner | False | By Christopher Gray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/artful-arugala.html | Artful Arugala | False | By Fran Schumer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/mary-a-force-for-all-cultures-and-religions.html | Mary, a Force for All Cultures and Religions | False | By Bill Slocum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/the-dominican-connection.html | The Dominican Connection | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/jacketeering.html | Jacketeering | False | By Pico Iyer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-who-gains-650099.html | Who Gains? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-conspiracy-at-the-lirr.html | A Conspiracy at the L.I.R.R.? | False | By Serge Nedeltscheff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/opportunity-may-knock-in-scratch-and-dent-stocks.html | Opportunity May Knock in 'Scratch and Dent' Stocks | False | By Michael Brush | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-big-man-can-deal-606073.html | THE BIG MAN CAN DEAL | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/because-you-are-mortal.html | Because You Are Mortal . . . | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-how-a-quack-becomes-a-canard-606251.html | HOW A QUACK BECOMES A CANARD | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/witnesses-to-history.html | Witnesses to History | False | By Anthony C. Yu | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/pete-rozelle-dies-at-70-led-nfl-s-growth-years.html | Pete Rozelle Dies at 70; Led N.F.L.'s Growth Years | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/the-festival-director-as-un-renaissance-man.html | The Festival Director as Un-Renaissance Man | False | By Bernard Holland | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/here-a-boxer-there-a-bride.html | Here a Boxer, There a Bride | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/photography.html | Photography | False | By Andy Grundberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/opening-the-gate-to-a-code-of-ethics.html | Opening the Gate To a Code of Ethics | False | By Carole Gould | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/new-delays-on-jails-for-juveniles.html | New Delays On Jails For Juveniles | False | By Andrea K. Walker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/poor-teachers-get-coaching-not-dismissal.html | Poor Teachers Get Coaching, Not Dismissal | False | By Pam Belluck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/malcolm-mcdowell-mellows-sort-of.html | Malcolm McDowell Mellows (Sort Of) | False | By Ilene Rosenzweig | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/lanie-bertsche-paul-m-mcnulty.html | Lanie Bertsche, Paul M. McNulty | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/hearty-fortifying-risotto-for-the-fall-table.html | Hearty, Fortifying Risotto for the Fall Table | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/st-john-s-learns-heart-doesn-t-beat-villanova.html | St. John's Learns Heart Doesn't Beat Villanova | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-cut-capital-gains-tax-650129.html | Cut Capital Gains Tax | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-when-plagues-end-606111.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/a-once-proud-industry-fends-off-extinction.html | A Once Proud Industry Fends Off Extinction | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/new-museum-of-contemporary-art-near-rio.html | New Museum of Contemporary Art Near Rio | False | By Mery Galanternick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/a-sensible-plan-for-rent-decontrol.html | A Sensible Plan for Rent Decontrol | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/women-who-lead-the-way.html | Women Who Lead the Way | False | By Elsa Brenner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/parking-game-takes-a-tricky-twist.html | Parking Game Takes a Tricky Twist | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/rainbow-inc.html | Rainbow Inc. | False | By Michael Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/fyi-613169.html | F.Y.I. | False | By Daniel B. Schneider | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/westchester-guide-595438.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/tramping-the-gray-woods-and-finding-comfort.html | Tramping the Gray Woods and Finding Comfort | False | By Anne Raver | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/abracadabra.html | Abracadabra | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/two-buddies-at-the-ballet-as-promised.html | Two Buddies At the Ballet, As Promised | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/facets-of-islam-refracted-in-a-new-york-lens.html | Facets of Islam Refracted in a New York Lens | False | By Martin Filler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-if-it-walks-and-talks-like-inflation-it-s-inflation-650080.html | If It Walks and Talks Like Inflation, It's Inflation | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/when-artists-took-charge-in-the-glass-factories.html | When Artists Took Charge in the Glass Factories | False | By Rita Reif | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/inside-629499.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/kermit-g-bailer-75-civil-rights-lawyer-and-federal-official.html | Kermit G. Bailer, 75; Civil Rights Lawyer And Federal Official | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/helping-people-healing-villages.html | Helping People, Healing 'Villages' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/when-you-want-a-foundation-of-your-very-own.html | When You Want a Foundation of Your Very Own | False | By Reed Abelson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/movies/two-wrenching-dramas-find-unexpected-new-lives.html | Two Wrenching Dramas Find Unexpected New Lives | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/camels-once-again-lend-cachet-to-coats.html | Camels Once Again Lend Cachet to Coats | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-holocaust-and-the-enduring-need-to-remember-650153.html | Holocaust and the Enduring Need to Remember | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/don-t-lose-your-heart-to-yankees.html | Don't Lose Your Heart To Yankees | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/l-needed-more-reviews-and-better-attitudes-605018.html | Needed: More Reviews And Better Attitudes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/important-preparations-for-wallpapering.html | Important Preparations for Wallpapering | False | By Edward R. Lipinski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/in-showdown-elway-will-spectate.html | In Showdown, Elway Will Spectate | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/man-is-dismissed-over-a-game's-gay-images.html | Man Is Dismissed Over a Game's Gay Images | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/a-remembrance-of-mansion-renovation-past.html | A Remembrance of Mansion-Renovation Past | False | By Tracie Rozhon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/comparing-the-districts-the-96-high-school-report-cards.html | Comparing the Districts: The '96 High School Report Cards | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-just-do-it-shrink-606219.html | THE JUST-DO-IT SHRINK | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/instant-tradition.html | Instant Tradition | False | By Bill Kent | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/mugged-by-reality.html | Mugged by Reality | False | By Jason Deparle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/carolyn-s-brodie-stuart-r-gelles.html | Carolyn S. Brodie, Stuart R. Gelles | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/a-coach-who-pushed-sees-his-team-pushed-aside.html | A Coach Who Pushed Sees His Team Pushed Aside | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/if-clara-had-met-her-nutcracker-prince-on-east-end-ave.html | If Clara Had Met Her Nutcracker Prince on East End Ave. | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/nancy-kassebaum-and-howard-baker.html | Nancy Kassebaum and Howard Baker | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/tv/making-happy-talk-with-rosie-o-donnell.html | Making Happy Talk With Rosie O'Donnell | False | By Jill Gerston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/laura-j-coolidge-peter-f-touche.html | Laura J. Coolidge, Peter F. Touche | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/retailers-and-diehard-shoppers-plunge-into-the-busy-season.html | Retailers and Diehard Shoppers Plunge Into the Busy Season | False | By Barbara Stewart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/making-the-case-for-state-schools.html | Making the Case For State Schools | False | By Bill Ryan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/sharpton-s-political-move-a-brooklyn-house.html | Sharpton's Political Move: A Brooklyn House | False | By Jonathan P. Hicks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/gifts-of-gab-for-1997.html | Gifts of Gab for 1997 | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/serb-village-is-reborn-in-muslim-zone.html | Serb Village Is Reborn in Muslim Zone | False | By Mike O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/where-your-money-really-goes.html | Where Your Money Really Goes | False | By James Schembari | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-pile-of-medical-bills-and-a-heap-of-politics.html | A Pile of Medical Bills and a Heap of Politics | False | By Joe Sharkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/vamping-it-up.html | Vamping It Up | False | By Michael Sherry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/learning-the-art-of-the-concierge.html | Learning the Art Of the Concierge | False | By Betsy Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/the-striped-pants-crowd-gets-gumshoes.html | The Striped-Pants Crowd Gets Gumshoes | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/words-warm-and-intoxicating.html | Words Warm and Intoxicating | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/whose-child-first.html | Whose Child First? | False | By David R. Strickler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/upgrades-to-first-class-on-twa-for-a-fee.html | Upgrades to First Class On T.W.A. for a Fee | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/l-japanese-hotels-606669.html | Japanese Hotels | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/in-mail-order-lists-she-s-the-queen-of-catalogues.html | In Mail-Order Lists, She's the 'Queen of Catalogues' | False | By Diane Ketcham | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/lights-camera-south-beach.html | Lights! Camera! South Beach! | False | By Mitchell Owens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/las-vegas-in-spades.html | Las Vegas In Spades | False | By Joseph Siano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/giving-and-getting-in-return.html | Giving, And Getting In Return | False | By Sana Siwolop | 1997-01-27 | TX 4-419-840 | | | |