Exhibit G51

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/scoring-takes-a-holiday-in-a-younger-slower-nba.html | Scoring Takes a Holiday in a Younger, Slower N.B.A. | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/where-the-past-is-a-pervasive-presence.html | Where the Past Is a Pervasive Presence | False | By John Rather | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/army-rally-holds-up-but-just-barely.html | Army Rally Holds Up, But Just Barely | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/audience-participation-concert-with-a-twist.html | Audience-Participation Concert, With a Twist | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/mary-higgins-clark-john-conheeney.html | Mary Higgins Clark, John Conheeney | False | By Lois Smith Brady | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/computer-chief-to-give-suny-an-asian-american-center.html | Computer Chief to Give SUNY an Asian-American Center | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/c-corrections-607363.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/short-on-cash-try-parting-with-stock-a-computer-or-an-85-buick.html | Short on Cash? Try Parting With Stock, a Computer or an '85 Buick | False | By James Schembari | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/no-stomach-for-art.html | No Stomach for Art | False | By Anthony Depalma | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/shipping-deal-promises-jobs.html | Shipping Deal Promises Jobs | False | By David Rohde | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/naughty-victorians.html | Naughty Victorians | False | By Margot Peters | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/an-on-line-consultation-with-a-number-cruncher.html | An On-Line Consultation With a Number Cruncher | False | By Virginia Munger Kahn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/hallelujah-a-multitude-of-messiah-performances.html | Hallelujah! A Multitude of 'Messiah' Performances | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/t-the-big-man-can-deal-606081.html | THE BIG MAN CAN DEAL | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/from-the-ratcheting-of-helicopters-to-a-guitar-s-hum.html | From the Ratcheting of Helicopters to a Guitar's Hum | False | By Valerie Cruice | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/l-at-center-stage-602426.html | At Center Stage | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/the-figure-in-the-closet.html | The Figure in the Closet | False | By Suzanne Berne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/l-the-apollo-theater-and-125th-street-575399.html | The Apollo Theater And 125th Street | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/in-idaho-plan-to-protect-wild-horses-causes-furor.html | In Idaho, Plan To Protect Wild Horses Causes Furor | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/t-the-big-man-can-deal-606049.html | THE BIG MAN CAN DEAL | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/welfare-all-over-the-map.html | Welfare All Over the Map | False | By Peter T. Kilborn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/pure-profit.html | Pure Profit | False | By Lynn Hirschberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/rewarding-players-for-the-right-reasons.html | Rewarding Players For the Right Reasons | False | By Doak Walker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/guiding-little-sugarplums.html | Guiding Little Sugarplums | False | By Hilary Ostlere | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/police-link-subway-killing-to-a-stalker.html | Police Link Subway Killing to a Stalker | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/hat-has-the-computer-done-for-us-lately.html | hat Has the Computer Done for Us Lately? | False | By Louis Uchitelle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/how-do-you-do-hanukkah.html | How Do You Do Hanukkah? | False | By Bob Morris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/optimistic-outlook-on-a-cynical-world.html | Optimistic Outlook On a Cynical World | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-everything-but-the-decorations-624667.html | Everything But the Decorations | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/gardening-588610.html | Gardening | False | By Michael Pollan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/all-aboard-for-new-york-if-there-s-parking-near-the-train.html | All Aboard for New York, if There's Parking Near the Train | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-dropping-formalities-helps-doctor-and-patient-talk-639338.html | Dropping Formalities Helps Doctor and Patient Talk | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/that-s-why-the-lady-is-a-fan.html | That's Why The Lady Is a Fan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/business/the-survival-of-the-most-efficient.html | The Survival of the Most Efficient | False | By Alexei Bayer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/editor-s-choice.html | Editor's Choice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/when-vision-may-require-a-third-eye.html | When Vision May Require-A Third Eye | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/making-money-for-simple-living.html | Making Money For Simple Living | False | By Richard Weizel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/georges-duby-77-a-scholar-of-medieval-societies-is-dead.html | Georges Duby, 77, a Scholar Of Medieval Societies, Is Dead | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/butter-is-also-sublime-and-then-there-s-lard.html | Butter Is Also Sublime, and Then There's Lard | False | By Jen Nessel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/new-yorkers-co-628026.html | NEW YORKERS & CO. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-where-credit-s-due-in-jersey-city-624594.html | Where Credit's Due In Jersey City | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/no-headline-646156.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/for-the-fall-table-hearty-and-fortifying-risotto.html | For the Fall Table, Hearty and Fortifying Risotto | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-the-tax-omission-650102.html | The Tax Omission | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/nets-fall-face-down-in-swamp-in-loss-to-pistons.html | Nets Fall Face Down in Swamp in Loss to Pistons | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/harlem-district-termed-failing-and-paralyzed.html | Harlem District Termed Failing And Paralyzed | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/li-economy-making-some-steady-strides.html | L.I. Economy Making Some Steady Strides | False | By Nancy H. Tilghman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/an-angry-ewing-takes-on-the-fans.html | An Angry Ewing Takes On The Fans | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-art-appreciation-more-than-one-oasis-624691.html | Art Appreciation: More Than One Oasis | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/unplug-it-drive-it.html | Unplug It, Drive It | False | By B. Drummond Ayres Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/ancient-priceless-and-gone-with-the-war.html | Ancient, Priceless And Gone With the War | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/high-crimes-and-misdemeanors-the-flight-logs-of-uncivil-aviation.html | High Crimes and Misdemeanors: The Flight Logs of Uncivil Aviation | False | By Tom Kuntz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/can-country-embrace-this-rebel.html | Can Country Embrace This Rebel? | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/peter-o-sheib-brokerage-executive-56.html | Peter E. Sheib, Brokerage Executive, 56 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/unitarians-striking-chord-of-spirituality.html | Unitarians Striking Chord of Spirituality | False | By Gustav Niebuhr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/marital-arts.html | Marital Arts | False | By David Guy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/thailand-restoring-pattaya-beach-resort.html | Thailand Restoring Pattaya Beach Resort | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/automobiles/a-benz-for-baby-a-safety-belt-for-spot.html | A Benz for Baby, a Safety Belt for Spot | False | By David Wallis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-just-do-it-shrink-606227.html | THE JUST-DO-IT SHRINK | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/the-internet-s-arrested-development.html | The Internet's Arrested Development | False | By Charles McGrath | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/dow-wants-implant-settlement-to-hinge-on-a-science-trial.html | Dow Wants Implant Settlement To Hinge on a 'Science' Trial | False | By Barnaby J. Feder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/the-goodies-they-ship-out-of-clinton.html | The Goodies They Ship Out of Clinton | False | By Robert A. Hamilton | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/the-gag-is-off-hmo-doctors.html | The Gag Is Off H.M.O. Doctors | False | By Robert Pear | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-when-plagues-end-606090.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/sheila-cullen-and-craig-dunn.html | Sheila Cullen And Craig Dunn | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/flaming-swords-and-wizards-orbs.html | Flaming Swords and Wizards' Orbs | False | By Edward Rothstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/benefits-of-prepaying-mortgages.html | Benefits of Prepaying Mortgages | False | By Jay Romano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/another-gulf-war-mystery-gaps-in-the-combat-logs.html | Another Gulf War Mystery: Gaps in the Combat Logs | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-holocaust-and-the-enduring-need-to-remember-650145.html | Holocaust and the Enduring Need to Remember | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/c-corrections-574457.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/the-moon-s-dirty-water.html | The Moon's Dirty Water | False | By John Noble Wilford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/brown-is-fighting-quietly-through-giants-turmoil.html | Brown Is Fighting, Quietly, Through Giants' Turmoil | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/l-cowboy-spurs-650404.html | Cowboy Spurs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/prostitution-is-sign-of-a-neighborhood-ignored-residents-say.html | Prostitution Is Sign of a Neighborhood Ignored, Residents Say | False | By Mark Francis Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/at-la-marqueta-concrete-and-enamel.html | At La Marqueta, Concrete and Enamel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/tv/a-matter-of-choice.html | A Matter of Choice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/maximum-blooms-from-minimum-care.html | Maximum Blooms From Minimum Care | False | By Joan Lee Faust | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/theater/standing-room-only-and-that-s-not-good.html | Standing Room Only (And That's Not Good) | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/q-a-558370.html | Q. & A. | False | By Agnes Greenhall | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/waiting-for-elmo.html | Waiting for Elmo | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/sharon-wolmer-and-alan-portnoi.html | Sharon Wolmer and Alan Portnoi | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/paperback-best-sellers-december-8-1996.html | PAPERBACK BEST SELLERS: December 8, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/tar-heels-and-irish-a-rematch-of-the-best.html | Tar Heels And Irish: A Rematch Of the Best | False | By Richard Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/dina-merrill-and-hartley-partners-in-on-film.html | Dina Merrill and Hartley: Partners in/on Film | False | By Jane Julianelli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/seeking-a-leader-and-a-role-for-economic-policy-council.html | Seeking a Leader and a Role For Economic Policy Council | False | By David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-article-misstated-views-on-multicultural-education-639320.html | Article Misstated Views On Multicultural Education | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-in-considering-cremation-funeral-pyres-have-style-639362.html | In Considering Cremation, Funeral Pyres Have Style | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/getting-together.html | Getting Together | False | By Jane O'Reilly | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/erin-s-looking-for-leg-rub-steve-fly-s-looking-for-cd-s-steal-star-s-looking-for.html | Erin's looking for Leg-Rub Steve. Fly's looking for CD's to steal. Star's looking for Jaya. And it's starting to get cold. | False | By Ian Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-free-the-beaches-624705.html | Free the Beaches | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-another-perspective-on-newark-s-economy-624586.html | Another Perspective On Newark's Economy | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/apocalyptic-cinema.html | APOCALYPTIC CINEMA | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/whats-gained-in-translation.html | What's Gained in Translation | False | By Douglas Hofstadter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-when-plagues-end-606120.html | WHEN PLAGUES END | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/65-years-later-an-11-million-bequest-from-a-failed-student.html | 65 Years Later, an $11 Million Bequest From a Failed Student | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-in-grand-st-bridal-shops-old-tradition-and-new-face-639346.html | In Grand St. Bridal Shops, Old Tradition and New Face | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/questions-for-the-loyal-opposition.html | QUESTIONS FOR: The 'Loyal' Opposition | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/sports/l-a-vote-against-dh-650390.html | A Vote Against D.H. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/c-corrections-606634.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/legally-now-venezuelans-to-mine-fragile-lands.html | Legally, Now, Venezuelans to Mine Fragile Lands | False | By Diana Jean Schemo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/weekinreview/germans-find-order-is-just-their-speed.html | Germans Find Order Is Just Their Speed | False | By Alan Cowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/15-years-of-fujimori-peru-faces-its-future.html | 15 Years Of Fujimori? Peru Faces Its Future | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/l-imperial-woman-588660.html | Imperial Woman | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/plan-for-stores-at-linden-airport-readied-for-takeoff.html | Plan for Stores at Linden Airport Readied for Takeoff | False | By Rachelle Garbarine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-article-misstated-views-on-multicultural-education-639311.html | Article Misstated Views On Multicultural Education | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/opinion/l-holocaust-and-the-enduring-need-to-remember-650200.html | Holocaust and the Enduring Need to Remember | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/the-darkest-days.html | The Darkest Days | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/tv/exotic-exploits.html | Exotic Exploits | False | By Howard Thompson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/arts/same-roots-same-tree-ever-new-branches.html | Same Roots, Same Tree, Ever New Branches | False | By K. Robert Schwarz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/books/a-symbol-on-a-hill.html | A Symbol on a Hill | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/a-buyer-is-about-to-close-on-bristol-s-gm-plant.html | A Buyer Is About to Close on Bristol's G.M. Plant | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/magazine/l-the-big-man-can-deal-606057.html | THE BIG MAN CAN DEAL | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/commuter-lanes-on-turnpike-more-popular-than-expected.html | Commuter Lanes on Turnpike More Popular Than Expected | False | By Steve Strunsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/new-partnership-draws-business-to-county.html | New Partnership Draws Business to County | False | By Penny Singer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/l-not-the-shuttle-606685.html | Not the Shuttle | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/ms-hernandez-and-mr-hutzler.html | Ms. Hernandez and Mr. Hutzler | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/lenders-cloaked-in-anonymity-revealed-in-their-own-words.html | Lenders Cloaked in Anonymity, Revealed in Their Own Words | False | By William Zimmer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/l-learning-to-serve-at-restaurants-623512.html | Learning to Serve At Restaurants | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/realestate/4-subdivisions-that-appeal-to-both-old-and-young.html | 4 Subdivisions That Appeal to Both Old and Young | False | By Diana Shaman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/a-toy-soldier-guards-the-white-house-tonight.html | A Toy Soldier Guards the White House Tonight | False | By Marian Burros | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/connecticut-guide-598909.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/us/in-hawaii-snowplow-maintains-clear-view.html | In Hawaii, Snowplow Maintains Clear View | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/new-toronto-movie-surrounds-patrons.html | New Toronto Movie Surrounds Patrons | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/style/michelle-feiden-and-craig-sanders.html | Michelle Feiden and Craig Sanders | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/greenburgh-seeking-cable-tv-competition.html | Greenburgh Seeking Cable TV Competition | False | By Merri Rosenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/travel/travel-advisory-560332.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/nyregion/a-report-says-inefficiency-is-costing-new-york-billions.html | A Report Says Inefficiency Is Costing New York Billions | False | By Clifford J. Levy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-08 | 1996-12-08 | https://www.nytimes.com/1996/12/08/world/serbs-answer-to-oppression-their-web-site.html | Serbs' Answer to Oppression: Their Web Site | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/for-parcells-the-future-is-now.html | For Parcells, the Future Is Now | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/a-paper-goes-afar-for-a-look-at-itself.html | A Paper Goes Afar For a Look At Itself | False | By Iver Peterson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-fitting-punishment-628220.html | Fitting Punishment | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/the-safety-net-works.html | The Safety Net Works | False | By Bob Herbert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/carolers-dent-a-city-suburb-wall.html | Carolers Dent a City-Suburb Wall | False | By Keith Bradsher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/ruling-due-in-baby-s-death.html | Ruling Due in Baby's Death | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/republican-opposition-party-s-candidate-could-elect-democrat-texas-district.html | Republican Opposition to Party's Candidate Could Elect Democrat in a Texas District | False | By Sam Howe Verhovek | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/key-leaves-yankees-for-2-year-orioles-deal.html | Key Leaves Yankees for 2-Year Orioles Deal | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/fallout-from-a-storm-thousands-lose-power.html | Fallout From a Storm: Thousands Lose Power | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/record-crash-death-toll-in-96-but-statistically-travel-is-safer.html | Record Crash Death Toll in '96, But Statistically Travel Is Safer | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/economic-calender.html | Economic Calender | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/new-software-speeds-multimedia-distribution.html | New Software Speeds Multimedia Distribution | False | By Lawrence M. Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/john-l-loeb-sr-dies-at-94-investor-and-philanthropist.html | John L. Loeb Sr. Dies at 94; Investor and Philanthropist | False | By Eric Pace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/brown-steals-the-show-in-miami.html | Brown Steals The Show In Miami | False | By Charlie Nobles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/race-to-equalize-school-aid.html | Race to Equalize School Aid | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/the-giants-over-miami-it-s-true-guaranteed.html | The Giants Over Miami? It's True: Guaranteed | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/chronicle-659746.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/worldbusiness/IHT-bratislava-notebook-european-bank-pursues-refund.html | BRATISLAVA NOTEBOOK : European Bank Pursues Refund Over a Giveaway | False | By Peter Green, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/irving-gordon-81-writer-of-pop-hits.html | Irving Gordon, 81, Writer of Pop Hits | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/worldbusiness/IHT-markets-euphoria-yields-to-caution.html | Markets' Euphoria Yields to Caution | False | By Carl Gewirtz, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/j-walter-thompson-gets-one-two-punch-but-not-knocked-review-one-client.html | J. Walter Thompson gets a one-two punch, but is not knocked out of a review by one client. | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/musicians-in-cleveland-accept-3-year-contract.html | Musicians in Cleveland Accept 3-Year Contract | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/news/social-clause-looms-as-contentious-issue-at-singapore-meeting-wto-is.html | 'Social Clause' Looms As Contentious Issue At Singapore Meeting : WTO Is Set To Grapple With Rights Of Workers | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/donors-for-all-seasons-give-appeal-a-jump-start.html | Donors for All Seasons Give Appeal a Jump Start | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/davis-denounces-abc.html | Davis Denounces ABC | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/IHT-american-topics-short-takes-90587558103.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/monroe-green-92-is-dead-times-advertising-director.html | Monroe Green, 92, Is Dead; Times Advertising Director | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/worldbusiness/IHT-behind-frances-daewoo-fiasco-public-doubt-and-fear.html | Behind France's Daewoo Fiasco, Public Doubt and Fear of Change | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/3-day-old-girl-left-in-a-bag-in-brooklyn-is-found-healthy.html | 3-Day-Old Girl Left In a Bag in Brooklyn Is Found Healthy | False | By Norimitsu Onishi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/bridge-651419.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/donations-to-universities-sometimes-carry-a-price.html | Donations to Universities Sometimes Carry a Price | False | By Tim Golden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/looking-back-with-recipes-and-memories.html | Looking Back With Recipes And Memories | False | By Joyce Purnick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/IHT-1896plague-in-india-in-our-pages100-75-and-50-years-ago.html | 1896:Plague in India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/new-york-as-welfare-model.html | New York as Welfare Model | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/world/in-peru-us-woman-s-parents-lament-prison-conditions.html | In Peru, U.S. Woman's Parents Lament Prison Conditions | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/snow-buries-connecticut-in-problems.html | Snow Buries Connecticut In Problems | False | By Jonathan Rabinovitz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/microsoft-plans-300-increase-in-spending-for-basic-research-in-1997.html | Microsoft Plans 300% Increase in Spending for Basic Research in 1997 | False | By John Markoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/paterson-gets-a-better-grade.html | Paterson Gets a Better Grade | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/skipperless-denver-sinks-in-green-bay.html | Skipperless Denver Sinks in Green Bay | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/nobody-reads-a-good-movie-these-days.html | Nobody Reads a Good Movie These Days | False | By Linda Lee | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/electronic-encyclopedias-are-slick-but-have-they-become-more-a-toy-than-a-tool.html | Electronic encyclopedias are slick, but have they become more a toy than a tool? | False | By Edward Rothstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/chronicle-659754.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/IHT-1946coal-strike-ends-hotel-fire-in-atlanta-in-our-pages100-75-and.html | 1946:Coal Strike Ends; Hotel Fire in Atlanta : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/the-freshman-holloway-helps-out-seton-hall.html | The Freshman Holloway Helps Out Seton Hall | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/ad-review-council-may-broaden-focus.html | Ad Review Council May Broaden Focus | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/world/after-burmese-protests-capital-is-tense.html | After Burmese Protests, Capital Is Tense | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/parker-plays-with-or-without-a-sax.html | Parker Plays, With or Without a Sax | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/world/ex-soviet-pilot-still-insists-kal-007-was-spying.html | Ex-Soviet Pilot Still Insists KAL 007 Was Spying | False | By Michael R. Gordon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/cable-is-busy-resurrecting-anything-and-everything-that-was-once-on-the-networks.html | Cable is busy resurrecting anything and everything that was once on the networks. | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/results-plus-659690.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/wal-mart-s-free-choice.html | Wal-Mart's Free Choice | False | By William J. Bennett and C. Delores Tucker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/foley-gets-a-jets-look-in-his-eyes.html | Foley Gets a Jets Look in His Eyes | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/target-stores-names-kirshenbaum-bond.html | Target Stores Names Kirshenbaum Bond | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-publish-the-nuptials-660035.html | Publish the Nuptials | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/classical-and-pop-music-dare-to-mix-at-one-party.html | Classical and Pop Music Dare to Mix at One Party | False | By John J. O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/plug-in-stay-tuned-and-take-off.html | Plug In, Stay Tuned and Take Off | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/IHT-stop-fussing-about-nato-enlargement-and-get-on-with-it.html | Stop Fussing About NATO Enlargement and Get On With It | False | By Ronald D. Asmus, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/ewing-calls-foul-on-booing-knick-fans.html | Ewing Calls Foul On Booing Knick Fans | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/credit-offerings-set-for-this-week.html | Credit Offerings Set For This Week | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/above-the-law.html | Above the Law? | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/dying-to-be-black.html | Dying to Be Black | False | By Brent Staples | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-slovakia-had-no-role-in-editor-s-dismissal-627941.html | Slovakia Had No Role in Editor's Dismissal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/get-used-it-panthers-beat-niners-again-take-division-lead-playoff-berth.html | Get Used to It: Panthers Beat Niners Again, to Take Division Lead and Playoff Berth | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/inside-657972.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/a-cable-giant-loses-its-way-and-finds-recovery-difficult.html | A Cable Giant Loses Its Way and Finds Recovery Difficult | False | By Geraldine Fabrikant and Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-protecting-families-660027.html | Protecting Families | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/alabama-expected-to-promote-assistant.html | Alabama Expected To Promote Assistant | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/bellhop-killed-3-wounded-in-times-square-shooting.html | Bellhop Killed, 3 Wounded in Times Square Shooting | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/news-summary-658669.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/books/turning-pages-to-children-s-pleasures.html | Turning Pages to Children's Pleasures | False | By Christopher Lehmann-Haupt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/IHT-europe-issues-to-take-priority-in-us-policy-top-aide-says.html | Europe Issues To Take Priority In U.S. Policy, Top Aide Says | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/jose-donoso-72-fantastical-chilean-novelist.html | Jose Donoso, 72, Fantastical Chilean Novelist | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/dividend-meetings-653748.html | Dividend Meetings | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/immigrants-shortcuts-to-essential-information.html | Immigrants' Shortcuts To Essential Information | False | By Jacqueline Savaiano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/world/serbia-high-court-upholds-milosevic-on-annulling-vote.html | SERBIA HIGH COURT UPHOLDS MILOSEVIC ON ANNULLING VOTE | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/language-gap-plays-role-in-hundreds-of-air-deaths.html | Language Gap Plays Role In Hundreds of Air Deaths | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/no-headline-656780.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/magazines-reassess-what-it-is-men-really-want.html | Magazines Reassess What It Is Men Really Want | False | By Robin Pogrebin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/mayor-wants-his-own-chief.html | Mayor Wants His Own Chief | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/four-are-selected-for-hall-of-fame.html | Four Are Selected For Hall of Fame | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/worldbusiness/IHT-wto-entry-for-beijing-is-priority-eu-pushes-for.html | WTO Entry for Beijing Is Priority : EU Pushes for Talks On China Trade Status | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/cool-abstract-patterns-with-a-playful-spirit.html | Cool Abstract Patterns With a Playful Spirit | False | By Anna Kisselgoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/david-osborne-81-led-navy-doctors.html | David Osborne, 81; Led Navy Doctors | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/pushing-the-envelope-on-delivery-of-customized-internet-data.html | Pushing the Envelope on Delivery of Customized Internet Data | False | By Laurence Zuckerman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/light-in-the-darkness.html | Light In the Darkness | False | By Anthony Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/world/the-new-mandarins-and-a-new-language-muddle.html | The New Mandarins, and a New Language Muddle | False | By Edward A. Gargan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/tar-heels-regain-national-crown-with-overtime-victory.html | Tar Heels Regain National Crown with Overtime Victory | False | By Richard Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-allowing-gay-marriage-isn-t-a-majority-view-660019.html | Allowing Gay Marriage Isn't a Majority View | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/in-disney-world-faux-memories-of-atlantic-city.html | In Disney World, Faux Memories of Atlantic City | False | By Joe Sharkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/IHT-american-topics-tempest-over-mormon-steeples-in-wealthy-new-england-town.html | AMERICAN TOPICS : Tempest Over Mormon Steeples In Wealthy New England Town | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/bernadette-peters-in-carnegie-hall-benefit.html | Bernadette Peters in Carnegie Hall Benefit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/ex-judge-faces-jail-sentence.html | Ex-Judge Faces Jail Sentence | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/5-honored-at-kennedy-center-gala.html | 5 Honored At Kennedy Center Gala | False | By Irvin Molotsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-a-course-in-lit-crit-and-pall-at-the-mall-630322.html | A Course in Lit Crit and Pall at the Mall | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-algeria-s-constitution-accords-with-democracy-627879.html | Algeria's Constitution Accords With Democracy | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/sgs-thomson-carves-niche-outside-the-computer-world.html | SGS-Thomson Carves Niche Outside the Computer World | False | By John Tagliabue | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-classical-music-radio-627887.html | Classical Music Radio | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/a-rematch-in-new-orleans-an-alliance-snub-for-byu.html | A Rematch in New Orleans; An Alliance Snub for B.Y.U. | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/re-examining-police-report-on-visit-to-rowland-home.html | Re-examining Police Report On Visit to Rowland Home | False | By Jonathan Rabinovitz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/new-tombstone-design-can-incorporate-person-s-life-story-including-photographs.html | A new tombstone design can incorporate a person's life story — including photographs. | False | By Teresa Riordan | | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/letting-towns-limit-growth.html | Letting Towns Limit Growth | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/IHT-1921-war-chemicals-in-our-pages100-75-and-50-years-ago.html | 1921: War Chemicals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/china-sends-controllers-to-us-to-improve-english-proficiency.html | China Sends Controllers to U.S. To Improve English Proficiency | False | By Matthew L. Wald | | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/IHT-agree-on-information-technology.html | Agree on Information Technology | False | By Robert G. Lees, International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/worldbusiness/IHT-network-computers-for-now-only-for-business.html | Network Computers: For Now, Only for Business | False | By Paul Floren, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/woman-who-saved-2-is-called-fighter.html | Woman Who Saved 2 Is Called 'Fighter' | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/a-poet-s-road-trip-along-main-street-usa.html | A Poet's Road Trip Along Main Street, U.S.A. | False | By Francis X. Clines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/theater/risks-of-making-literary-voices-sing-onstage.html | Risks of Making Literary Voices Sing Onstage | False | By Ben Brantley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/business-digest-658758.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/IHT-social-clause-looms-as-contentious-issue-at-singapore-meeting-wto-is-set.html | 'Social Clause' Looms As Contentious Issue At Singapore Meeting : WTO Is Set To Grapple With Rights Of Workers | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/stocks-climb-in-japan.html | Stocks Climb in Japan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/republican-senate-chief-questions-the-fed.html | Republican Senate Chief Questions the Fed | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-police-responsibility-628298.html | Police Responsibility | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/movies/hollywood-feels-chill-of-chinese-warning-to-disney.html | Hollywood Feels Chill Of Chinese Warning To Disney | False | By Bernard Weinraub | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/a-bond-trader-will-put-quotes-and-trades-on-line.html | A Bond Trader Will Put Quotes and Trades on Line | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/offerings-of-equities-expected-this-week.html | Offerings of Equities Expected This Week | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/quiet-new-york-welfare-experiment-has-had-mixed-success.html | Quiet New York Welfare Experiment Has Had Mixed Success | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/virginia-downing-stage-actress-92.html | Virginia Downing, Stage Actress, 92 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-skilled-capital-defenders-help-convictions-stand-627836.html | Skilled Capital Defenders Help Convictions Stand | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/meier-to-receive-architects-gold-medal.html | Meier to Receive Architects' Gold Medal | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/worldbusiness/IHT-bratislava-notebook-economic-speed-bumps.html | BRATISLAVA NOTEBOOK : Economic Speed Bumps | False | By Peter Green, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/hamilton-mitchell-company-executive-80.html | Hamilton Mitchell, Company Executive, 80 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/warning-by-benetton.html | Warning by Benetton | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/copywriter-joins-martin-agency.html | Copywriter Joins Martin Agency | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/arts/saluting-choreographer.html | Saluting Choreographer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/cabdriver-is-killed-on-si.html | Cabdriver Is Killed on S.I. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/rulings-in-simpson-trial-fuel-second-guessing.html | Rulings in Simpson Trial Fuel Second-Guessing | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/crew-seeks-special-district-as-step-to-charter-schools.html | Crew Seeks Special District As Step to Charter Schools | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/IHT-american-topics-short-takes.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/business/on-line-sales-soar-for-cisco.html | On-Line Sales Soar for Cisco | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/nyregion/metro-digest-659134.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/world/french-court-battle-delays-study-of-ancient-cave-s-artworks.html | French Court Battle Delays Study of Ancient Cave's Artworks | False | By Marlise Simons | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/IHT-american-topics-short-takes-93673965688.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/america-s-shortchanged-diplomacy.html | America's Shortchanged Diplomacy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/world/a-surreal-transaction-in-sudan-wins-freedom-for-3-aid-workers.html | A Surreal Transaction in Sudan Wins Freedom for 3 Aid Workers | False | By Tim Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/first-trip-for-st-john-s-to-ncaa-semifinals.html | First Trip for St. John's To N.C.A.A. Semifinals | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/sports/rangers-turning-it-around.html | Rangers Turning It Around | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/us/officials-soaring-egos-battle-over-an-airstrip-in-chicago.html | Officials' Soaring Egos Battle Over an Airstrip in Chicago | False | By Don Terry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-09 | 1996-12-09 | https://www.nytimes.com/1996/12/09/opinion/l-it-s-a-wonderful-tale-628280.html | It's a Wonderful Tale | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-lingerie-and-shoe-markets-go-upscale.html | Lingerie and Shoe Markets Go Upscale | False | By R. Jane Singer, International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/toll-rises-to-10-from-poisoning-traced-to-meat-in-scotland.html | Toll Rises to 10 From Poisoning Traced to Meat In Scotland | False | By Warren Hoge | | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-auto-firms-are-scrambling-to-set-up-philippine-plants.html | Auto Firms Are Scrambling To Set Up Philippine Plants | False | By Don Kirk, International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/disabledchildrens-camp-offers-respite-from-woes.html | Disabled-Children's Camp Offers Respite From Woes | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/police-shoot-2-in-mall-chase.html | Police Shoot 2 in Mall Chase | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-adags-spousal-abuse-and-korean-culture-661872.html | Adags, Spousal Abuse and Korean Culture | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-take-another-look-at-policy-on-nuclear-fuel-661716.html | Take Another Look at Policy on Nuclear Fuel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/suzanne-railey-85-christie-s-representative.html | Suzanne Railey, 85, Christie's Representative | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/time-for-peace-in-east-timor.html | Time for Peace in East Timor | False | By Carlos Ximenes Belo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/IHT-a-european-commander-in-the-south.html | A European Commander in the South | False | By Andrew Duncan, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/news-summary-672599.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/homestake-bids-2.3-billion-for-santa-fe-pacific-gold.html | Homestake Bids $2.3 Billion for Santa Fe Pacific Gold | False | By Charles V Bagli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/company-briefs-673790.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/style/new-evita-look-is-too-alive-and-well.html | New 'Evita' Look Is Too Alive and Well | False | By Amy M. Spindler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/c-corrections-673536.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/new-york-s-top-democrat-takes-tougher-stance-on-juvenile-crime.html | New York's Top Democrat Takes Tougher Stance on Juvenile Crime | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/aide-is-leaving-the-sec.html | Aide Is Leaving the S.E.C. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/good-news-for-good-drivers.html | Good News for Good Drivers | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/koreans-find-golf-paradise.html | Koreans Find Golf Paradise | False | By Lisa Twaronite, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/IHT-sauce-for-the-goose-letters-to-the-editor.html | Sauce for the Goose : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/a-new-proxy-strategy-upgrading-the-dissident-slate.html | A new proxy strategy: Upgrading the dissident slate. | False | By Reed Abelson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/style/fur-that-never-had-paws.html | Fur That Never Had Paws | False | By Anne-Marie Schiro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/after-3-years-of-witnesses-silence-man-is-charged-in-a-college-student-s-killing.html | After 3 Years of Witnesses' Silence, Man Is Charged in a College Student's Killing | False | By Joseph Berger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/the-americanization-of-an-offbeat-player.html | The Americanization of an Offbeat Player | False | By Jason Diamos | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/from-japanese-princess-a-hint-the-crown-feels-heavy.html | From Japanese Princess, a Hint the Crown Feels Heavy | False | By Sheryl Wudunn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/equifax-to-split-into-2-independent-companies.html | EQUIFAX TO SPLIT INTO 2 INDEPENDENT COMPANIES | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/a-magazine-for-romance-novels-and-the-women-who-love-them.html | A Magazine for Romance Novels And the Women Who Love Them | False | By Barbara Stewart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/krajicek-out-10-weeks.html | Krajicek Out 10 Weeks | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/the-saddam-questions.html | The Saddam Questions | False | By A. M. Rosenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/avon-lady-leads-way-into-philippine-market.html | Avon Lady Leads Way Into Philippine Market | False | By Don Kirk, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/science/q-a-661902.html | Q & A | False | By C. Claiborne Ray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-high-cost-of-cd-s-contributes-to-the-record-industry-s-slump-673854.html | High Cost of C.D.'s Contributes to the Record Industry's Slump | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/yankees-ask-wells-to-name-his-price.html | Yankees Ask Wells To Name His Price | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/crew-wins-in-effort-to-take-over-district.html | Crew Wins in Effort To Take Over District | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/IHT-france-for-a-streamlined-natosetting-the-record-straight.html | France for a Streamlined NATO:Setting the Record Straight | False | By Hervã'šÃ© de Charette, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/heisman-invitees.html | Heisman Invitees | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/mets-pick-reliever-in-draft.html | Mets Pick Reliever in Draft | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/science/with-major-math-proof-brute-computers-show-flash-of-reasoning-power.html | With Major Math Proof, Brute Computers Show Flash of Reasoning Power | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/a-chamber-piece-custom-made-to-balance-a-program.html | A Chamber Piece Custom-Made to Balance a Program | False | By Bernard Holland | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/casual-remarks-hardly-mr-greenspan.html | Casual Remarks? Hardly, Mr. Greenspan | False | By Gary Krist | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/howard-rollins-is-dead-at-46-star-in-tv-s-heat-of-the-night.html | Howard Rollins Is Dead at 46; Star in TV's 'Heat of the Night' | False | By Ralph Blumenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-only-new-packaging-673862.html | Only New Packaging | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/worldbusiness/IHT-india-rejects-labortrade-linkage.html | India Rejects Labor-Trade Linkage | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/chance-of-wto-technology-deal-is-looking-good-again.html | Chance of WTO Technology Deal Is Looking Good Again | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/metro-digest-673951.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/a-real-shootout.html | A Real Shootout | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/sparks-fly-when-reeves-makes-noise.html | Sparks Fly When Reeves Makes Noise | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/lingerie-and-shoe-markets-go-upscale.html | Lingerie and Shoe Markets Go Upscale | False | By R. Jane Singer, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/19-teams-have-eyes-on-playoffs.html | 19 Teams Have Eyes On Playoffs | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/us-backs-chancellor-on-school-takeover.html | U.S. Backs Chancellor on School Takeover | False | By Lynette Holloway | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/visiting-washington-china-s-defense-chief-calls-for-peace.html | Visiting Washington, China's Defense Chief Calls for Peace | False | By Steven Erlanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/nbc-pays-to-avert-a-suit-by-ex-bombing-suspect.html | NBC Pays to Avert a Suit By Ex-Bombing Suspect | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/bratton-decides-against-running-for-mayor.html | Bratton Decides Against Running for Mayor | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/panthers-collins-a-master-of-all-he-surveys.html | Panthers' Collins a Master of All He Surveys | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/thurgood-marshall-s-red-menace.html | Thurgood Marshall's Red Menace | False | By Denton L. Watson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/5-regional-phone-companies-select-netscape.html | 5 Regional Phone Companies Select Netscape | False | By Lawrence M. Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/books/early-stories-before-a-master-found-his-voice.html | Early Stories, Before a Master Found His Voice | False | By Michiko Kakutani | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/student-foes-of-belgrade-leader-embrace-fierce-serb-nationalism.html | Student Foes of Belgrade Leader Embrace Fierce Serb Nationalism | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/agency-to-pursue-2-plans-to-shrink-plutonium-supply.html | AGENCY TO PURSUE 2 PLANS TO SHRINK PLUTONIUM SUPPLY | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/late-shoppers-taking-a-risk-on-catalogues.html | Late Shoppers Taking a Risk on Catalogues | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/former-ally-of-mandela-plans-to-form-rival-political-party.html | Former Ally of Mandela Plans To Form Rival Political Party | False | By Suzanne Daley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/science/computing-through-a-glass-darkly.html | Computing Through a Glass Darkly | False | By Stephen Manes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-tiny-music-niches-673897.html | Tiny Music Niches | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-losing-the-feeling-673870.html | Losing the Feeling | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/careful-screening-for-the-homeless.html | Careful Screening for the Homeless | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/rangers-are-in-control-from-the-first-shot.html | Rangers Are in Control From the First Shot | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/teen-agers-indicted-for-murder-in-newborn-s-death.html | Teen-Agers Indicted for Murder in Newborn's Death | False | By Jan Hoffman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/nato-close-to-popping-big-question-in-east-europe.html | NATO Close To Popping Big Question In East Europe | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/bond-prices-end-higher-in-calm-day.html | Bond Prices End Higher In Calm Day | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/multinational-producers-stumble-over-bureaucratic-roadblocks-the-long.html | Multinational Producers Stumble Over Bureaucratic Roadblocks : The Long March to Chinese Stores | False | By Richard Tomlinson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/others-tell-of-on-line-chats-with-torture-suspect.html | Others Tell of On-Line Chats With Torture Suspect | False | By John Sullivan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/court-again-casts-doubt-on-status-of-israeli-lobby.html | Court Again Casts Doubt On Status of Israeli Lobby | False | By Neil A. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/bank-robber-flees-by-train-takes-hostage-and-is-seized.html | Bank Robber Flees by Train, Takes Hostage And Is Seized | False | By John T. McQuiston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/ocean-spray-shifts-work-to-arnold.html | Ocean Spray Shifts Work to Arnold | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/police-officer-is-run-down-at-crash-site.html | Police Officer Is Run Down At Crash Site | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/inmate-hangs-himself-in-cell.html | Inmate Hangs Himself in Cell | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/ashland-to-cut-back-on-refining-business.html | Ashland to Cut Back on Refining Business | False | By Agis Salpukas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/style/patterns-665290.html | Patterns | False | By Constance C. R. White | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/woman-as-icon-disturbing-inspiring.html | Woman As Icon: Disturbing, Inspiring | False | By Margo Jefferson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/violence-that-can-go-unpunished.html | Violence That Can Go Unpunished | False | By Clyde Haberman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/science/too-much-of-a-good-thing-makes-benign-nitrogen-a-triple-threat.html | Too Much of a Good Thing Makes Benign Nitrogen a Triple Threat | False | By William K. Stevens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/c-corrections-673463.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/choosing-pragmatism-over-confrontation-to-preserve-arts-grants.html | Choosing Pragmatism Over Confrontation To Preserve Arts Grants | False | By Jane Fritsch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/c-corrections-673455.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/koreans-woo-french-public-opinion-ontakeover.html | Koreans Woo French Public Opinion onTakeover | False | By Julian Nundy, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/report-says-grambling-forcing-robinson-out.html | Report Says Grambling Forcing Robinson Out | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/big-jury-award-in-injury-case-over-keyboards.html | Big Jury Award In Injury Case Over Keyboards | False | By Diana B. Henriques | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/IHT-trading-with-china-letters-to-the-editor.html | Trading With China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/jones-nfl-lawsuits-may-end-in-a-draw.html | Jones-N.F.L. Lawsuits May End in a Draw | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-workstressed-asians-flock-to-spas.html | Work-Stressed Asians Flock to Spas | False | By Helen Chang, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/sweet-is-the-lucre.html | Sweet Is the Lucre | False | By Russell Baker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/chronicle-674230.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-an-issue-of-power-673919.html | An Issue of Power | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/us-faults-new-york-s-welfare-plan.html | U.S. Faults New York's Welfare Plan | False | By Robert Pear | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/german-industry-losing-appetite-for-labor-struggle.html | German Industry Losing Appetite for Labor Struggle | False | By Edmund L. Andrews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/monsanto-chooses-a-spinoff-of-its-chemical-operations.html | Monsanto Chooses a Spinoff Of Its Chemical Operations | False | By Barnaby J. Feder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/science/majestic-species-fate-may-ride-on-wings-of-6-freed-condors.html | Majestic Species' Fate May Ride on Wings Of 6 Freed Condors | False | By Verne G. Kopytoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/no-headline-668966.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/new-look-urged-on-gulf-syndrome.html | NEW LOOK URGED ON GULF SYNDROME | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/ewing-has-it-all-wrong.html | Ewing Has It All Wrong | False | By Ira Berkow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/new-twist-in-redistricting-what-is-lower-court-s-role.html | New Twist in Redistricting What Is Lower Court's Role? | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/body-of-slain-man-is-found.html | Body of Slain Man Is Found | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/mayor-signals-an-end-to-d-amato-feud.html | Mayor Signals an End to D'Amato Feud | False | By Adam Nagourney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/devils-make-moves.html | Devils Make Moves | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/swiss-economy-continues-to-contract.html | Swiss Economy Continues to Contract | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/salsa-star-sings-less-carefree-song-after-jail-stay.html | Salsa Star Sings Less Carefree Song After Jail Stay | False | By Diana Jean Schemo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/now-gray-and-50-ish-a-60s-movement-honors-mario-savio.html | Now Gray and 50-ish, a 60's Movement Honors Mario Savio | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/c-corrections-673501.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/transactions-671320.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/sharper-limits-on-new-england-fishing-are-needed-panel-says.html | Sharper Limits on New England Fishing Are Needed, Panel Says | False | By John H. Cushman Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-flood-of-european-luxuries-makes-tiger-economy-nations-purr.html | Flood of European Luxuries Makes 'Tiger Economy' Nations Purr | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/ault-foods-to-sell-frozen-products-division-to-nestle.html | AULT FOODS TO SELL FROZEN PRODUCTS DIVISION TO NESTLE | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-a-giant-discount-retailer-pioneers-korean-market.html | A Giant Discount Retailer Pioneers Korean Market | False | By Stella Kim, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/us-seeks-nato-backing.html | U.S. Seeks NATO Backing | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/science/some-holiday-programs-to-help-the-artist-in-you.html | Some Holiday Programs to Help the Artist in You | False | By L. R. Shannon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/worldbusiness/IHT-alarms-sound-for-trade-in-poorest-nations.html | Alarms Sound for Trade in Poorest Nations | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/science/space-doctors-decide-pumping-iron-is-key-to-astronauts-health.html | Space Doctors Decide Pumping Iron Is Key To Astronauts' Health | False | By William J. Broad | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/mary-leakey-83-dies-traced-human-dawn.html | Mary Leakey, 83, Dies; Traced Human Dawn | False | By John Noble Wilford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/property-and-currencies-popular-appetite-of-investors-turns-to-the.html | Property and Currencies Popular : Appetite of Investors Turns to the Exotic | False | By Sharon Reier, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/hebron-tensions-flare-again-as-talks-on-israeli-pullout-continue.html | Hebron Tensions Flare Again as Talks on Israeli Pullout Continue | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/loony-brutal-and-raw-like-a-suicidal-machine.html | Loony, Brutal and Raw, Like a Suicidal Machine | False | By Paul Griffiths | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/scandal-links-turkish-aides-to-deaths-drugs-and-terror.html | Scandal Links Turkish Aides To Deaths, Drugs and Terror | False | By Stephen Kinzer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/swiss-re-to-acquire-italian-reinsurer.html | Swiss Re to Acquire Italian Reinsurer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/a-giant-discount-retailer-pioneers-korean-market.html | A Giant Discount Retailer Pioneers Korean Market | False | By Stella Kim, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-new-teen-queen-reigns-in-japan.html | New Teen Queen Reigns in Japan | False | By David Tracey, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/the-eagles-are-coming-bringing-bad-memories.html | The Eagles Are Coming, Bringing Bad Memories | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/love-of-lyrics-that-are-here-to-stay.html | Love of Lyrics That Are Here to Stay | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/c-corrections-673480.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/112-million-offered-to-end-legal-claims-on-spine-pins.html | $112 Million Offered to End Legal Claims On Spine Pins | False | By Milt Freudenheim | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/chronicle-674249.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/unicef-at-50.html | Unicef at 50 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/kendall-gill-left-a-bad-reputation-and-depression-in-seattle.html | Kendall Gill Left a Bad Reputation, and Depression, in Seattle | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/an-old-leaf-and-a-new-one.html | An Old Leaf and a New One | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/movies/reports-of-slavery-in-a-divided-land.html | Reports of Slavery in a Divided Land | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/c-corrections-668958.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/business-digest-672815.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/ex-officer-to-pay-813000-in-at-t-insider-case.html | Ex-Officer to Pay $813,000 in AT&T Insider Case | False | By Kenneth N. Gilpin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/bankers-are-changing-the-shape-of-the-utility-industry.html | Bankers Are Changing the Shape of the Utility Industry | False | By Charles V Bagli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/knicks-stand-by-their-big-man.html | Knicks Stand By Their Big Man | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/chess-661813.html | Chess | False | By Robert Byrne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-avon-lady-leads-way-into-philippine-market.html | Avon Lady Leads Way Into Philippine Market | False | By Don Kirk, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/IHT-1921-payment-debate-in-our-pages100-75-and-50-years-ago.html | 1921: Payment Debate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/tears-at-simpson-trial-and-then-the-defense.html | Tears at Simpson Trial, and Then the Defense | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-chance-of-wto-technology-deal-is-looking-good-again.html | Chance of WTO Technology Deal Is Looking Good Again | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/new-teen-queen-reigns-in-japan.html | New Teen Queen Reigns in Japan | False | By David Tracey, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/combining-caribbean-and-modern.html | Combining Caribbean And Modern | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-are-the-french-determined-to-oppose-us-661651.html | Are the French Determined to Oppose U.S.? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/accused-unabomber-in-court.html | Accused Unabomber in Court | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/science/cold-calculations-chill-the-hot-pursuit-of-cheap-fusion-power.html | Cold Calculations Chill the Hot Pursuit of Cheap Fusion Power | False | By Malcolm W. Browne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/the-split-on-social-security.html | The Split on Social Security | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/rowland-case-not-fully-investigated-paper-says.html | Rowland Case Not Fully Investigated, Paper Says | False | By Jonathan Rabinovitz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/sonics-coach-fined.html | Sonics Coach Fined | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/kohl-and-chirac-keep-veneer-of-unity-on-european-currency.html | Kohl and Chirac Keep Veneer of Unity on European Currency | False | By Alan Cowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/hearing-on-victory-bridge.html | Hearing on Victory Bridge | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-multinational-producers-stumble-over-bureaucratic-roadblocks-the-long.html | Multinational Producers Stumble Over Bureaucratic Roadblocks : The Long March to Chinese Stores | False | By Richard Tomlinson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/iraq-gets-un-approval-to-sell-oil-to-meet-civilian-needs.html | Iraq Gets U.N. Approval to Sell Oil to Meet Civilian Needs | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/IHT-1946-liner-founders-in-our-pages100-75-and-50-years-ago.html | 1946: Liner Founders : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/fbi-reward-of-500000-in-olympic-bombing-case.html | F.B.I. Reward of $500,000 In Olympic Bombing Case | False | By Kevin Sack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/movement-as-meditation-and-the-body-as-a-prayer.html | Movement as Meditation And the Body as a Prayer | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/IHT-its-against-the-law-letters-to-the-editor.html | It's Against the Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/back-in-the-statehouse-after-4-decades-away.html | Back in the Statehouse After 4 Decades Away | False | By Michael Janofsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/new-mastercard-is-aimed-at-middle-class-borrowers.html | New Mastercard Is Aimed At Middle-Class Borrowers | False | By Saul Hansell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/in-their-new-digs-the-raiders-bury-their-old-nemesis.html | In Their New Digs, the Raiders Bury Their Old Nemesis | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/softbank-plans-stake-in-software-maker.html | Softbank Plans Stake In Software Maker | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/challenge-for-the-bulls-is-to-repair-the-cracks.html | Challenge for the Bulls Is to Repair the Cracks | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/arts/levine-and-met-orchestra-in-a-forceful-verdi-requiem.html | Levine and Met Orchestra In a Forceful Verdi Requiem | False | By James R. Oestreich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/IHT-1896-carrier-pigeons-in-our-pages100-75-and-50-years-ago.html | 1896: Carrier Pigeons : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/chronicle-669318.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-property-and-currencies-popular-appetite-of-investors-turns-to-the.html | Property and Currencies Popular : Appetite of Investors Turns to the Exotic | False | By Sharon Reier, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/us/judge-finds-du-pont-is-competent-to-stand-trial-for-murder.html | Judge Finds du Pont Is Competent to Stand Trial for Murder | False | By Jere Longman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-emergency-rule-keeps-ireland-s-strife-in-check-661708.html | Emergency Rule Keeps Ireland-s Strife in Check | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/cheering-predictions-of-increased-and-sustained-growth.html | Cheering predictions of increased and sustained growth. | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/shift-planned-in-network-by-microsoft.html | Shift Planned In Network By Microsoft | False | By Peter H. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/opinion/l-albright-as-president-673820.html | Albright as President? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-ideology-of-low-housing-rents-in-china-may-face-a-reality-threat.html | Ideology of Low Housing Rents in China May Face a Reality Threat | False | By Richard Tomlinson., International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/don-t-be-a-stranger-says-mexico-to-emigres-in-us.html | Don't Be a Stranger, Says Mexico to Emigres in U.S. | False | By Sam Dillon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/hospitals-looking-abroad-to-keep-their-beds-filled.html | Hospitals Looking Abroad To Keep Their Beds Filled | False | By Milt Freudenheim | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-koreans-woo-french-public-opinion-ontakeover.html | Koreans Woo French Public Opinion onTakeover | False | By Julian Nundy, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/results-plus-674010.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/aide-gets-alabama-post.html | Aide Gets Alabama Post | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/key-rates-665843.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/news/auto-firms-are-scrambling-to-set-up-philippine-plants.html | Auto Firms Are Scrambling To Set Up Philippine Plants | False | By Don Kirk, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/business/worldbusiness/IHT-in-france-a-few-call-for-thatcherism.html | In France, a Few Call for Thatcherism | False | By Reginald Dale, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/world/serb-leader-s-foes-persist-hoping-he-will-blink-first.html | Serb Leader's Foes Persist, Hoping He Will Blink First | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-koreans-find-golf-paradise.html | Koreans Find Golf Paradise | False | By Lisa Twaronite, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/nyregion/inside-670081.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/IHT-asian-firms-look-west-for-environmental-aid.html | Asian Firms Look West For Environmental Aid | False | By Miriam Widman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-10 | 1996-12-10 | https://www.nytimes.com/1996/12/10/sports/spending-more-and-more-of-huizengas-money.html | Spending More and More of Huizenga's Money | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-s-l-anger-lives-on-678333.html | S.&L. Anger Lives On | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/finnish-pulp-maker-realigning-operations.html | Finnish Pulp Maker Realigning Operations | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/democrats-seek-to-shrink-size-of-albany-s-tax-cut.html | Democrats Seek to Shrink Size of Albany's Tax Cut | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/IHT-1946-iran-tests-reds-in-our-pages100-75-and-50-years-ago.html | 1946: Iran Tests Reds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/no-headline-686735.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/ford-returning-to-suburb-souring-detroit-real-estate-shift.html | Ford Returning to Suburb, Souring Detroit Real Estate Shift | False | By Keith Bradsher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/a-german-czech-pact-on-wartime-abuses.html | A German-Czech Pact on Wartime Abuses | False | By Alan Cowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/style/IHT-berlin-pays-homage-to-wozzeck.html | Berlin Pays Homage to 'Wozzeck' | False | By Paul Moor, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/soldiers-say-they-detected-chemical-use-in-kuwait.html | Soldiers Say They Detected Chemical Use In Kuwait | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/alliance-formed-around-sun-s-java-network.html | Alliance Formed Around Sun's Java Network | False | By Peter H. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/home-heating-help-backed.html | Home Heating Help Backed | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/movies/one-legacy-of-welles-tons-of-unfinished-film.html | One Legacy of Welles: Tons of Unfinished Film | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/on-the-road-to-ruin.html | On the Road To Ruin | False | By Ross Sandler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/metro-digest-690023.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/clinton-s-chief-economist-accepts-post-at-world-bank.html | Clinton's Chief Economist Accepts Post at World Bank | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/devils-lamoriello-chewing-over-changes.html | Devils' Lamoriello Chewing Over Changes | False | By Rick Westhead | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/hang-10-pay-475.html | Hang 10, Pay $475 | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/drug-may-avert-cerebral-palsy-in-tiny-infants.html | Drug May Avert Cerebral Palsy in Tiny Infants | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/nets-will-face-best-with-rare-optimism.html | Nets Will Face Best With Rare Optimism | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/IHT-1896-steamship-lost-in-our-pages100-75-and-50-years-ago.html | 1896: Steamship Lost : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/quartet-losing-its-leader-of-five-decades.html | Quartet Losing Its Leader of Five Decades | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/giuliani-parlay-d-amato-fund-raiser-and-then-dinner-with-gore.html | Giuliani Parlay: D'Amato Fund-Raiser and Then Dinner With Gore | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/in-season-of-lights-a-new-generation-of-miracles.html | In Season of Lights, a New Generation of Miracles | False | By David Gonzalez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/style/apples-of-yore-make-a-comeback.html | Apples of Yore Make a Comeback | False | By Lori Seleno | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/the-joy-of-cookies-starts-in-the-cooking.html | The Joy of Cookies Starts in the Cooking | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/the-new-consensus-on-medicare.html | The New Consensus on Medicare | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/58-years-to-life-for-the-murder-of-a-friend.html | 58 Years to Life For the Murder Of a Friend | False | By Mirta Ojito | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-mobutu-plays-a-part-in-africa-s-ethnic-crisis-679810.html | Mobutu Plays a Part in Africa's Ethnic Crisis | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/kotite-s-long-goodbye-lingers.html | Kotite's Long Goodbye Lingers | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/iraq-resumes-pumping-oil-through-pipeline-to-turkey.html | Iraq Resumes Pumping Oil Through Pipeline to Turkey | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/executive-changes-683990.html | Executive Changes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/preparing-a-party-with-time-to-gossip.html | Preparing a Party, With Time to Gossip | False | By Marian Burros | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/controlling-the-risks-of-plutonium.html | Controlling the Risks of Plutonium | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/plutonium-stockpile-fosters-fears-of-a-disaster-waiting-to-happen.html | Plutonium Stockpile Fosters Fears of 'a Disaster Waiting to Happen' | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/south-africa-frees-apartheid-killer-hinting-at-broad-amnesty.html | South Africa Frees Apartheid Killer, Hinting at Broad Amnesty | False | By Suzanne Daley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/c-corrections-690627.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/political-consultant-defends-his-tarnished-profession.html | Political Consultant Defends His Tarnished Profession | False | By Adam Nagourney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/chicago-is-rojas-s-kind-of-town.html | Chicago Is Rojas's Kind of Town | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/joseph-quinlan-71-is-dead-sought-daughter-s-right-to-die.html | Joseph Quinlan, 71, Is Dead; Sought Daughter's Right to Die | False | By Robert Hanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/yale-to-renovate-most-of-divinity-school.html | Yale to Renovate Most of Divinity School | False | By Gustav Niebuhr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/real-estate.html | Real Estate | False | By Mervyn Rothstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/classical-music-690287.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/IHT-move-the-books-letters-to-the-editor.html | Move the Books : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/fresno-st-comes-east-and-gives-a-lesson.html | Fresno St. Comes East and Gives a Lesson | False | By Jack Cavanaugh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/the-mets-will-raise-most-ticket-prices.html | The Mets Will Raise Most Ticket Prices | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/counting-starts-in-race-to-lead-the-teamsters.html | Counting Starts In Race to Lead The Teamsters | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/IHT-american-topics-short-takes-93992832058.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/treading-softly-but-firmly-timor-bishop-accepts-nobel.html | Treading Softly, but Firmly, Timor Bishop Accepts Nobel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/personal-health-677639.html | Personal Health | False | By Jane E. Brody | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/fcc-ruling-helps-rcn-s-plans-for-video-via-telephones.html | F.C.C. RULING HELPS RCN'S PLANS FOR VIDEO VIA TELEPHONES | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/from-anguish-onward-a-course-in-emotions.html | From Anguish Onward, A Course in Emotions | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/county-colleges-seek-aid.html | County Colleges Seek Aid | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/books/a-personal-but-political-novel-of-south-africa.html | A Personal but Political Novel of South Africa | False | By Richard Bernstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/shell-to-revamp-european-refineries.html | Shell to Revamp European Refineries | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/gop-lawmaker-defeated-in-texas-runoff.html | G.O.P. Lawmaker Defeated in Texas Runoff | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/reich-s-notes-enjoying-their-journey.html | Reich's Notes, Enjoying Their Journey | False | By Paul Griffiths | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/keller-is-set-to-take-back-a-seat-in-goal.html | Keller Is Set to Take Back a Seat in Goal | False | By Jere Longman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/fellow-riders-honor-solis.html | Fellow Riders Honor Solis | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/c-corrections-683493.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/staying-one-step-ahead-of-guests-expected-or-not.html | Staying One Step Ahead of Guests, Expected or Not | False | By Barbara Kafka | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/clinton-chides-senate-for-not-approving-women-s-rights-treaty.html | Clinton Chides Senate for Not Approving Women's Rights Treaty | False | By Todd S. Purdum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/2-major-hospitals-form-corporation.html | 2 MAJOR HOSPITALS FORM CORPORATION | False | By Esther B. Fein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/reward-in-postal-bombing.html | Reward in Postal Bombing | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/senator-s-wife-kills-friend.html | Senator's Wife Kills Friend | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/empty-seat-signals-turkey-s-sensitivity-over-role-in-europe.html | Empty Seat Signals Turkey's Sensitivity Over Role in Europe | False | By Stephen Kinzer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/milbury-gets-the-islanders-stirred-up.html | Milbury Gets the Islanders Stirred Up | False | By Vincent M. Mallozzi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-preaching-690783.html | Preaching | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/chronicle-690350.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/oil-flows-from-iraq.html | Oil Flows From Iraq | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/IHT-glaring-inequality-is-growing-between-and-inside-countries.html | Glaring Inequality Is Growing Between and Inside Countries | False | By Bimal Ghosh, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/c-corrections-690635.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/yugoslav-opposition-adjourns-to-the-streets.html | Yugoslav Opposition Adjourns to the Streets | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/when-the-country-s-welfare-officials-gather-the-topic-is-change.html | When the Country's Welfare Officials Gather, the Topic Is Change | False | By Peter T. Kilborn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/enron-names-trading-chief-as-president-of-company.html | Enron Names Trading Chief As President of Company | False | By Agis Salpukas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/german-builders-cut-costs-importing-eager-europeans.html | German Builders Cut Costs Importing Eager Europeans | False | By Edmund L. Andrews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/groups-gearing-up-to-fight-for-more-precise-tv-ratings.html | Groups Gearing Up to Fight For More Precise TV Ratings | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/dancers-and-aerialists.html | Dancers and Aerialists | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/report-of-production-problems-hurts-komag-stock.html | REPORT OF PRODUCTION PROBLEMS HURTS KOMAG STOCK | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/new-york-city-hears-of-surplus-but-big-budget-gaps-lie-ahead.html | New York City Hears of Surplus, But Big Budget Gaps Lie Ahead | False | By Clifford J. Levy | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/nato-takes-steps-to-expand-ranks-into-east-europe.html | NATO TAKES STEPS TO EXPAND RANKS INTO EAST EUROPE | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-social-security-crisis-isn-t-coming-it-s-here-690830.html | Social Security Crisis Isn't Coming. It's Here. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/in-minnesota-a-shoplifting-case-with-a-twist.html | In Minnesota, a Shoplifting Case With a Twist | False | By Dirk Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/alain-poher-87-political-figure-and-interim-president-of-france.html | Alain Poher, 87, Political Figure And Interim President of France | False | By Marlise Simons | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-wal-mart-s-rights-690805.html | Wal-Mart's Rights | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/when-an-agency-does-a-parent-s-job.html | When an Agency Does a Parent's Job | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/yankees-make-call-to-stanton-while-aiming-for-clemens.html | Yankees Make Call to Stanton While Aiming for Clemens | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/IHT-1921-quadruple-pact-in-our-pages100-75-and-50-years-ago.html | 1921: Quadruple Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/reds-schott-is-hospitalized.html | Reds' Schott Is Hospitalized | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/bernadette-peters-sweet-with-sondheim.html | Bernadette Peters, Sweet With Sondheim | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/bank-of-america-picks-finalists.html | Bank of America Picks Finalists | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/c-corrections-690619.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/heart-surgery-may-halt-trial-for-gigante.html | Heart Surgery May Halt Trial For Gigante | False | By Selwyn Raab | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/hess-to-pay-5-million-fine.html | Hess to Pay $5 Million Fine | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/business-summary.html | BUSINESS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/dance-690325.html | DANCE | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/dance-690309.html | DANCE | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/oh-to-be-young-brave-and-shirtless.html | Oh, to Be Young, Brave and Shirtless | False | By Alex Witchel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/bank-robbery-suspect-says-he-got-inspiration-from-tv.html | Bank Robbery Suspect Says He Got Inspiration From TV | False | By John T. McQuiston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/robbery-suspect-cites-tv-as-his-inspiration.html | Robbery Suspect Cites TV as his Inspiration | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/seton-hall-stymies-st-peter-s.html | Seton Hall Stymies St. Peter's | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/sudler-hennessey-chairman-retiring.html | Sudler & Hennessey Chairman Retiring | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-music-vs-money-690767.html | Music vs. Money | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/child-welfare-goes-on-line.html | Child Welfare Goes on Line | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/IHT-american-topics-short-takes-92886980923.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/when-puttanesca-sauce-and-tuna-join-forces.html | When Puttanesca Sauce and tuna Join Forces | False | By Marian Burros | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/big-mac-ii.html | Big Mac II | False | By Thomas L. Friedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/for-abused-saint-the-last-straw-santa-weighs-in.html | For Abused Saint, the Last Straw: Santa Weighs In | False | By Marlise Simons | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/chronicle-690368.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/corps-is-tightening-rules-on-wetlands-to-curb-developers.html | Corps Is Tightening Rules on Wetlands To Curb Developers | False | By John H. Cushman Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-a-regressive-tax-690848.html | A Regressive Tax | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/theater/the-way-it-would-be-during-the-holocaust.html | The Way It Would Be During the Holocaust | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-sneaky-censoring-690775.html | Sneaky Censoring | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/feeding-hope-as-well-as-hunger.html | Feeding Hope as Well as Hunger | False | By Francis X. Clines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/classical-music-690295.html | CLASSICAL MUSIC | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/cardinals-make-some-changes.html | Cardinals Make Some Changes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/a-us-split-with-france-is-seen-in-poll-on-un-chief.html | A U.S. Split With France Is Seen in Poll On U.N. Chief | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/two-hardware-co-ops-join-to-form-giant-wholesaler.html | Two Hardware Co-ops Join To Form Giant Wholesaler | False | By Barnaby J. Feder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/streaking-rangers-meet-their-rising-rivals.html | Streaking Rangers Meet Their Rising Rivals | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/wuerffel-begins-to-pick-up-the-prizes.html | Wuerffel Begins to Pick Up the Prizes | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/japan-corporate-profits-up-12.7-in-quarter.html | Japan Corporate Profits Up 12.7% in Quarter | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/sidney-grossman-91-entrepreneur-headed-lumber-concern.html | Sidney Grossman, 91; Entrepreneur Headed Lumber Concern | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/let-s-make-a-10-player-deal.html | Let's Make a (10-Player) Deal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/one-day-strike-is-set-against-lufthansa.html | One-Day Strike Is Set Against Lufthansa | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/banquet-nights-at-culinary-school.html | Banquet Nights At Culinary School | False | By Barbara Revsine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/IHT-french-strikes-letters-to-the-editor.html | French Strikes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-wal-mart-is-opening-a-new-gate-to-censorship-690740.html | Wal-Mart Is Opening a New Gate to Censorship | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/101-evitas.html | 101 Evitas | False | By Frank Rich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/transactions-681210.html | Transactions | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/suzanne-railey-85-who-gave-black-tie-parties-for-christie-s.html | Suzanne Railey, 85, Who Gave Black-Tie Parties for Christie's | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/wine-talk-674915.html | Wine Talk | False | By Frank J. Prial | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/worldbusiness/IHT-eu-takes-step-back-on-hightech-pact.html | EU Takes Step Back On High-Tech Pact | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/administration-renews-efforts-on-prevention-of-repetitive-motion-injuries.html | Administration Renews Efforts on Prevention of Repetitive Motion Injuries | False | By Steve Lohr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/company-briefs-690139.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/installation-artist-wins-first-hugo-boss-award.html | Installation Artist Wins First Hugo Boss Award | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/council-vows-defeat-of-giuliani-s-superstore-plan.html | Council Vows Defeat of Giuliani's Superstore Plan | False | By Vivian S. Toy | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/movies/from-outrage-to-outrage-in-urban-nightmare-of-92.html | From Outrage to Outrage In Urban Nightmare of '92 | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/freud-in-russia-return-of-the-repressed.html | Freud in Russia: Return of the Repressed | False | By Alessandra Stanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/robert-holloway-dancer-62.html | Robert Holloway, Dancer, 62 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/c-corrections-690651.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/unaborn-plea-is-heard-in-newark.html | Unabom Plea Is Heard in Newark | False | By Neil MacFarquhar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-a-kiribati-day-675695.html | A Kiribati Day | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/its-dangerous-to-disarm.html | It's Dangerous to Disarm | False | By Richard N. Haass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/still-teaching-4-years-after-conviction.html | Still Teaching, 4 Years After Conviction | False | By Pam Belluck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/boo-who-forwards-take-center-stage-for-knicks.html | Boo Who? Forwards Take Center Stage for Knicks | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/style/the-prolific-snail-changed-their-life.html | The Prolific Snail Changed Their Life | False | By Kent Steinriede | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/vw-strives-to-make-up-with-gm.html | VW Strives To Make Up With G.M. | False | By Leonard M. Apcar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/metropolitan-diary-678430.html | Metropolitan Diary | False | By Ron Alexander | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/IHT-in-battle-of-spain-winning-is-all.html | In Battle of Spain, Winning Is All | False | By Rob Hughes, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/officer-is-injured-suspect-is-killed-on-li.html | Officer Is Injured, Suspect Is Killed on L.I. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/bond-prices-fall-as-data-are-awaited.html | Bond Prices Fall as Data Are Awaited | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/port-authority-to-sell-part-of-its-art-collection.html | Port Authority to Sell Part of Its Art Collection | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-korea-fund-s-goals-690821.html | Korea Fund's Goals | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-muzzling-free-speech-690791.html | Muzzling Free Speech | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/key-rates-681695.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/acrimony-at-hearing-on-revising-rules-for-liver-transplants.html | Acrimony at Hearing on Revising Rules for Liver Transplants | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/theater/10-seats-for-freedom-and-survival.html | $10 Seats, for Freedom and Survival | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/court-jester-dancer-cook-whatever.html | Court Jester, Dancer, Cook, Whatever | False | By John J. O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/IHT-american-topics-making-it-harder-to-drive-drunk.html | AMERICAN TOPICS : Making It Harder to Drive Drunk | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/unpopular-with-conservationists-state-environmental-commissioner-resigns.html | Unpopular With Conservationists, State Environmental Commissioner Resigns | False | By Andrew C. Revkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/britain-to-check-veterans-for-illnesses-linked-to-duty-in-gulf.html | Britain to Check Veterans for Illnesses Linked to Duty in Gulf | False | By Warren Hoge | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/a-new-font-of-spicy-holiday-beers.html | A New Font of Spicy Holiday Beers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/work-on-swatch-is-in-review.html | Work on Swatch Is in Review | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-too-much-protecting-690759.html | Too Much Protecting? | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/dollar-denominated-stocks-an-elixir-in-china.html | Dollar-Denominated Stocks an Elixir in China | False | By Seth Faison | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/faron-young-singer-64-dies-country-star-and-businessman.html | Faron Young, Singer, 64, Dies; Country Star and Businessman | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/in-a-surprise-delta-s-account-is-put-in-review.html | In a Surprise, Delta's Account Is Put in Review | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/garden/food-notes-678244.html | Food Notes | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/tax-phobia-fills-a-mall-in-delaware.html | Tax Phobia Fills a Mall In Delaware | False | By Evelyn Nieves | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/IHT-alliance-found-byu-not-worth-inviting-call-them-money-bowls.html | Alliance Found BYU Not Worth Inviting : Call Them 'Money Bowls' | False | By Ian Thomsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/chronicle-690333.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/l-academic-freedom-is-key-to-foreign-funds-690813.html | Academic Freedom Is Key to Foreign Funds | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/news-summary-688991.html | News Summary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/opinion/IHT-enough-is-enough-letters-to-the-editor.html | Enough Is Enough : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/inside-688290.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/write-it-down-welfare-officials-tell-albany.html | Write It Down, Welfare Officials Tell Albany | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/german-inflation-rate-eased-a-bit-last-month.html | German Inflation Rate Eased a Bit Last Month | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/us-europe-accord-is-seen-on-technology-trade-issues.html | U.S.-Europe Accord Is Seen On Technology Trade Issues | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/fans-share-their-view-with-patrick.html | Fans Share Their View With Patrick | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/business/business-travel.html | Business Travel | False | By Jane L. Levere | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/world/contested-plan-cleared-for-jewish-housing-in-arab-jerusalem.html | Contested Plan Cleared for Jewish Housing in Arab Jerusalem | False | By Joel Greenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/arts/mtv-grows-up-well-a-little.html | MTV Grows Up. Well, A Little. | False | By Caryn James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/us/justices-sound-sympathetic-but-troubled-on-law-to-confine-sex-offenders.html | Justices Sound Sympathetic but Troubled on Law to Confine Sex Offenders | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/robinson-not-ready-to-leave-grambling.html | Robinson Not Ready To Leave Grambling | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/sports/the-thrill-is-nearly-gone-for-cross.html | The Thrill Is Nearly Gone for Cross | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-11 | 1996-12-11 | https://www.nytimes.com/1996/12/11/nyregion/north-tarrytown-votes-to-pursue-its-future-as-sleepy-hollow.html | North Tarrytown Votes to Pursue Its Future as Sleepy Hollow | False | By Joseph Berger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/austria-s-largest-bank-to-bid-for-stake-in-rival.html | Austria's Largest Bank To Bid for Stake in Rival | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/fund-investors-seek-sidelines-after-joining-earlier-rallies.html | Fund Investors Seek Sidelines After Joining Earlier Rallies | False | By Edward Wyatt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/urban-life-urban-danger-scholar-stabbed-on-the-subway.html | Urban Life, Urban Danger: Scholar Stabbed on the Subway | False | By Janny Scott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/longtime-guide-to-broadway-actors-ends-publication.html | Longtime Guide to Broadway Actors Ends Publication | False | By Rachel L. Swarns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/the-shrinking-of-the-home-office-machines.html | The Shrinking of the Home Office Machines | False | By David Elrich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/latin-groove-for-sounds-of-christmas.html | Latin Groove For Sounds Of Christmas | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/IHT-no-tomba-no-street-the-white-circuslooks-bland.html | No Tomba, No Street: The 'White Circus'Looks Bland | False | By Christopher Clarey, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/ovitz-is-said-to-be-in-talks-to-quit-disney.html | Ovitz Is Said To Be in Talks To Quit Disney | False | By Bernard Weinraub | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/g-de-montebello-banker-who-started-fund-is-dead-at-62.html | G. de Montebello, Banker Who Started Fund, Is Dead at 62 | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/style/chronicle-707848.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-evidence-doesn-t-fit-pilot-s-story-on-kal-007-692514.html | Evidence Doesn't Fit Pilot's Story on KAL 007 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/retailers-pledge-to-build-superstores-despite-council-s-killing-of-giuliani-plan.html | Retailers Pledge to Build Superstores, Despite Council's Killing of Giuliani Plan | False | By Vivian S. Toy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/only-words-but-words-are-all-the-jets-have.html | Only Words, But Words Are All The Jets Have | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/brooklyn-prosecutor-seeks-death-penalty-in-a-2d-case.html | Brooklyn Prosecutor Seeks Death Penalty in a 2d Case | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/farewell-to-manchester.html | Farewell to Manchester | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-2d-amendment-test-708666.html | 2d Amendment Test | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/a-treasure-quest-leads-to-the-bronx.html | A Treasure Quest Leads to the Bronx | False | By Elaine Louie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/modern-facing-strike-by-union.html | Modern Facing Strike By Union | False | By Carol Vogel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/2-settlers-die-in-attack-on-west-bank-family.html | 2 Settlers Die in Attack on West Bank Family | False | By Joel Greenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/voices-of-eastern-orthodoxy.html | Voices of Eastern Orthodoxy | False | By James R. Oestreich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/air-force-inquiry-clears-general-in-saudi-bombing-that-killed-19.html | Air Force Inquiry Clears General In Saudi Bombing That Killed 19 | False | By Eric Schmitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/key-senator-has-doubts-on-candidate-for-cia-job.html | Key Senator Has 'Doubts' On Candidate For C.I.A. Job | False | By Neil A. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/banned-in-boston-guaranteed-to-help-make-a-show-a-hit.html | Banned in Boston: Guaranteed to Help Make a Show a Hit | False | By Susan Diesenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/in-retailing-biggest-gains-come-from-big-spenders.html | In Retailing, Biggest Gains Come From Big Spenders | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/2-weeks-before-paris-blast-french-report-predicted-new-attacks.html | 2 Weeks Before Paris Blast, French Report Predicted New Attacks | False | By Roger Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/man-convicted-in-carjacking.html | Man Convicted in Carjacking | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/no-headline-703060.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/panel-urges-fda-approval-of-a-new-type-of-diabetes-drug.html | Panel Urges F.D.A. Approval of a New Type of Diabetes Drug | False | By Warren E. Leary | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/russian-dirge-where-are-snows-of-yesteryear.html | Russian Dirge: Where Are Snows of Yesteryear? | False | By Michael Specter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/c-corrections-708160.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/c-corrections-708208.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/youth-is-served-and-the-rangers-wind-up-doing-the-serving.html | Youth Is Served, and the Rangers Wind Up Doing the Serving | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/books/did-she-or-didn-t-she-a-tale-of-two-murders.html | Did She or Didn't She? A Tale of Two Murders | False | By Christopher Lehmann-Haupt | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/style/chronicle-698091.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/company-briefs-707996.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/a-teen-age-alcoholic-finds-refuge.html | A Teen-Age Alcoholic Finds Refuge | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/nyra-names-new-president.html | N.Y.R.A. Names New President | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/tainted-by-corruption-colombian-president-is-ceding-power.html | Tainted by Corruption, Colombian President Is Ceding Power | False | By Diana Jean Schemo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/living-offcenter-on-purpose.html | Living Off-Center on Purpose | False | By Laura Zigman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/new-sparks-from-old-fires.html | New Sparks From Old Fires | False | By Thomas Vinciguerra | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-it-takes-a-big-leap-to-reject-brady-law-708658.html | It Takes a Big Leap to Reject Brady Law | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/IHT-1896-all-souls-perish-in-our-pages100-75-and-50-years-ago.html | 1896: All Souls Perish : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/2-of-3-school-bonds-fail.html | 2 of 3 School Bonds Fail | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/a-day-at-the-high-court-fickle-fortune-v-reno.html | A Day at the High Court: Fickle Fortune v. Reno | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/pataki-s-chief-for-insurance-takes-new-job.html | Pataki's Chief For Insurance Takes New Job | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/japanese-investment-abroad-up-27-in-half.html | Japanese Investment Abroad Up 27% in Half | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-black-white-and-greed-paint-the-rap-divide-708623.html | Black, White and Greed Paint the Rap Divide | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/for-that-unusual-gift.html | For That Unusual Gift | False | By David Colman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/worldbusiness/IHT-courting-beijings-laggards.html | Courting Beijing's Laggards | False | By Philip Segal, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/some-students-in-serbia-find-it-pays-to-be-independent.html | Some Students In Serbia Find It Pays to Be 'Independent' | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/look-grandma-remember-this.html | Look, Grandma! Remember This? | False | By Elaine Louie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/carrefour-buys-into-gmb-to-bolster-market-share.html | Carrefour Buys Into GMB To Bolster Market Share | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/banana-republic-chooses-baron-baron.html | Banana Republic Chooses Baron & Baron | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/times-mirror-buybacks.html | Times Mirror Buybacks | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/yanks-reserving-a-seat-with-clemens-s-name-on-it.html | Yanks Reserving a Seat With Clemens's Name on It | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/lopez-indicted-by-germans-and-charged-in-gm-theft.html | Lopez Indicted by Germans And Charged in G.M. Theft | False | By Edmund L Andrews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/indonesia-sells-shares-in-telephone-monopoly.html | Indonesia Sells Shares In Telephone Monopoly | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/movies/to-partake-of-ex-soviet-cinema.html | To Partake of Ex-Soviet Cinema | False | By Linda Lee | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/worldbusiness/IHT-microsoft-rival-sticks-to-networkbased-vision.html | Microsoft Rival Sticks to Network-Based Vision : Oracle Plans On-Line Service | False | By Mitchell Martin, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/compact-solutions-for-easy-traveling.html | Compact Solutions For Easy Traveling | False | By Marianne Rohrlich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/bonds-drop-sharply-yield-up-to-6.62.html | Bonds Drop Sharply; Yield Up to 6.62% | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/calendar-holiday-shows-and-sales.html | Calendar: Holiday Shows and Sales | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/peace-on-earth.html | Peace on Earth | False | By Gail Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/c-corrections-708135.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/in-land-of-the-free-a-modern-slave.html | In Land of the Free, a Modern Slave | False | By Mireya Navarro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/congressman-indicted-on-charge-of-lying-about-service-in-korea.html | Congressman Indicted on Charge of Lying About Service in Korea | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/du-pont-acts-to-farm-out-its-computing.html | Du Pont Acts To Farm Out Its Computing | False | By Glenn Rifkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/eliot-bailen-90-legal-adviser-and-personal-agent-for-onassis.html | Eliot Bailen, 90, Legal Adviser And Personal Agent for Onassis | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/metrostars-re-sign-de-avila.html | MetroStars Re-sign De Avila | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/c-corrections-708186.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/books/centuries-of-writing-by-blacks-distilled-into-a-single-volume.html | Centuries of Writing by Blacks Distilled Into a Single Volume | False | By Dinitia Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/east-harlem-district-is-considering-an-all-boys-public-school.html | East Harlem District Is Considering an All-Boys' Public School | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/teamster-head-has-slim-lead-in-vote-count.html | Teamster Head Has Slim Lead In Vote Count | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/chargers-humphries-is-ok-to-play.html | Chargers' Humphries Is O.K. to Play | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-the-next-millennium-2001-2000-who-says-708674.html | The Next Millennium: 2001? 2000? Who Says? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/student-killed-in-parents-home-after-firing-at-police-with-rifle.html | Student Killed in Parents' Home After Firing at Police With Rifle | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-silence-is-deafening-in-cia-suspension-case-692492.html | Silence Is Deafening in C.I.A. Suspension Case | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/learning-to-love-superstores.html | Learning to Love Superstores | False | By Susan Shapiro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/labor-commissioner-resigns.html | Labor Commissioner Resigns | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/groups-press-clinton-on-labor-secretary.html | Groups Press Clinton On Labor Secretary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-birds-and-more-birds-693529.html | Birds and More Birds | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/in-jockeying-to-lead-un-ghanaian-is-moving-ahead.html | In Jockeying to Lead U.N., Ghanaian Is Moving Ahead | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/a-passport-quandary-for-illegal-immigrants.html | A Passport Quandary For Illegal Immigrants | False | By Jane H. Lii | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/one-cool-character-when-the-heat-s-on.html | One Cool Character When the Heat's On | False | By Jere Longman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/opposition-flares-canada-s-parliament-considers-strict-limits-tobacco.html | Opposition flares as Canada's Parliament considers strict limits on tobacco advertising. | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/inside-706990.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/william-parsons-87-ex-board-chairman-of-teachers-college.html | William Parsons, 87, Ex-Board Chairman Of Teachers College | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/spin-city-becomes-spin-cycle-for-knicks.html | Spin City Becomes Spin Cycle For Knicks | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/second-job-for-president-s-departing-aide.html | Second Job For President's Departing Aide | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/us-ex-general-lavish-in-praising-mexican-allies-in-drug-war.html | U.S. Ex-General Lavish In Praising Mexican Allies in Drug War | False | By Sam Dillon | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/worldbusiness/IHT-malaysia-bars-group-from-looking-at-rights.html | Malaysia Bars Group From Looking at Rights : Developing Nations Resist WTO Scrutiny | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/metro-digest-704806.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/ex-judge-foe-of-embezzlers-gets-prison-term-in-tax-fraud.html | Ex-Judge, Foe of Embezzlers, Gets Prison Term in Tax Fraud | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/cable-channel-will-carry-the-big-board-ticker-live.html | Cable Channel Will Carry The Big Board Ticker Live | False | By Peter Truell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/man-of-few-words-fierce-punches.html | Man of Few Words, Fierce Punches | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/worldbusiness/IHT-single-currency-gets-a-symbol-but-of-what.html | Single Currency Gets a Symbol, but of What? | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/transactions-708097.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/from-dayton-to-sarajevo-spirit-of-giving-and-eye-for-deals.html | From Dayton to Sarajevo: Spirit of Giving and Eye for Deals | False | By Mike O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/clinton-promises-to-create-a-coalition-of-the-center.html | Clinton Promises to Create a 'Coalition of the Center' | False | By Todd S. Purdum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/IHT-1921-reds-drop-silver-in-our-pages100-75-and-50-years-ago.html | 1921: Reds Drop Silver : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/c-corrections-708151.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/trade-groups-propose-web-banner-guidelines.html | Trade Groups Propose Web Banner Guidelines | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/key-rates-699838.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-the-party-is-over-708682.html | The Party Is Over | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/IHT-holocaust-silence-letters-to-the-editor.html | Holocaust Silence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/a-third-bowden-is-a-head-coach.html | A Third Bowden Is a Head Coach | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/at-the-rape-of-nanking-a-nazi-who-saved-lives.html | At the Rape of Nanking:A Nazi Who Saved Lives | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/microsoft-and-pointcast-in-broadcast-alliance.html | Microsoft and Pointcast in Broadcast Alliance | False | By Laurence Zuckerman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-media-images-708631.html | Media Images | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/markets-get-jitters-and-dow-falls-70.73.html | Markets Get Jitters, and Dow Falls 70.73 | False | By Jonathan Fuerbringer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/shipping-tycoon-at-ease-in-us-to-govern-hong-kong-for-china.html | Shipping Tycoon, at Ease in U.S., To Govern Hong Kong for China | False | By Edward A. Gargan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/IHT-1946-gis-can-marry-in-our-pages-75-and-50-years-ago.html | 1946: GIs Can Marry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/cheers-and-boos-for-tax-cuts.html | Cheers and Boos for Tax Cuts | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/style/chronicle-707856.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/worldbusiness/IHT-wall-street-gets-greenspan-hangover-as-rate.html | Wall Street Gets Greenspan Hangover As Rate Jitters Drag Down Prices | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/IHT-us-arrogance-letters-to-the-editor.html | U.S. Arrogance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/jules-davids-dies-at-75-helped-kennedy-with-profiles-book.html | Jules Davids Dies at 75; Helped Kennedy With 'Profiles' Book | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/design-elves-in-toyland.html | Design Elves in Toyland | False | By Julie V. Iovine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/james-nevins-hyde-87-lawyer-and-deputy-un-representative.html | James Nevins Hyde, 87, Lawyer And Deputy U.N. Representative | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/from-a-choir-carols-and-the-classics.html | From a Choir, Carols and the Classics | False | By Bernard Holland | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/news-summary-706752.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/michigan-extinguishes-the-red-storm-s-flame.html | Michigan Extinguishes The Red Storm's Flame | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/micron-electronics-names-trahan-burden.html | Micron Electronics Names Trahan, Burden | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/something-for-both-sides-in-the-texas-runoffs.html | Something for Both Sides in the Texas Runoffs | False | By Sam Howe Verhovek | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/l-van-vechten-s-eye-708640.html | Van Vechten's Eye | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/whipsawing-the-groves-of-academe.html | Whipsawing The Groves Of Academe | False | By Janny Scott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/nets-send-boom-all-the-way-back-to-seattle.html | Nets Send Boom All the Way Back to Seattle | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/buttons-bows-and-damask-designer-chairs-at-auction.html | Buttons, Bows and Damask: Designer Chairs at Auction | False | By Elaine Louie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/arts/evoking-revolution-and-battle.html | Evoking Revolution And Battle | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/is-rocket-worth-it-at-age-34.html | Is Rocket Worth It At Age 34? | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/bmw-picks-agency-for-midwest-ads.html | BMW Picks Agency For Midwest Ads | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/c-corrections-708143.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/townspeople-mourn-daisy-a-dog-whose-day-was-too-brief.html | Townspeople Mourn Daisy, a Dog Whose Day Was Too Brief | False | By Monte Williams | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/a-passport-to-home-or-a-route-to-prison.html | A Passport to Home, Or a Route to Prison? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/curbing-special-counsels.html | Curbing Special Counsels | False | By Archibald Cox | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/from-the-ivory-tower-a-tough-economist-for-the-world-bank.html | From the ivory tower, a tough economist for the World Bank. | False | By Peter Passell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/pataki-urges-gradual-end-of-rent-laws.html | Pataki Urges Gradual End Of Rent Laws | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/secondary-snowfall.html | Secondary Snowfall | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/us-and-europe-agree-on-freeing-technology-trade.html | U.S. AND EUROPE AGREE ON FREEING TECHNOLOGY TRADE | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/death-penalty-is-rejected.html | Death Penalty Is Rejected | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/cavanaugh-not-going-to-pitt.html | Cavanaugh Not Going to Pitt | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/in-japan-us-auto-makers-fare-worse-than-expected.html | In Japan, U.S. Auto makers Fare Worse Than Expected | False | By Andrew Pollack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/from-the-age-when-traders-ruled-the-seas.html | From the Age When Traders Ruled the Seas | False | By Elaine Louie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/seeking-contract-nyu-workers-walk-out.html | Seeking Contract, N.Y.U. Workers Walk Out | False | By Karen W. Arenson | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/the-message-giuliani-sends-To-the-police.html | The Message Giuliani Sends To the Police | False | By Joyce Purnick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/bank-of-new-york-to-acquire-wells-fargo-bond-business.html | BANK OF NEW YORK TO ACQUIRE WELLS FARGO BOND BUSINESS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/president-s-counsel-quits.html | President's Counsel Quits | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/IHT-a-visionarys-big-plan-to-save-the-smallest.html | A Visionary's Big Plan To Save the Smallest | False | By Marta Balinska, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/russia-tells-nato-it-accepts-offer-on-a-formal-link.html | RUSSIA TELLS NATO IT ACCEPTS OFFER ON A FORMAL LINK | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/singapore-where-ruin-is-reward-for-error.html | Singapore, Where Ruin Is Reward For Error | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/bridge-694940.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/IHT-a-sappy-ode-letters-to-the-editor.html | A Sappy Ode : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/major-airlines-agree-to-install-fire-detectors-inside-cargo-holds.html | Major Airlines Agree to Install Fire Detectors Inside Cargo Holds | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/results-plus-708615.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/coyotes-fire-general-manager.html | Coyotes Fire General Manager | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/IHT-hinting-at-effects-on-trade-group-demands-paris-redress-matter-korean.html | Hinting at Effects on Trade, Group Demands Paris 'Redress Matter' ; Korean Executives Lash Out at France Over Thomson | False | By Donald Kirk, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/how-suny-got-25-million-donation.html | How SUNY Got $25 Million Donation | False | By Dan Barry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/veterans-dept-blames-pentagon-for-delay-in-gulf-health-studies.html | Veterans Dept. Blames Pentagon For Delay in Gulf Health Studies | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/leslie-signs-a-two-year-deal.html | Leslie Signs a Two-Year Deal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/world/swiss-promise-sweeping-study-into-jewish-victims-money.html | Swiss Promise 'Sweeping Study' Into Jewish Victims' Money | False | By David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/sure-hands-for-giants-calloway-s-on-a-roll.html | Sure Hands For Giants: Calloway's On a Roll | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/tinkering-with-europe.html | Tinkering With Europe | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/at-shea-cost-of-cheering-rises.html | At Shea, Cost of Cheering Rises | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/aquarium-turns-100-with-renewed-popularity.html | Aquarium Turns 100 With Renewed Popularity | False | By Douglas Martin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/sports/bane-of-slopes-is-hope-for-the-future.html | Bane of Slopes Is Hope for the Future | False | By Barbara Lloyd | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/women-pass-milestone-in-the-board-room.html | Women Pass Milestone in the Board Room | False | By Judith H. Dobrzynski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/liberal-allies-split-in-bid-for-new-labor-secretary.html | Liberal Allies Split in Bid For New Labor Secretary | False | By Steven A. Holmes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/an-albright-presidency-the-law-is-clear-no-way.html | An Albright Presidency? The Law Is Clear: No Way | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/business-digest-706787.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/business/another-sign-fed-may-not-raise-rates.html | Another Sign Fed May Not Raise Rates | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/IHT-holocaust-silence-letters-to-the-editor-94149136950.html | Holocaust Silence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/us-linked-rebel-to-killings-but-granted-visa-study-says.html | U.S. Linked Rebel to Killings But Granted Visa, Study Says | False | By Tim Golden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/us/more-sexual-crimes-reported-at-base.html | More Sexual Crimes Reported at Base | False | By Eric Schmitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/to-concentrate-milosevic-s-mind.html | To Concentrate Milosevic's Mind | False | By Anthony Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/garden/hemp-gets-cinderella-treatment.html | Hemp Gets Cinderella Treatment | False | By Elaine Louie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/opinion/IHT-britain-inside-europeyes-but-much-remains-to-be-settled.html | Britain Inside Europe:Yes, but Much Remains to Be Settled | False | By Malcolm Rifkind, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-12 | 1996-12-12 | https://www.nytimes.com/1996/12/12/nyregion/c-corrections-708127.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/milbury-is-finding-the-right-mix.html | Milbury Is Finding the Right Mix | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/ghanaian-gains-ground-in-candidacy-to-head-un.html | Ghanaian Gains Ground In Candidacy To Head U.N. | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/plan-revamps-hospital-care-for-uninsured.html | Plan Revamps Hospital Care For Uninsured | False | By Melody Petersen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/a-state-steps-into-a-takeover-battle.html | A State Steps Into a Takeover Battle | False | By Charles V Bagli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/finding-wizardry-in-some-of-the-younger-old-masters.html | Finding Wizardry in Some of the Younger Old Masters | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/jail-reverts-to-county.html | Jail Reverts to County | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/who-can-challenge-giuliani.html | Who Can Challenge Giuliani? | False | By Bob Herbert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/robinson-has-earned-victory-lap.html | Robinson Has Earned Victory Lap | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/insistent-urge-confessions-of-a-jaywalker.html | Insistent Urge: Confessions Of a Jaywalker | False | By Jane Gross | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/on-the-eve-of-a-new-life-an-untimely-death.html | On the Eve of a New Life, an Untimely Death | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/lufthansa-strikes-disrupt-air-traffic.html | Lufthansa Strikes Disrupt Air Traffic | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/new-whitewater-aide-had-troubles-from-failed-business.html | New Whitewater Aide Had Troubles From Failed Business | False | By Stephen Labaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/the-world-through-women's-lenses.html | The World Through Women's Lenses | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/disney-reaction-calm-to-ovitz-s-resignation.html | Disney Reaction Calm To Ovitz's Resignation | False | By Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/IHT-at-least-25-countries-to-join-farreaching-deal-to-cut-tariffs-trade.html | At Least 25 Countries to Join Far-Reaching Deal to Cut Tariffs : Trade Ministers Agree on Global High-Tech Accord | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/three-coaches-named.html | Three Coaches Named | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/6.9-million-awarded-in-claim-of-verbal-abuse-at-fannie-mae.html | $6.9 Million Awarded in Claim Of Verbal Abuse at Fannie Mae | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/neil-reagan-88-ad-executive-and-jovial-brother-of-president.html | Neil Reagan, 88, Ad Executive And Jovial Brother of President | False | By Lynette Holloway | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/home-care-for-the-elderly-was-cut-illegally-a-report-says.html | Home Care for the Elderly Was Cut Illegally, a Report Says | False | By Jonathan Rabinovitz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/IHT-chirac-makes-tv-bid-for-support.html | Chirac Makes TV Bid for Support | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/esiason-returns-to-the-cardinals.html | Esiason Returns To The Cardinals | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/IHT-1896-religious-mania-in-our-pages100-75-and-50-years-ago.html | 1896: Religious Mania : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/IHT-kohls-signal-raises-hope-of-emu-pact-at-dublin-talks.html | Kohl's Signal Raises Hope Of EMU Pact At Dublin Talks | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/c-corrections-724939.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/charles-schwab-widens-mutual-fund-access.html | Charles Schwab Widens Mutual Fund Access | False | By Reed Abelson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/assembly-may-debate-a-measure-on-abortion.html | Assembly May Debate A Measure On Abortion | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/c-corrections-724890.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/books/styles-that-dovetail-with-democratic-ideals.html | Styles That Dovetail, With Democratic Ideals | False | By Michiko Kakutani | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/c-corrections-724882.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724440.html | Art in Review | False | By Michael Kimmelman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/mating-game-of-fruit-fly-is-traced-to-a-single-gene.html | Mating Game of Fruit Fly Is Traced to a Single Gene | False | By Nicholas Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/lying-to-cost-officers-jobs-safir-asserts.html | Lying to Cost Officers Jobs, Safir Asserts | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/austrian-insurer-s-shares-fall-as-bid-is-topped.html | Austrian Insurer's Shares Fall as Bid Is Topped | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/serbian-town-finds-the-cost-of-democracy-is-lost-jobs.html | Serbian Town Finds the Cost Of Democracy Is Lost Jobs | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/bowe-is-trim-and-eager.html | Bowe Is Trim and Eager | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/retail-spending-off-a-bit-price-index-up-0.3.html | Retail Spending Off a Bit; Price Index Up 0.3% | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/teamster-vote-drags-as-chief-clings-to-lead.html | Teamster Vote Drags as Chief Clings to Lead | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/key-rates-713961.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/IHT-1921-us-idealism-in-our-pages100-75-and-50-years-ago.html | 1921: U.S. Idealism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724483.html | Art in Review | False | By | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/style/IHT-how-to-say-rudolph-in-tagalog-the-trib-shoppers-guide.html | How to Say Rudolph in Tagalog The Trib Shopper's Guide | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/a-counsel-s-history.html | A Counsel's History | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/two-companies-to-buy-anchor-glass-for-392.5-million.html | TWO COMPANIES TO BUY ANCHOR GLASS FOR $392.5 MILLION | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/restaurants-710911.html | Restaurants | False | By Ruth Reichl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/welfare-s-cozy-coat-eases-norwegian-cold.html | Welfare's Cozy Coat Eases Norwegian Cold | False | By Youssef M. Ibrahim | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/l-let-s-make-burgers-war-in-belize-725072.html | Let's Make Burgers (Never War) in Belize | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/whipsawed-bond-yield-is-unchanged.html | Whipsawed, Bond Yield Is Unchanged | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/as-mets-wait-for-arms-to-heal-expectations-change.html | As Mets Wait for Arms to Heal, Expectations Change | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/man-kills-ex-girlfriend-and-then-hangs-himself-in-the-bronx.html | Man Kills Ex-Girlfriend and Then Hangs Himself in the Bronx | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/philips-may-shed-its-cable-tv-stake.html | Philips May Shed Its Cable TV Stake | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/assembly-will-debate-an-abortion-measure.html | Assembly Will Debate An Abortion Measure | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/naked-in-the-square.html | Naked in the Square | False | By A.m. Rosenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/148-million-renewal-plan-announced-for-new-rochelle.html | $148 Million Renewal Plan Announced for New Rochelle | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/the-contrast-of-business-and-celebrity.html | The Contrast Of Business And Celebrity | False | By Geraldine Fabrikant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/IHT-in-fact-russians-are-deep-in-terrible-tragedy.html | In Fact, Russians Are Deep in Terrible Tragedy | False | By Stephen F. Cohen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/IHT-nato-and-the-baltics-letters-to-the-editor.html | NATO and the Baltics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/childs-rises-to-the-top-for-knicks.html | Childs Rises To the Top For Knicks | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/transactions-714925.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/no-headline-723215.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/l-don-t-let-politics-sway-mammogram-debate-714496.html | Don't Let Politics Sway Mammogram Debate | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/metro-digest-723568.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/c-corrections-717720.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/can-t-get-data-on-securities-fraud-suits-try-the-internet.html | Can't get data on securities fraud suits? Try the Internet. | False | By Leslie Eaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/a-princess-speaks.html | A Princess Speaks | False | By Steven R. Weisman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/behold-the-smiling-land-if-people-follow-orders.html | Behold, the Smiling Land, if People Follow Orders | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/multicare-in-a-95.2-million-deal-for-care-provider.html | MULTICARE IN A $95.2 MILLION DEAL FOR CARE PROVIDER | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/company-briefs-724173.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/motorola-in-chinese-deal.html | Motorola in Chinese Deal | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/l-forget-diplomats-but-not-your-gold-card-712213.html | Forget Diplomats, but Not Your Gold Card | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/chronicle-724980.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/the-hotshot-has-a-heart.html | The Hotshot Has a Heart | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/go-to-the-videotape-not-cnn-si.html | Go to the Videotape? Not CNN/SI | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/candy-kingdom-with-jazz-frosting.html | Candy Kingdom With Jazz Frosting | False | By Anna Kisselgoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/business-digest-723258.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/on-the-ropes-chirac-fights-back-in-french-television-interview.html | On the Ropes, Chirac Fights Back in French Television Interview | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/jordan-is-the-next-task-in-initiation-for-kittles.html | Jordan Is the NExt Task In Initiation for Kittles | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/new-video-releases-715433.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/hospital-aide-found-guilty-of-extortion.html | Hospital Aide Found Guilty Of Extortion | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/critics-choose-fargo-as-the-best-film-of-1996.html | Critics Choose 'Fargo' As the Best Film of 1996 | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/to-abort-not-to-abort-a-comedy.html | To Abort, Not to Abort: A Comedy | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/l-germany-s-defect-712337.html | Germany's Defect | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/zaire-city-a-symbol-of-nation-s-chaos.html | Zaire City a Symbol of Nation's Chaos | False | By Howard W. French | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/report-faults-dole-and-clinton-on-flight-costs.html | Report Faults Dole and Clinton on Flight Costs | False | By Leslie Wayne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/selling-the-first-nuggets-of-a-nation-s-collection.html | Selling the First Nuggets Of a Nation's Collection | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/in-sudden-move-miller-shifts-ad-agencies.html | In Sudden Move, Miller Shifts Ad Agencies | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/2-shot-in-a-murder-suicide.html | 2 Shot in a Murder-Suicide | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/l-let-s-make-burgers-never-war-in-belize-725080.html | Let's Make Burgers (Never War) in Belize | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/IHT-the-fate-of-a-library-letters-to-the-editor.html | The Fate of a Library : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/c-corrections-724920.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/new-video-releases-724076.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/IHT-palestinian-statehood-letters-to-the-editor.html | Palestinian Statehood : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/jets-douglas-to-play-under-a-microscope.html | Jets' Douglas to Play Under a Microscope | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724459.html | Art in Review | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/last-chance.html | Last Chance | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/fiat-to-lay-off-workers-temporarily.html | Fiat to Lay Off Workers Temporarily | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/celebrating-with-song-and-story.html | Celebrating With Song and Story | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/the-moral-be-careful-of-aliens.html | The Moral: Be Careful of Aliens | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/devils-quit-defending-and-go-ballistic.html | Devils Quit Defending And Go Ballistic | False | By Jason Diamos | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/tv-industry-vows-fight-to-protect-new-ratings-plan.html | TV INDUSTRY VOWS FIGHT TO PROTECT NEW RATINGS PLAN | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/questions-arise-over-stock-portfolio-of-candidate-to-head-cia.html | Questions Arise Over Stock Portfolio of Candidate to Head C.I.A. | False | By Neil A. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724505.html | Art in Review | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/l-a-very-slow-death-for-confederate-flag-714470.html | A Very Slow Death For Confederate Flag | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/did-somebody-send-for-an-angel.html | Did Somebody Send for an Angel? | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/big-spending-marlins-lure-alou-to-florida.html | Big-Spending Marlins Lure Alou to Florida | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/IHT-out-of-german-order-letters-to-the-editor.html | Out of (German) Order : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/joyful-noises-a-guide-to-holiday-music-in-new-york-city.html | Joyful Noises: A Guide to Holiday Music in New York City | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/smith-feels-a-huge-block-from-giants.html | Smith Feels A Huge Block From Giants | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/a-us-jet-jettisons-a-bomb-off-okinawa.html | A U.S. Jet Jettisons a Bomb Off Okinawa | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/school-bus-flips-trying-to-avoid-teen-agers-throwing-rocks.html | School Bus Flips Trying to Avoid Teen-Agers Throwing Rocks | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/chronicle-721670.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/news-summary-722812.html | News Summary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/city-opera-using-2-pianos-not-orchestra-on-tour.html | City Opera Using 2 Pianos, Not Orchestra, on Tour | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/stocks-plunge-again-as-dow-falls-by-98.81.html | Stocks Plunge Again as Dow Falls by 98.81 | False | By Jonathan Fuerbringer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/yanks-pitch-to-clemens-as-texas-woos-wetteland.html | Yanks Pitch to Clemens as Texas Woos Wetteland | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/unaccountable-commanders.html | Unaccountable Commanders | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/style/IHT-postrobuchon-diningwhere-the-memory-lingers-on.html | Post-Robuchon Dining,Where the Memory Lingers On | False | By Patricia Wells, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/retaliating-mexico-increases-8-tariffs-on-us.html | Retaliating, Mexico Increases 8 Tariffs on U.S. | False | By Julia Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/select-comfort-hires-messner-vetere.html | Select Comfort Hires Messner Vetere | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724467.html | Art in Review | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/how-fears-in-the-neighborhoods-killed-the-mayor-s-superstore-plan.html | How Fears in the Neighborhoods Killed the Mayor's Superstore Plan | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/what-me-not-worry.html | What, Me Not Worry? | False | By Adam Phillips | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/accounts.html | Accounts | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/mile-renamed-after-cigar.html | Mile Renamed After Cigar | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/linett-harrison-gets-alpine-tv-ads.html | Linett & Harrison Gets Alpine TV Ads | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/worldbusiness/IHT-trade-labor-and-mercosur.html | Trade, Labor and Mercosur | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/stocks-plunge-again-in-a-nervous-market.html | Stocks Plunge Again In a Nervous Market | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/l-burmese-pipeline-helps-business-not-people-725056.html | Burmese Pipeline Helps Business, Not People | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/charles-hamilton-jr-82-an-expert-on-handwriting.html | Charles Hamilton Jr., 82, An Expert on Handwriting | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/worldbusiness/IHT-thinking-ahead-finally-some-good-news-from-africa.html | THINKING AHEAD : Finally, Some Good News From Africa | False | By Reginald Dale, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/inside-721638.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/charge-is-sticky-fingers-in-nixon-stamps-caper.html | Charge Is Sticky Fingers In Nixon Stamps Caper | False | By Lynda Richardson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/l-justice-marshall-s-blot-needs-no-condescension-714534.html | Justice Marshall's Blot Needs No Condescension | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/the-dangers-when-police-turn-to-drink.html | The Dangers When Police Turn to Drink | False | By Clyde Haberman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/ovitz-hollywood-power-broker-resigns-from-no-2-job-at-disney.html | Ovitz, Hollywood Power Broker, Resigns From No. 2 Job at Disney | False | By Bernard Weinraub | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/nfl-matchups-week-16.html | N.F.L. Matchups: Week 16 | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/a-fatter-school-finance-bill.html | A Fatter School Finance Bill | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/off-duty-officer-shot-in-robbery-attempt.html | Off-Duty Officer Shot In Robbery Attempt | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/bankamerica-to-cut-jobs-and-shut-some-branches.html | BankAmerica to Cut Jobs And Shut Some Branches | False | By Saul Hansell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/good-recovery-seen-for-yeltsin-in-heart-tests.html | Good Recovery Seen for Yeltsin in Heart Tests | False | By Lawrence K. Altman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/rising-from-a-quagmire-of-drugs-and-violence.html | Rising From a Quagmire Of Drugs and Violence | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/panel-recommends-costly-program-of-improved-airport-security.html | Panel Recommends Costly Program of Improved Airport Security | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/hong-kong-continues-to-eclipse-an-economic-rebirth-in-shanghai.html | Hong Kong Continues to Eclipse An Economic Rebirth in Shanghai | False | By Seth Faison | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/ex-prosecutors-and-deputies-in-death-row-case-are-charged-with-framing-defendant.html | Ex-Prosecutors and Deputies in Death Row Case Are Charged With Framing Defendant | False | By Don Terry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/us-pulls-out-250-gi-s-on-a-relief-mission.html | U.S. Pulls Out 250 G.I.'s on a Relief Mission | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/where-new-york-pedestrians-risk-life-and-limb-every-day.html | Where New York Pedestrians Risk Life and Limb Every Day | False | By Richard Perez-Pena | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/IHT-1946-blum-elected-in-our-pages100-75-and-50-years-ago.html | 1946: Blum Elected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/european-vote-backs-open-electricity-market.html | European Vote Backs Open Electricity Market | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/c-corrections-724904.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/chronicle-724971.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/menorahs-bloom-from-act-of-vandalism.html | Menorahs Bloom From Act of Vandalism | False | By Jennifer Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/l-burmese-pipeline-helps-business-not-people-725064.html | Burmese Pipeline Helps Business, Not People | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/news/at-least-25-countries-to-join-farreaching-deal-to-cut-tariffs-trade.html | At Least 25 Countries to Join Far-Reaching Deal to Cut Tariffs : Trade Ministers Agree on Global High-Tech Accord | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/crash-inquiry-may-prompt-order-to-inspect-wiring-on-747-s.html | Crash Inquiry May Prompt Order to Inspect Wiring on 747's | False | By Andrew C. Revkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/new-video-releases-724084.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/messiah-and-more.html | 'Messiah' and More | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/fines-for-pse-g.html | Fines for P.S.E.&G. | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724475.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724491.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/rwandans-leaving-tanzanian-camps-but-not-for-home.html | RWANDANS LEAVING TANZANIAN CAMPS, BUT NOT FOR HOME | False | By James C. McKinley Jr. | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/arizona-state-s-plummer-heisman-hopeful-is-faceless-no-longer.html | Arizona State's Plummer, Heisman Hopeful, Is Faceless No Longer | False | By Tom Friend | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/3-human-species-coexisted-eons-ago-new-data-suggest.html | 3 Human Species Coexisted Eons Ago, New Data Suggest | False | By John Noble Wilford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/panel-recommends-us-takeover-of-many-services-in-capital.html | Panel Recommends U.S. Takeover of Many Services in Capital | False | By Michael Janofsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/anti-abortion-fliers.html | Anti-Abortion Fliers | False | By Terry Pristin | | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/2-hospitals-fined-in-wake-of-death-of-rent-creator.html | 2 Hospitals Fined In Wake of Death Of 'Rent' Creator | False | By Elisabeth Rosenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/results-plus-725013.html | RESULTS PLUS | False | | | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724432.html | Art in Review | False | By Michael Kimmelman | | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/nobel-laureate-to-head-panel-pushing-for-aids-vaccine.html | Nobel Laureate to Head Panel Pushing for AIDS Vaccine | False | By Warren E. Leary | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/movies/home-video-715310.html | Home Video | False | By Peter M. Nichols | | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/vance-packard-82-challenger-of-consumerism-dies.html | Vance Packard, 82, Challenger of Consumerism, Dies | False | By Richard Severo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/black-youth-s-summer-to-remember.html | Black Youth's Summer to Remember | False | By John J. O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/dior-s-look-50-years-ago-and-now.html | Dior's Look, 50 Years Ago And Now | False | By Amy M. Spindler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/northern-new-jersey-more-retirement-communities-are-being-built-meet-demand.html | In northern New Jersey, more retirement communities are being built to meet demand. | False | By Rachelle Garbarine | | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/opinion/a-better-way-on-budgets.html | A Better Way on Budgets | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/islanders-demote-bertuzzi.html | Islanders Demote Bertuzzi | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/iverson-to-miss-2-games.html | Iverson to Miss 2 games | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/red-storm-is-soccer-s-united-nations.html | Red Storm Is Soccer's United Nations | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/art-in-review-724513.html | Art in Review | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/us/clinton-is-said-to-have-asked-attorney-general-to-stay-on.html | Clinton Is Said to Have Asked Attorney General to Stay On | False | By Todd S. Purdum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/times-co-sees-96-profit-gain.html | Times Co. Sees '96 Profit Gain | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/nyregion/legal-fees-for-the-disabled.html | Legal Fees for the Disabled | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/does-keeping-the-peace-spoil-gi-s-for-war.html | Does Keeping the Peace Spoil G.I.'s for War? | False | By Mike O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/3.37-billion-bid-for-swedish-company.html | $3.37 Billion Bid For Swedish Company | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/theater/new-night-life-in-midtown-manhattan.html | New Night Life in Midtown Manhattan | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/sports/messier-stays-home.html | Messier Stays Home | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/business/zenith-names-bagby-to-handle-account.html | Zenith Names Bagby To Handle Account | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/world/lawmakers-assail-clearing-of-officers-in-saudi-bombing.html | Lawmakers Assail Clearing Of Officers in Saudi Bombing | False | By Eric Schmitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/theater/of-slavery-and-sex-in-a-time-warp.html | Of Slavery and Sex in a Time Warp | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-13 | 1996-12-13 | https://www.nytimes.com/1996/12/13/arts/new-video-releases-724092.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-leave-heating-oil-to-the-private-sector-743453.html | Leave Heating Oil To the Private Sector | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/tv-industry-tunes-out-families.html | TV Industry Tunes Out Families | False | By Dale Kunkel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/a-main-street-fights-to-keep-local-flavor.html | A Main Street Fights to Keep Local Flavor | False | By David Gonzalez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/marjory-grannis-80-community-leader.html | Marjory Grannis, 80, Community Leader | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/us-agency-says-a-defect-in-747-s-could-cause-blast.html | U.S. AGENCY SAYS A DEFECT IN 747S COULD CAUSE BLAST | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/bulls-show-how-little-trouble-they-re-in.html | Bulls Show How Little Trouble They're In | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/the-patient-nominee-william-michael-daley.html | The Patient Nominee: William Michael Daley | False | By Don Terry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/metro-digest-741116.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/company-briefs-742821.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/IHT-1896-balloon-to-pole-in-our-pages100-75-and-50-years-ago.html | 1896: Balloon to Pole : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/business-digest-740446.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/despite-his-defeat-in-disneyland-ovitz-remains-a-force-to-reckon-with.html | Despite His Defeat in Disneyland, Ovitz Remains a Force to Reckon With | False | By Bernard Weinraub | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/europeans-report-breakthrough-in-monetary-union-effort.html | Europeans Report Breakthrough in Monetary Union Effort | False | By Edmund L. Andrews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/robert-e-rubin-treasury-secretary.html | Robert E. Rubin -- Treasury Secretary | False | By David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/IHT-1946-nehrus-speech-in-our-pages-75-and-50-years-ago.html | 1946: Nehru's Speech : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/rein-in-the-local-school-boards.html | Rein In the Local School Boards | False | By Jill Harris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/still-woman-still-roaring.html | Still Woman, Still Roaring | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/a-final-year-for-an-icon-at-grambling.html | A Final Year for an Icon At Grambling | False | By William C. Rhoden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/aid-for-settlers-on-west-bank-inflames-arabs.html | Aid for Settlers On West Bank Inflames Arabs | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/an-operatic-voice-that-doesn-t-sing.html | An Operatic Voice That Doesn't Sing | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/news/exhead-tells-of-elfs-work-as-paris-agent.html | Ex-Head Tells Of Elf's Work As Paris Agent | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/your-money/IHT-harsh-math-of-overseas-transfers-employers-subtract-school-aid.html | Harsh Math of Overseas Transfers: Employers Subtract School Aid | False | By Barbara Wall, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/IHT-1921-border-dispute-in-our-pages100-75-and-50-years-ago.html | 1921: Border Dispute : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/your-money/IHT-a-career-and-children-have-it-all-at-a-price.html | A Career and Children: Have It All, at a Price | False | By Digby Larner, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/benedict-i-lubell-tulsa-oil-executive-and-arts-patron-87.html | Benedict I. Lubell, Tulsa Oil Executive And Arts Patron, 87 | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/welfare-plan-wins-approval-bringing-2.4-billion-to-state.html | Welfare Plan Wins Approval, Bringing $2.4 Billion to State | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/clinton-says-rating-system-wanted-by-industry-deserves-trial.html | Clinton Says Rating System Wanted by Industry Deserves Trial | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/bell-atlantic-and-nynex-end-deal-with-cai-wireless.html | BELL ATLANTIC AND NYNEX END DEAL WITH CAI WIRELESS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-wal-mart-should-consider-another-campaign-743445.html | Wal-Mart Should Consider Another Campaign | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/a-proposal-on-rabbis-role-in-interfaith-weddings-splits-reform-judaism.html | A Proposal on Rabbis' Role in Interfaith Weddings Splits Reform Judaism | False | By Gustav Niebuhr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/a-new-leader-for-the-united-nations.html | A New Leader for the United Nations | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-crackdown-on-tax-loopholes-will-benefit-all-727202.html | Crackdown on Tax Loopholes Will Benefit All | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/no-headline-740977.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/requiring-residency-in-city.html | Requiring Residency in City | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/falling-in-and-out-of-love.html | Falling In and Out Of Love | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/a-second-term-cabinet.html | A Second-Term Cabinet | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/number-becoming-citizens-drops-sharply-in-new-york.html | Number Becoming Citizens Drops Sharply in New York | False | By Celia W. Dugger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/anti-apartheid-fighter-charged-with-defrauding-relief-funds.html | Anti-Apartheid Fighter Charged With Defrauding Relief Funds | False | By Suzanne Daley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/a-silver-lining-of-sorts.html | A Silver Lining of Sorts | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/no-it-s-not-the-handshakes-but-a-gilded-hall-grand-and-gleaming.html | No, It's Not the Handshakes, But a Gilded Hall, Grand and Gleaming | False | By David W. Dunlap | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/c-corrections-742775.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/jazz.html | JAZZ | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/no-accord-soon-on-treaty-for-data-base-copyrights.html | No Accord Soon on Treaty For Data Base Copyrights | False | By Paul Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/executive-changes-733709.html | EXECUTIVE CHANGES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/swiss-acknowledge-profiting-from-nazi-gold.html | Swiss Acknowledge Profiting From Nazi Gold | False | By Alan Cowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/a-desire-to-prove-everyone-wrong-may-motivate-jets.html | A Desire to Prove Everyone Wrong May Motivate Jets | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/eulace-peacock-dies-at-82-track-star-was-owens-rival.html | Eulace Peacock Dies at 82; Track Star Was Owens Rival | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-will-rent-reform-hurt-or-help-middle-class-743399.html | Will Rent Reform Hurt or Help Middle Class? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/cisco-systems-buys-9-stake-in-interlink-computer.html | CISCO SYSTEMS BUYS 9% STAKE IN INTERLINK COMPUTER | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/IHT-in-a-democracy-children-should-get-the-vote.html | In a Democracy, Children Should Get the Vote | False | By Stein Ringen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/a-child-abused-body-and-soul.html | A Child Abused, Body and Soul | False | By Caryn James | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/st-john-s-a-soccer-game-away-from-first-title.html | St. John's a Soccer Game Away From First Title | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/red-sox-fans-feel-a-sense-of-betrayal.html | Red Sox Fans Feel a Sense of Betrayal | False | By Jason Diamos | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/linotype-to-cut-1200-german-jobs.html | Linotype to Cut 1,200 German Jobs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/sayonara-to-mondale-the-custom-made-envoy.html | Sayonara to Mondale, the Custom-Made Envoy | False | By Sheryl Wudunn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-on-our-mean-streets-pedestrians-vs-cars-743488.html | On Our Mean Streets, Pedestrians vs. Cars | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/bc-hires-coach.html | B.C. Hires Coach | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-wal-mart-should-consider-another-campaign-743437.html | Wal-Mart Should Consider Another Campaign | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/amelia-agostino-del-rio-100-professor-poet-and-playwright.html | Amelia Agostino del Rio, 100, Professor, Poet and Playwright | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/navratilova-to-coach-1997-fed-cup-team.html | Navratilova to Coach 1997 Fed Cup Team | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/stocks-slow-their-decline-dow-up-1.16.html | Stocks Slow Their Decline; Dow Up 1.16 | False | By Jonathan Fuerbringer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/clinton-suggests-review-of-counsel-law.html | Clinton Suggests Review of Counsel Law | False | By Stephen Labaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/cutler-gotti-s-lawyer-gets-3-month-contempt-sentence.html | Cutler, Gotti's Lawyer, Gets 3-Month Contempt Sentence | False | By John Sullivan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-will-rent-reform-hurt-or-help-middle-class-743402.html | Will Rent Reform Hurt or Help Middle Class? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-will-rent-reform-hurt-or-help-middle-class-743429.html | Will Rent Reform Hurt or Help Middle Class? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/heisman-hype-reaches-an-end.html | Heisman Hype Reaches an End | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/larry-gates-81-actor-of-stage-and-screen.html | Larry Gates, 81, Actor of Stage and Screen | False | By Mel Gussow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/the-task-of-enunciating-in-a-comedy-by-britten.html | The Task of Enunciating In a Comedy by Britten | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/excerpts-from-remarks-by-candidate-for-the-un.html | Excerpts From Remarks by Candidate for the U.N. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/mickey-mouse-clubbed.html | Mickey Mouse Clubbed | False | By Frank Rich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/ovitz-still-has-grip-on-hollywood-power.html | Ovitz Still Has Grip On Hollywood Power | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/c-corrections-742783.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/kennedy-school-revives-a-tradition-with-a-new-look.html | Kennedy School Revives a Tradition, With a New Look | False | By Sara Rimer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/bank-of-spain-cuts-rate-again.html | Bank of Spain Cuts Rate Again | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/theater/woman-ahead-of-her-time-as-a-19th-century-rabbi.html | Woman Ahead of Her Time As a 19th-Century Rabbi | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/lamoriello-gets-post.html | Lamoriello Gets Post | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/chasing-common-ground.html | Chasing Common Ground | False | By Marc Bloom | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/theater/boss-god-daddy-everything.html | Boss, God, Daddy, everything | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/news-summary-740853.html | News Summary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/charlene-barshefsky-trade-representative.html | Charlene Barshefsky -- Trade Representative | False | By David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-leave-heating-oil-to-the-private-sector-743470.html | Leave Heating Oil To the Private Sector | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/for-bowe-a-2d-chance.html | For Bowe, A 2d Chance | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/i-will-rent-reform-hurt-or-help-middle-class-743410.html | Will Rent Reform Hurt or Help Middle Class? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/common-currency-uncommon-images.html | Common Currency, Uncommon Images | False | By Edmund L. Andrews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/remarks-from-nominee-for-commerce-secretary.html | Remarks From Nominee for Commerce Secretary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/c-corrections-739758.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/gene-sperling-national-economic-council.html | Gene Sperling National Economic Council | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/struggles-with-the-past.html | Struggles With the Past | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/pop-743372.html | POP | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/a-van-delivering-hopes-of-good-health.html | A Van Delivering Hopes of Good Health | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/maine-case-shows-both-sides-of-94-gun-law.html | Maine Case Shows Both Sides of '94 Gun Law | False | By Fox Butterfield | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/study-here-collect-2500.html | Study Here, Collect $2,500 | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/c-corrections-742791.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/bridge-730955.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/nfl-settles-with-cowboys.html | N.F.L. Settles With Cowboys | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/salesman-for-unity-kofi-atta-annan.html | Salesman For Unity Kofi Atta Annan | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/IHT-womens-soccer-for-swedish-star-the-joy-might-soon-be-gone.html | Women's Soccer : For Swedish Star, the Joy Might Soon Be Gone | False | By Ian Thomsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/skandia-to-review-bid-for-mortgage-company.html | Skandia to Review Bid For Mortgage Company | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/IHT-exhead-tells-of-elfs-work-as-paris-agent.html | Ex-Head Tells Of Elf's Work As Paris Agent | False | By Joseph Fitchett, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/ex-dean-at-berkeley-to-head-columbia-journalism-school.html | Ex-Dean at Berkeley to Head Columbia Journalism School | False | By Iver Peterson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/sentenced-for-loan-sharking.html | Sentenced for Loan Sharking | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/childs-running-a-tight-ship.html | Childs Running A Tight Ship | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/clinton-fills-top-posts-keeping-reno.html | Clinton Fills Top Posts, Keeping Reno | False | By Todd S. Purdum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/richter-s-shutout-boosts-rangers.html | Richter's Shutout Boosts Rangers | False | By Rick Westhead | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/key-rates-729841.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/deer-alert-is-issued.html | Deer Alert Is Issued | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/IHT-trade-success-in-singapore-helps-wto-come-of-age.html | Trade Success In Singapore Helps WTO Come of Age | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/fuel-tank-vapors-cited-as-problem-30-years-ago.html | Fuel Tank Vapors Cited As Problem 30 Years Ago | False | By Andrew C. Revkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/oil-leak-is-kept-from-new-york-city-water.html | Oil Leak Is Kept From New York City Water | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/disturbers-of-the-peace.html | Disturbers Of the Peace | False | By Russell Baker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/boutros-ghali-hails-man-who-will-succeed-him.html | Boutros-Ghali Hails Man Who Will Succeed Him | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/excerpts-from-the-president-s-news-conference-at-the-white-house.html | Excerpts From the President's News Conference at the White House | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/ghanaian-chosen-to-head-the-un-ending-standoff.html | GHANAIAN CHOSEN TO HEAD THE U.N., ENDING STANDOFF | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-santa-is-flexible-728314.html | Santa Is Flexible | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-leave-heating-oil-to-the-private-sector-743461.html | Leave Heating Oil To the Private Sector | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/new-york-city-slow-to-help-its-pedestrians.html | New York City Slow to Help Its Pedestrians | False | By Garry Pierre-Pierre | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/bulls-remind-nets-they-re-really-the-nets.html | Bulls Remind Nets They're Really the Nets | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/c-corrections-742813.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/germans-plan-combat-troops-outside-nato-a-postwar-first.html | Germans Plan Combat Troops Outside NATO, A Postwar First | False | By Alan Cowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/worldbusiness/IHT-german-prosecutors-name-lopez-and-3-others-who.html | German Prosecutors Name Lopez and 3 Others Who Came From GM : VW Indictments Spare Its Executives | False | By John Schmid, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/the-quietest-bidder-gets-its-man.html | The Quietest Bidder Gets Its Man | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/steinbrenner-s-money-can-t-buy-clemens-s-love.html | Steinbrenner's Money Can't Buy Clemens's Love | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/two-detectives-charged-with-larceny.html | Two Detectives Charged With Larceny | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/mandela-broadens-limits-for-apartheid-era-amnesty.html | Mandela Broadens Limits For Apartheid-Era Amnesty | False | By Suzanne Daley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/democracy-the-teamsters-way.html | Democracy, the Teamsters Way | False | By Joshua Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/IHT-bonns-tough-stand-on-deficits-dominates-in-dublin-summit-pact-eu-nations.html | Bonn's Tough Stand on Deficits Dominates in Dublin Summit Pact : EU Nations Accept Limits on Budgets | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-aggressive-policing-743496.html | Aggressive Policing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/coming-high-seas-shortcut-to-high-stakes.html | Coming: High-Seas Shortcut to High Stakes | False | By Kirk Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/l-children-come-first-727148.html | Children Come First | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/IHT-philippines-doing-well-but-with-a-hard-road-still-ahead.html | Philippines: Doing Well, but With a Hard Road Still Ahead | False | By Philip Bowring, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/major-presidential-appointments.html | Major Presidential Appointments | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/transactions-739847.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/worldbusiness/IHT-trial-of-jakarta-unionist-causes-stir.html | Trial of Jakarta Unionist Causes Stir | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/inside-741191.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/often-criticized-bridge-agency-votes-to-increase-the-only-toll-on-li.html | Often-Criticized Bridge Agency Votes to Increase the Only Toll on L.I. | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/unborn-case-will-return-to-new-jersey-for-2d-trial.html | Unborn Case Will Return To New Jersey For 2d Trial | False | By Neil MacFarquhar | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/arts/classical-music-732133.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/joseph-kovago-83-hungarian-freedom-fighter.html | Joseph Kovago, 83, Hungarian Freedom Fighter | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/opinion/nervous-moments-for-school-reform.html | Nervous Moments for School Reform | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/treasury-securities-higher-as-firm-dollar-aids-bonds.html | Treasury Securities Higher As Firm Dollar Aids Bonds | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/traveling-troubleshooter-ready-settle-down-un-william-blaine-richardson.html | Traveling Troubleshooter Is Ready to Settle Down, at the U.N.: William Blaine Richardson | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/tide-of-rwanda-refugees-flows-back-to-tanzania-camps.html | Tide of Rwanda Refugees Flows Back to Tanzania Camps | False | By James C. McKinley Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/franklin-d-raines-director-of-the-office-of-management-and-budget.html | Franklin D. Raines: Director of the Office of Management and Budget | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/truck-fatality-rate-is-low.html | Truck Fatality Rate Is Low | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/beliefs-739855.html | Beliefs | False | By Peter Steinfels | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/us/clinton-in-emotional-terms-explains-his-abortion-veto.html | Clinton, in Emotional Terms, Explains His Abortion Veto | False | By Alison Mitchell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/nyregion/c-corrections-742805.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/sports/results-plus-743283.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/world/iraq-hunts-anti-hussein-gunmen.html | Iraq Hunts Anti-Hussein Gunmen | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/german-union-halts-talks-in-hamburg.html | German Union Halts Talks in Hamburg | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-14 | 1996-12-14 | https://www.nytimes.com/1996/12/14/business/prosecutors-give-details-of-case-charging-lopez-as-industrial-spy.html | Prosecutors Give Details of Case Charging Lopez As Industrial Spy | False | By John Tagliabue | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/state-panel-leans-to-school-choice.html | State Panel Leans To School Choice | False | By Fred Musante | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/stacy-mallin-david-plimpton.html | Stacy Mallin, David Plimpton | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/margins-of-error.html | Margins of Error | False | By Max Frankel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By James Lardner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707457.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/music-to-soothe-the-middle-east.html | Music to Soothe The Middle East | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/down-the-street-holdouts-appear-to-win-20-year-fight-with-columbia.html | Down the Street, Holdouts Appear To Win 20-Year Fight With Columbia | False | By Jane H. Lii | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/precipitation-heavy-in-parts. ... .html | Precipitation Heavy in Parts. ... | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/carla-p-hoke-and-max-miller.html | Carla P. Hoke And Max Miller | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-east-side-garden-of-eden-has-attracted-evil-743607.html | East Side Garden of Eden Has Attracted Evil | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/christian-coalition-is-active-in-freeport.html | Christian Coalition Is Active in Freeport | False | By Alice Sparberg Alexiou | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-east-side-garden-of-eden-has-attracted-evil-743585.html | East Side Garden of Eden Has Attracted Evil | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/south-africa-begins-to-memorialize-its-past.html | South Africa Begins To Memorialize Its Past | False | By Donald G. McNeil Jr. | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/release-of-6-to-turkey-opens-door-with-rebels.html | Release of 6 To Turkey Opens Door With Rebels | False | By Stephen Kinzer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/making-art-of-sport.html | Making Art of Sport | False | By Michiko Kakutani | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/preacher-and-wife-have-the-prayers-he-has-the-answer.html | Preacher and Wife Have the Prayers; He Has the Answer | False | By Patricia S. McCormick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/c-corrections-675202.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-not-just-surviving-but-thriving-in-jersey-city-753998.html | Not Just Surviving, But Thriving in Jersey City | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/how-to-find-yourself-or-not-get-lost.html | How to Find Yourself, or Not Get Lost | False | By Pete Bodo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/joseph-chagra-50-lawyer-linked-to-assassination-dies.html | Joseph Chagra, 50, Lawyer Linked to Assassination, Dies | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-show-that-sees-beauty-in-everything.html | A Show That Sees Beauty in Everything | False | By Vivien Raynor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/fliers-suffer-identity-crises.html | Fliers Suffer Identity Crises | False | By Betsy Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708496.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/delivery-isn-t-guaranteed-but-stamps-are-turning-profits.html | Delivery Isn't Guaranteed, but Stamps Are Turning Profits | False | By Marcia Vickers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/tying-a-bow-around-a-portfolio.html | Tying a Bow Around a Portfolio | False | By Carole Gould | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/c-corrections-704121.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/sheri-colonel-and-alan-baron.html | Sheri Colonel And Alan Baron | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/doctor-what-s-the-prognosis-a-crisis-for-canada.html | Doctor, What's the Prognosis? A Crisis for Canada | False | By Anthony Depalma | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708542.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708461.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708429.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/chelsea-bergere-sequined-showgirls-in-loft-burlesque.html | Chelsea Bergere? Sequined Showgirls in Loft Burlesque | False | By Edward Lewine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/queens-youth-is-beaten-in-subway-station.html | Queens Youth Is Beaten in Subway Station | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/modern-cliffhanger-movies-on-main-street.html | Modern Cliffhanger: Movies on Main Street | False | By George James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/for-great-neck-plaza-a-new-68-unit-condominium.html | For Great Neck Plaza, a New 68-Unit Condominium | False | By Diana Shaman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/st-john-s-other-team-is-poised-for-a-title.html | St. John's Other Team Is Poised for a Title | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/hoop-dreams.html | Hoop Dreams | False | By Charles Salzberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/behind-a-never-changing-ever-changing-mask.html | Behind a Never-Changing, Ever-Changing Mask | False | By Alan Riding | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708399.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/christmas-trees-and-wreaths.html | Christmas Trees and Wreaths | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/in-second-term-economy-by-rubin.html | In Second Term, Economy by Rubin | False | By David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-busy-weekend-for-brooklyn-youth-chorus.html | A Busy Weekend for Brooklyn Youth Chorus | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/dog-fights-held-in-brownstone-the-police-say.html | Dog Fights Held In Brownstone, The Police Say | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/what-the-wyeth-crowds-don-t-stop-to-see.html | What the Wyeth Crowds Don't Stop to See | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/age-busters.html | AGE BUSTERS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/now-it-s-time-to-hang-the-wallpaper.html | Now It's Time to Hang the Wallpaper | False | By Edward R. Lipinski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/new-noteworthy-paperbacks-660124.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/do-they-know-something-we-don-t-well-maybe.html | Do They Know Something We Don't? Well, Maybe | False | By Dan Colarusso | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/a-nazi-in-china-who-used-his-swastika-to-save-lives.html | A Nazi in China Who Used His Swastika to Save Lives | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707589.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/capturing-the-elusive-music-of-the-spheres.html | Capturing the Elusive: Music of the Spheres | False | By Phyllis Braff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/no-rights-mean-no-incentive-for-china-s-farmers.html | No Rights Mean No Incentive for China's Farmers | False | By Patrick E. Tyler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/the-new-gulag.html | The New Gulag | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/bowe-is-once-again-saved-by-golota-s-low-blows.html | Bowe Is Once Again Saved by Golota's Low Blows | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707570.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/sweet-tooth-madness.html | SWEET TOOTH MADNESS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/detective-is-adviser-to-films-on-police-work.html | Detective Is Adviser to Films on Police Work | False | By Felice Buckvar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/c-correction-660078.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/l-imagine-listening-from-inside-the-guitar-704326.html | Imagine Listening From Inside the Guitar | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708500.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/the-long-march.html | The Long March | False | By Walter Kendrick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/british-pullout-threatens-un-development-agency-s-future.html | British Pullout Threatens U.N. Development Agency's Future | False | By Raymond Bonner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/a-luddite-s-high-tech-plea.html | A Luddite's High-Tech Plea | False | By Neil MacFarquhar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/shoveling-snow-from-sidewalks.html | Shoveling Snow From Sidewalks | False | By Jay Romano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/in-the-northeast-a-possible-answer-to-double-taxation.html | In the Northeast, a Possible Answer to Double Taxation | False | By Nick Ravo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/gone-with-the-licensing-agreement.html | Gone With the Licensing Agreement | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/when-women-take-the-shots-women-should-call-the-shots.html | When Women Take the Shots, Women Should Call the Shots | False | By Anna Seaton Huntington | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/the-mohel-of-the-moment.html | The Mohel of the Moment | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/suny-tries-to-catch-up-in-race-for-private-donations.html | SUNY Tries to Catch Up in Race for Private Donations | False | By Karen W. Arenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/youthful-newspaper-tradition-is-ending.html | Youthful Newspaper Tradition Is Ending | False | By Sara Rimer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708402.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/when-the-offspring-raise-their-children-in-the-family-home.html | When the Offspring Raise Their Children in the Family Home | False | By Kate Stone Lombardi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/experts-say-refinements-are-needed-in-the-polls.html | Experts Say Refinements Are Needed In the Polls | False | By Michael R. Kagay | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/the-wired-and-the-wireless.html | The Wired and The Wireless | False | By George Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/seasonal-french-food-in-port-chester.html | Seasonal French Food in Port Chester | False | By M. H. Reed | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-for-the-love-of-money-727539.html | For the Love of Money | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/l-living-the-american-nightmare-660116.html | Living the American Nightmare | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/moving-parts.html | Moving Parts | False | By Tom Shone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/martin-h-moynihan-68-an-authority-on-animal-behavior.html | Martin H. Moynihan, 68, an Authority on Animal Behavior | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-do-computers-retard-productivity-s-growth-753025.html | Do Computers Retard Productivity's Growth? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/for-upper-east-siders-simplicity-or-elegance.html | For Upper East Siders, Simplicity or Elegance | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/when-the-market-is-too-good-to-be-good.html | When the Market Is Too Good to Be Good | False | By Louis Uchitelle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/architecture-of-light-and-remembrance.html | Architecture of Light and Remembrance | False | By Herbert Muschamp | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/talks-on-access-to-japan-s-insurance-market-inch-forward.html | Talks on Access to Japan's Insurance Market Inch Forward | False | By Sheryl WuDunn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/no-headline-754404.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-wholesaler-and-neighbors-make-a-deal.html | A Wholesaler And Neighbors Make a Deal | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-export-development-753033.html | Export Development | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/from-olympia-york-bankruptcy-a-new-company.html | From Olympia & York Bankruptcy, a New Company | False | By John Holusha | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/l-paradors-708801.html | Paradors | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/ambassador-names-marshall-scholars.html | Ambassador Names Marshall Scholars | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/where-uplift-bypasses-a-plot-of-loose-ends.html | Where 'Uplift' Bypasses a Plot of Loose Ends | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/public-and-private.html | Public and Private | False | By Victor Margolin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/richer-gives-the-devils-fits-and-the-canadiens-steal-a-tie.html | Richer Gives the Devils Fits, and the Canadiens Steal a Tie | False | By Jason Diamos | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/panel-endores-disputed-study-of-hypodermic-needle-program.html | Panel Endores Disputed Study of Hypodermic Needle Program | False | By Warren E. Leary | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/westchester-guide-696080.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/couples.html | Couples | False | By Jacqueline Carey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708445.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/toasting-dior-and-gershwins.html | Toasting Dior And Gershwins | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/underachievers.html | Underachievers | False | By James Polk | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/co-op-building-put-up-by-artists-for-money-s-sake.html | Co-op Building Put Up by Artists, for Money's Sake | False | By Christopher Gray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/beach-hopping-in-thailand.html | Beach-Hopping in Thailand | False | By Martha Stevenson Olson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/playing-in-the-neighborhood-711861.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/alien-nation.html | Alien Nation | False | By Marcy Houle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/police-say-3-suny-students-stole-campus-cash-machines.html | Police Say 3 SUNY Students Stole Campus Cash Machines | False | By Rachel L. Swarns | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/helen-young-hayes-janus-worldwide-fund.html | Helen Young Hayes: Janus Worldwide Fund | False | By Carole Gould | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/in-high-sumatra-another-way-of-life.html | In High Sumatra, Another Way of Life | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/amanda-jacobs-and-gary-wolf.html | Amanda Jacobs And Gary Wolf | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/diary-739391.html | DIARY | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/hazardous-cargo.html | Hazardous Cargo | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/architects-pick-a-bridge-and-theater.html | Architects Pick a Bridge And Theater | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/heart-stopper.html | HEART STOPPER | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-nonfiction-660132.html | Books in Brief: Nonfiction | False | By Keith Dixon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-howard-stern-of-cable.html | The Howard Stern of Cable | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/jerry-maguire.html | Jerry Maguire | False | By Linda Lee | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-night-in-a-crowded-cell-shakes-complacency-743542.html | A Night in a Crowded Cell Shakes Complacency | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/c-correction-708780.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/mars-attacks.html | Mars Attacks! | False | By Anita Gates | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/the-back-of-history-s-bus.html | The Back of History's Bus | False | By Lynn Hunt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/listing-sought-for-historic-corner-of-white-plains.html | Listing Sought for Historic Corner of White Plains | False | By Mary McAleer Vizard | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/c-span-s-guardian-of-beige.html | C-Span's Guardian of Beige | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/c-corrections-743623.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/modern-hunt-for-the-linen-and-the-wool.html | Modern Hunt For the Linen And the Wool | False | By David Rohde | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/airline-tax-expiring-fares-may-go-down.html | Airline Tax Expiring; Fares May Go Down | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/carols-and-cantatas-christmas-in-tune.html | Carols and Cantatas, Christmas in Tune | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/president-tells-government-to-promote-more-adoptions.html | President Tells Government To Promote More Adoptions | False | By Alison Mitchell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/how-the-butterfly-rule-clips-directors-wings.html | How the Butterfly Rule Clips Directors' Wings | False | By Joseph Hinsey 4th | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/seen-the-film-now-do-the-lesson.html | Seen the Film? Now Do the Lesson | False | By Pam Belluck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/gault-millau-rates-the-top-tables-in-france.html | Gault-Millau Rates the Top Tables in France | False | By Patricia Wells | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-change-in-menus-for-the-winter.html | A Change in Menus for the Winter | False | By Richard J. Scholem | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/lullabies-and-singouts-fill-holiday-air.html | Lullabies and Sing-Outs Fill Holiday Air | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/from-ukraine-with-cab-fare-and-hope-but-not-much-else.html | From Ukraine, With Cab Fare And Hope, But Not Much Else | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/l-are-dogs-better-than-people-660108.html | Are Dogs Better Than People? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/states-neglecting-pollution-rules-white-house-says.html | STATES NEGLECTING POLLUTION RULES, WHITE HOUSE SAYS | False | By John H. Cushman Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/cast-of-characters-is-set-for-clinton-s-second-term.html | Cast of Characters Is Set For Clinton's Second-Term | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/shine.html | Shine | False | By Peter M. Nichols | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/q-and-a-660990.html | Q and A | False | By Paul Freireich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/at-last-calvin-klein-proves-he-s-barbie-s-kind-of-guy.html | At Last, Calvin Klein Proves He's Barbie's Kind of Guy | False | By Anita Gates | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/weighing-the-ethics-of-a-trip.html | Weighing The Ethics Of a Trip | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708372.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/what-to-do-with-plutonium.html | What to Do With Plutonium | False | By Mathew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/if-a-tree-falls-do-the-junkies-hear.html | If a Tree Falls . . . Do the Junkies Hear? | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/tenants-irked-at-eviction-by-seminary.html | Tenants Irked At Eviction By Seminary | False | By Jane H. Lii | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/duke-s-swarm-spoils-housewarming-party.html | Duke's Swarm Spoils Housewarming Party | False | By Tarik El-Bashir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-680168.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/from-classics-to-cd-rom-s-it-still-has-all-the-answers.html | From Classics to CD-Rom's, It Still Has All the Answers | False | By Barbara Stewart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-west-comes-east.html | The West Comes East | False | By Fran Schumer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/native-daughter.html | Native Daughter | False | By Thulani Davis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/countless-renditions-later-sousa-s-beloved-march-turns-100.html | Countless Renditions Later, Sousa's Beloved March Turns 100 | False | By Jo Thomas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/a-victory-for-wetlands.html | A Victory for Wetlands | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/putting-on-the-dog.html | Putting On the Dog | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/vendors-need-a-market-merchants-need-that-parking-lot.html | Vendors Need a Market; Merchants Need That Parking Lot | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/illusions-created-by-masters-credibly-restored.html | Illusions Created By Masters, Credibly Restored | False | By Edward Rothstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707678.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/who-gets-liver-transplant-which-one-s-mother-when-you-lie-those-are-easy-ones.html | Who gets the liver transplant? Which one's the mother? When do you lie? (And those are the easy ones) | False | By Claudia Dreifus | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/long-island-journal-691275.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/plane-crash-it-s-a-job-for-tom-cruise.html | Plane Crash? It's a Job for Tom Cruise. | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/restoring-derelict-houses-in-irvington-and-repairing-lives.html | Restoring Derelict Houses in Irvington, and Repairing Lives | False | By Steve Strunsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/albert-strem-the-elder-in-blue.html | Albert Strem, the Elder in Blue | False | By Andrea K. Walker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/at-the-mohegan-tables-a-brief-guide.html | At the Mohegan Tables: A Brief Guide | False | By Mark H. Spevack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/sounding-the-trumpets-for-whistle-blowers.html | Sounding the Trumpets For Whistle-Blowers | False | By Laura Mansnerus | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/mustard-relish-and-a-hearty-hello.html | Mustard, Relish and a hearty Hello | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/the-abc-s-of-x-s-and-o-s-the-art-of-play-calling-in-the-nfl.html | The ABC's of X's and O's: The Art of Play-Calling in the N.F.L. | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/cost-of-jet-safety-may-be-high-experts-warn.html | Cost of Jet Safety May Be High, Experts Warn | False | By Andrew C. Revkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/unmanned-kettles-are-an-anomaly.html | Unmanned Kettles Are An Anomaly | False | By Julie Beglin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/some-sympathy-for-the-devils.html | (Some) Sympathy for the Devils | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/gregory-aiello-and-kirsten-krueger.html | Gregory Aiello and Kirsten Krueger | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/dissension-is-a-friends-world-college-legacy.html | Dissension Is a Friends World College Legacy | False | By Carole Paquette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707473.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/leader-of-reform-judaism-seeks-role-in-israel.html | Leader of Reform Judaism Seeks Role in Israel | False | By Gustav Niebuhr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708453.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/a-country-burgers-can-t-save.html | A Country Burgers Can't Save | False | By Steven Erlanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/san-juan.html | San Juan | False | By Sherry Marker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/a-shoe-designer-s-decor.html | A Shoe Designer's Decor | False | By Tracie Rozhon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/redigging-the-environmental-trenches.html | Redigging the Environmental Trenches | False | By Lauren Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/robert-yaffa-and-jennifer-saul.html | Robert Yaffa and Jennifer Saul | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/nicole-waldbaum-michael-moser.html | Nicole Waldbaum, Michael Moser | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/somalian-wins-running-title.html | Somalian Wins Running Title | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/ex-beat-officer-is-thrust-back-into-hot-pursuit.html | Ex-Beat Officer Is Thrust Back Into Hot Pursuit | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/l-health-against-wealth-660086.html | 'Health Against Wealth' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/westchester-s-movable-chic.html | Westchester's Movable Chic | False | By Monte Williams | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/l-proprietary-leases-and-co-op-boards-674354.html | Proprietary Leases And Co-op Boards | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-gentle-presence-off-court.html | A 'Gentle Presence' Off Court | False | By George James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/trouble-spots-on-the-road.html | Trouble Spots On the Road | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/using-force-as-a-tourniquet.html | Using Force as a Tourniquet | False | By Joshua Muravchik | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/c-corrections-708364.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708526.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/c-corrections-753513.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Allen Lincoln | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/at-long-last-adventureless-travel.html | At Long Last, Adventureless Travel | False | By Elizabeth McBride | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/from-chabrol-a-french-thelma-and-louise.html | From Chabrol, a French 'Thelma and Louise' | False | By Alan Riding | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-a-night-in-a-crowded-cell-shakes-complacency-743550.html | A Night in a Crowded Cell Shakes Complacency | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/financial-powerhouse-takes-aim-at-bad-credit-risks.html | Financial Powerhouse Takes Aim at Bad Credit Risks | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/descent-of-a-woman.html | Descent of a Woman | False | By Rene Chun | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/the-tv-rating-wars.html | The TV Rating Wars | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/giuliani-plan-would-revamp-child-services.html | Giuliani Plan Would Revamp Child Services | False | By Joe Sexton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/serbia-tries-to-buy-social-peace-with-back-pay.html | Serbia Tries to Buy Social Peace With Back Pay | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707600.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/remembering-a-great-singer-and-true-son-of-the-west.html | Remembering A Great Singer And True Son Of The West | False | By David Mermelstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/family-fables.html | Family Fables | False | By Janet Kaye | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/corrections-708356.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/i-laughed-i-cried-i-want-the-dress.html | I Laughed! I Cried! I Want The Dress! | False | By Constance C.r. White | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/you-were-right-in-saying-some-people-make-you-sick.html | You Were Right in Saying Some People Make You Sick | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/finding-comfort-in-the-enjoyment-of-pot-roast.html | Finding Comfort in the Enjoyment of Pot Roast | False | By Moira Hodgson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/beijing-s-man-in-hong-kong.html | Beijing's Man in Hong Kong | False | By Edward A. Gargan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/l-the-gastronomical-writer-660094.html | The Gastronomical Writer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-90-s-twist-on-town-meeting-tradition.html | A 90's Twist On Town Meeting Tradition | False | By Leonard Felson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/how-to-make-a-bundle.html | How to Make a Bundle . . . | False | By James Sterngold | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/zodiac-case-suspect-remains-an-enigma.html | Zodiac Case Suspect Remains an Enigma | False | By Norimitsu Onishi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/the-bulls-were-right-to-whack-rodman.html | The Bulls Were Right To Whack Rodman | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-indians-only-headline-gives-the-wrong-message-743577.html | 'Indians Only' Headline Gives the Wrong Message | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/l-paradors-708810.html | Paradors | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/minnesota-hires-mason.html | Minnesota Hires Mason | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/also-inside-730467.html | ALSO INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/seeing-myanmar-at-a-stately-pace.html | SEEING MYANMAR AT A STATELY PACE | False | By Margaret Erhart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/cuban-family-seeks-foothold-in-land-of-opportunity.html | Cuban Family Seeks Foothold in Land of Opportunity | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/building-boom-in-egypt-produces-some-collapsible-houses.html | Building Boom in Egypt Produces Some Collapsible Houses | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-serbian-student-movement-isn-t-violent-752932.html | Serbian Student Movement Isn't Violent | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/herman-neutics.html | Herman-Neutics | False | By Philip Weiss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/lefrak-city-racial-redux-with-a-twist.html | Lefrak City: Racial Redux With a Twist | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/the-pumps-resume-in-iraq.html | The Pumps Resume in Iraq | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/paperback-best-sellers-december-15-1996.html | PAPERBACK BEST SELLERS: December 15, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707651.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/for-cornell-medical-a-macro-school-in-micro-space.html | For Cornell Medical, a Macro School in Micro Space | False | By Joyce Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/a-general-is-cleared.html | A General Is Cleared | False | By Eric Schmitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/a-pilot-comes-clean.html | A Pilot Comes Clean | False | By Michael R. Gordon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/just-i-and-just-ii.html | Just I and Just II | False | By Richard Burgin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/speech-with-the-weight-of-literature.html | Speech With the Weight of Literature | False | By Wendy Lesser | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/cynthia-drayton-james-rowbotham.html | Cynthia Drayton, James Rowbotham | False | By Lois Smith Brady | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/c-correction-678686.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/the-exodus-a-grunt-s-eye-view.html | The Exodus: A Grunt's-Eye View | False | By Lore Dickstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/residential-resales-674397.html | Residential Resales | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-gallery-season-closing-down-in-kent.html | A Gallery Season Closing Down in Kent | False | By William Zimmer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-the-chetnik-record-752940.html | The 'Chetnik' Record | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/q-a-674370.html | Q. & A. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708380.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/golden-mean.html | Golden Mean | False | By Jackson Lears | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-677922.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/angry-milbury-promises-changes-changes-after-islanders-worst-loss.html | Angry Milbury Promises Changes Changes After Islanders' Worst' Loss | False | By Charlie Nobles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/daring-to-wear-fur-in-spite-of-protests.html | Daring to Wear Fur In Spite of Protests | False | By Carol Lawson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/communities-squabble-over-water-charges.html | Communities Squabble Over Water Charges | False | By Merri Rosenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/dr-strangelove.html | Dr. Strangelove | False | By Pamela Wilson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/6-rms-erth-vu.html | 6 Rms, Erth Vu | False | By Dennis Overbye | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/knicks-hit-when-it-counts-to-win-6th-straight.html | Knicks Hit When It Counts to Win 6th Straight | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707520.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/many-answers-in-crash-except-the-one-that-counts.html | Many Answers in Crash Except the One That Counts | False | By Matthew Purdy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-678605.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-677949.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/police-say-captured-drug-gang-was-a-family-run-operation.html | Police Say Captured Drug Gang Was a Family-Run Operation | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/wide-open-trails-in-a-postage-stamp-land.html | Wide-Open Trails In a Postage-Stamp Land | False | By Michael Finkel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/poetic-nod-to-famous-and-the-not-so-famous.html | Poetic Nod to Famous And the Not-So-Famous | False | By Bruce Weber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/do-i-hear-5000-for-that-dinosaur-egg.html | Do I Hear $5,000 For That Dinosaur Egg? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/a-tenor-unafraid-of-heights-he-has-found-them.html | A Tenor Unafraid of Heights, He Has Found Them | False | By Cori Ellison | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-we-can-still-love-evita-for-her-hipness-727555.html | We Can Still Love Evita for Her Hipness | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/film-maker-s-network-aids-novice-s-effort.html | Film Maker's Network aids Novice's Effort | False | By Barbara Delatiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-blame-the-lawyers-not-just-the-law-753980.html | Blame the Lawyers, Not Just the Law | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/underground-operation.html | Underground Operation | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-salute-to-seven-municipal-heroes-formerly-unsung.html | A Salute to Seven Municipal Heroes, Formerly Unsung | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/businesses-play-catch-up-with-irs.html | Businesses Play Catch-Up With I.R.S. | False | By Sana Siwolop | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/with-a-clear-lead-teamsters-president-is-claiming-victory.html | With a Clear Lead, Teamsters President Is Claiming Victory | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-management-of-pests-gets-organized.html | The Management Of Pests Gets Organized | False | By Joan Lee Faust | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/market-timing.html | MARKET TIMING | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-recalling-an-era-now-sadly-gone-725250.html | Recalling an Era Now 'Sadly Gone' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707503.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/c-corrections-743615.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-christmas-spirit-turned-on-its-head.html | The Christmas Spirit Turned on Its Head | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/how-firm-a-foundation.html | How Firm a Foundation | False | By Judith Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-magic-behind-puppets.html | The Magic Behind Puppets | False | By Stewart Kampel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707619.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/the-man-wouldn-t-play-ball.html | The Man Wouldn't Play Ball | False | By Samuel G. Freedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/wheatley-s-problems-with-giants-did-not-start-at-michigan.html | Wheatley's Problems With Giants Did Not Start at Michigan | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/jets-look-promising-then-look-like-jets.html | Jets Look Promising, Then Look Like Jets | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-computer-as-controller-753041.html | Computer as Controller | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/that-little-sister-keeps-getting-bigger.html | That Little Sister Keeps Getting Bigger | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/c-correction-709077.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/mamie-brooke-stephen-worth.html | Mamie Brooke, Stephen Worth | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/is-it-broke.html | Is It Broke? | False | By J. W. Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/two-ensembles-put-bach-in-the-spotlight.html | Two Ensembles Put Bach in the Spotlight | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/new-yorkers-co-729280.html | NEW YORKERS & CO. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/backing-up-santa-at-the-post-office.html | Backing Up Santa at the Post Office | False | By Jackie Fitzpatrick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/l-american-orchestras-are-a-success-story-704288.html | American Orchestras Are a Success Story | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/even-the-victorians-on-the-walls-hang-looser.html | Even the Victorians on the Walls Hang Looser | False | By John Russell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/loft-market-grows-at-lofty-prices.html | Loft Market Grows, at Lofty Prices | False | By Tracie Rozhon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/c-correction-675075.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/looking-like-a-candidate-florio-presses-for-vote-on-taxes.html | Looking Like a Candidate, Florio Presses for Vote on Taxes | False | By Jennifer Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/cottage-industry.html | Cottage Industry | False | By James Saynor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/in-response-to-jewish-protests-hungary-bans-mein-kampf.html | In Response to Jewish Protests, Hungary Bans 'Mein Kampf' | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-680680.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/mack-back-from-japan.html | Mack Back From Japan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/us-beats-costa-rica-to-reach-next-round.html | U.S. Beats Costa Rica To Reach Next Round | False | By Jere Longman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/out-out-shakespeare-in-in-more-health-and-beauty-aids.html | Out, Out, Shakespeare . . . In, In, More Health and Beauty Aids | False | By Janet Allon | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/automobiles/cars-that-tell-you-where-to-go.html | Cars That Tell You Where to Go | False | By Michelle Krebs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708470.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/ms-viteles-98-industrial-psychologist-dies.html | M.S. Viteles, 98, Industrial Psychologist, Dies | False | By Karen Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/l-lure-of-the-nearby-708860.html | Lure of the Nearby | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/l-what-the-mice-say-about-us-704334.html | What the Mice Say about Us | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/and-how-to-spend-it.html | . . . and How to Spend It. | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/dispatches.html | Dispatches | False | By Suzanne Ruta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/injuries-doom-umass-from-start-against-wake-forest.html | Injuries Doom UMass From Start Against Wake Forest | False | By Barry Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707635.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-a-night-in-a-crowded-cell-shakes-complacency-743526.html | A Night in a Crowded Cell Shakes Complacency | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-678392.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/freighter-hits-riverfront-mall-in-new-orleans.html | Freighter Hits Riverfront Mall in New Orleans | False | By Rick Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/diaries-fill-new-us-history-book.html | Diaries Fill New U.S. History Book | False | By Herbert Hadad | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/the-beat-s-long-journey-out-of-africa-to-america.html | The Beat's Long Journey Out of Africa To America | False | By Rita Reif | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/echoes-of-proposition-209-reverberate-in-trenton.html | Echoes of Proposition 209 Reverberate in Trenton | False | By Brett Pulley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/li-vines-692581.html | L.I. VINES | False | By Howard G. Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/it-s-winter-and-i-really-hate-it.html | It's Winter, and I Really Hate It | False | By Marcia Byalick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/unauthorized-versions.html | Unauthorized Versions | False | By Phyllis Trible | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/caribbean-citizenship-fever.html | Caribbean Citizenship Fever | False | By Mark Francis Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/from-power-to-a-higher-power-carter-s-journey.html | From Power to a Higher Power: Carter's Journey | False | By Kevin Sack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/is-this-what-women-want.html | Is This What Women Want? | False | By Steven A. Holmes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-the-bruderhof-another-view-698415.html | The Bruderhof, Another View | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707465.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/l-okura-hotel-708852.html | Okura Hotel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-why-is-protest-so-late-752975.html | Why Is Protest So Late? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/l-corrections-733067.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-season-with-a-genre-all-its-own.html | The Season With a Genre all Its Own | False | By Leslie Kandell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/shari-shapero-and-glenn-grey.html | Shari Shapero And Glenn Grey | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/adventure-travel-offers-a-tonic-for-the-ailing.html | Adventure Travel Offers a Tonic for the Ailing | False | By David J. Morrow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/poetic-justice.html | Poetic Justice | False | By Richard A. Posner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/what-the-goose-eats.html | What the Goose Eats | False | By Thomas L. Friedman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/how-to-be-sure-the-peoples-voice-comes-in-loud-and-clear.html | How To Be Sure the People's Voice Comes In Loud and Clear | False | By Jim Florio | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/injury-timeout-benefits-freeman.html | Injury Timeout Benefits Freeman | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/c-corrections-753505.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/yule-logs-that-are-sure-to-light-up-the-holidays.html | Yule Logs That Are Sure to Light Up the Holidays | False | By Catharine Coscarelli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/paper-mill-playhouse-tries-captioning-for-the-deaf.html | Paper Mill Playhouse Tries Captioning for the Deaf | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707660.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/postal-service-extends-hours-for-the-holidays.html | Postal Service Extends Hours for the Holidays | False | By Shawn G. Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/mendik-company-to-form-a-reit.html | Mendik Company To Form a REIT | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/on-the-towns-710709.html | ON THE TOWNS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708534.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708437.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-unitarians-spirituality-727520.html | Unitarians' Spirituality | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/jacqueline-mega-sj-fitzgerald.html | Jacqueline Mega, S.J. Fitzgerald | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/a-dogs-life.html | A Dog's Life | False | By Susan Dundon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/us-accuses-suffolk-police-of-violating-bias-laws.html | U.S. Accuses Suffolk Police Of Violating Bias Laws | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/state-tax-agency-cracks-down-on-holiday-vendors.html | State Tax Agency Cracks Down On Holiday Vendors | False | By Karen Demasters | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-a-night-in-a-crowded-cell-shakes-complacency-743569.html | A Night in a Crowded Cell Shakes Complacency | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-continuing-debate-over-privatization.html | The Continuing Debate Over Privatization | False | By Donna Greene | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/once-the-surface-is-ready-it-s-time-to-hang-the-wallpaper.html | Once the Surface Is Ready, It's Time to Hang the Wallpaper | False | By Edward R. Lipinski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/for-florida-s-wuerffel-it-s-fun-and-gun-and-the-heisman.html | For Florida's Wuerffel, It's Fun-and-Gun and the Heisman | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/what-has-gambling-wrought-ask-the-man-who-wrote-the-rule-book.html | What Has Gambling Wrought? Ask the Man Who Wrote the Rule Book | False | By Bill Kent | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-fiction-660175.html | Books in Brief: Fiction | False | By Justine Elias | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/a-picturesque-and-historic-hamlet.html | A Picturesque And Historic Hamlet | False | By Cheryl Platzman Weinstock | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/and-getting-the-relics-fixed-there-s-only-one-godfather.html | And Getting the Relics Fixed? There's Only One Godfather | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/micro-macro-and-way-beyond.html | Micro, Macro And Way Beyond | False | By David Hackett Fischer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/amy-silna-and-jason-shafron.html | Amy Silna and Jason Shafron | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/regents-nearing-decision-on-adelphi.html | Regents Nearing Decision on Adelphi | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/why-seizing-drugs-barely-dents-supply.html | Why Seizing Drugs Barely Dents Supply | False | By Christopher S. Wren | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708518.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-nonfiction-660159.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/elizabeth-somers-jeffrey-urdang.html | Elizabeth Somers, Jeffrey Urdang | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/my-mechanic-is-no-santa-claus.html | My Mechanic Is No Santa Claus | False | By David Bouchier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/reunion-for-3-families-spanning-3-centuries.html | Reunion for 3 Families Spanning 3 Centuries | False | By Lynne Ames | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/betting-against-the-fed-good-luck.html | Betting Against The Fed? Good Luck | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/l-jews-in-curacao-708836.html | Jews in Curacao | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/the-ghost-of-christmas-depression.html | The Ghost of Christmas Depression | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/benefits-727350.html | BENEFITS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707511.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/it-s-almost-dec-31-do-you-know-where-your-miles-are.html | It's Almost Dec. 31. Do You Know Where Your Miles Are? | False | By Edwin McDowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-a-night-in-a-crowded-cell-shakes-complacency-743534.html | A Night in a Crowded Cell Shakes Complacency | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/newark-s-slice-of-italy-that-survives-only-in-memory.html | Newark's Slice of Italy That Survives Only in Memory | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/woman-dies-after-arrest.html | Woman Dies After Arrest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/refrigerator-queen.html | Refrigerator Queen | False | By Eden Ross Lipson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/opulent-ravishing-and-loud.html | Opulent, Ravishing And Loud | False | By Bob Morris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/training-brokers-for-financial-planning.html | Training Brokers for Financial Planning | False | By Susan Konig | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/hail-to-the-director-towns-seek-civilians-to-lead-the-police.html | Hail to the Director? Towns Seek Civilians to Lead the Police | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-nonfiction-660167.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/best-sellers-december-15-1996.html | BEST SELLERS: December 15, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/gingrich-s-shelter-visit-is-canceled.html | Gingrich's Shelter Visit Is Canceled | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/helping-teen-age-immigrants-balance-two-worlds.html | Helping Teen-Age Immigrants Balance Two Worlds | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/crafts-from-all-over-and-wearable-too.html | Crafts From All Over, and Wearable Too | False | By Bess Liebenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/scorecard-743518.html | The Directors' Scorecard | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/london-dining-big-gets-bigger.html | London Dining: Big Gets Bigger | False | By Catharine Reynolds | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-man-at-the-helm-of-fashion-s-future.html | The Man at the Helm of Fashion's Future | False | By Donna Greene | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/irish-protestants-feeling-more-irish.html | Irish Protestants Feeling More Irish | False | By James F. Clarity | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/more-basic-research.html | More Basic Research | False | By John Markoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707554.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/ten-year-old-s-net-surfing-lands-white-house-invitation.html | Ten-Year-Old's Net Surfing Lands White House Invitation | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707481.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/with-hollies-the-facts-of-life-cannot-be-ignored.html | With Hollies, the Facts of Life Cannot Be Ignored | False | By Cass Peterson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/a-fading-drumbeat-against-drunken-driving.html | A Fading Drumbeat Against Drunken Driving | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/a-hot-date.html | A Hot Date | False | By Molly O'Neill | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/minicamps-to-puppet-shows-for-children-over-the-holiday-break.html | Mini-Camps to Puppet Shows for Children Over the Holiday Break | False | By Barbara Clark Johnston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/alex-schoenbaum-81-founder-of-shoney-s-restaurant-chain.html | Alex Schoenbaum, 81, Founder Of Shoney's Restaurant Chain | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/for-new-jersey-s-women-a-meeting-and-message.html | For New Jersey's Women, A Meeting and Message | False | By Karen Demasters | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/melissa-block-douglas-schur.html | Melissa Block, Douglas Schur | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/an-18th-century-flutter-mill-reborn.html | An 18th-Century Flutter Mill Reborn | False | By Frances Chamberlain | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/l-key-west-seminar-708798.html | Key West Seminar | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/immigrants-aided-from-the-start.html | Immigrants Aided From the Start | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/panama-charting-a-course-to-run-its-canal.html | Panama Charting a Course to Run Its Canal | False | By Larry Rohter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/fyi-720240.html | F.Y.I. | False | By Daniel B. Schneider | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/casino-envy-gnaws-at-falls-on-us-side.html | Casino Envy Gnaws at Falls On U.S. Side | False | By Evelyn Nieves | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/the-great-escaper.html | The Great Escaper | False | By Teller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/steinbrenner-scrambling-for-a-pitcher-meets-with-wells.html | Steinbrenner, Scrambling for a Pitcher, Meets With Wells | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/theater/realizing-her-dream-of-a-surrealistic-henry-vi.html | Realizing Her Dream of a Surrealistic 'Henry VI' | False | By Steven Drukman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/seymour-fisher-74-studied-drugs-and-sexuality.html | Seymour Fisher, 74; Studied Drugs and Sexuality | False | By Karen Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707546.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/protests-lead-to-revised-plans-for-rte-25a.html | Protests Lead to Revised Plans for Rte. 25A | False | By John Rather | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/before-hanging-the-wallpaper-preparations-are-in-order.html | Before Hanging the Wallpaper, Preparations Are in Order | False | By Edward R. Lipinski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/jets-could-still-lose-no-1-pick.html | Jets Could Still Lose No. 1 Pick | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/three-countries-face-their-indians.html | Three Countries Face Their Indians | False | By Anthony Depalma | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/city-of-immigrants-pausing-offers-a-belated-welcome.html | City of Immigrants, Pausing, Offers A Belated Welcome | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/nuisance-charges-raise-suspicions-at-indian-center.html | Nuisance Charges Raise Suspicions At Indian Center | False | By Michael Pollak | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/and-may-all-your-solstices-be-bright.html | And May All Your Solstices Be Bright | False | By Joe Sharkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/l-offer-solutions-704318.html | Offer Solutions | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/realestate/speculative-offices-end-7-year-construction-drought.html | Speculative Offices End 7-Year Construction Drought | False | By Rachelle Garbarine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/inside-754544.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707449.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/results-plus-754595.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708488.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/the-ultimate-approval-rating.html | The Ultimate Approval Rating | False | By Arthur M. Schlesinger Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/world/romania-is-acting-to-keep-families-together.html | Romania Is Acting to Keep Families Together | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/kira-j-belkin-saul-d-fishman.html | Kira J. Belkin, Saul D. Fishman | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/daylight.html | Daylight | False | By Peter M. Nichols | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/giuliani-and-union-praise-successes-of-workfare.html | Giuliani and Union Praise Successes of Workfare | False | By Lizette Alvarez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707430.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/bargains-yes-but-not-in-our-backyards.html | Bargains, Yes. But Not in Our Backyards. | False | By Kirk Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/wagging-tongues.html | Wagging Tongues | False | By David Willis McCullough | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/messiahs-to-sing-a-solo-piano.html | 'Messiahs' to Sing a Solo Piano | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/drug-clinic-s-move-stirs-protest.html | Drug Clinic's Move Stirs Protest | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/novelist-s-public-death-creates-chicago-mystery.html | Novelist's Public Death Creates Chicago Mystery | False | By Don Terry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/active-boards-arent-always-wise.html | Active Boards Aren't Always Wise | False | By Ralph D. Ward | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-674680.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/l-virtues-of-the-403-b-743500.html | Virtues of the 403(b) | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-mood-for-merchants-is-still-optimistic.html | The Mood For Merchants Is Still Optimistic | False | By Elsa Brenner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/si-driver-sentenced-to-25-years-to-life-in-fatal-hit-and-run.html | S.I. Driver Sentenced To 25 Years to Life In Fatal Hit-and-Run | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/big-marijuana-ring-on-border-broken-up-federal-officials-say.html | Big Marijuana Ring on Border Broken Up, Federal Officials Say | False | By Sam Howe Verhovek | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707562.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/the-rediscovered-modernist.html | The Rediscovered Modernist | False | By Holly Brubach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-happy-in-camelot-better-known-as-summit-753971.html | Happy in Camelot, Better Known as Summit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/c-corrections-704105.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/jennifer-caiati-and-thomas-groves.html | Jennifer Caiati and Thomas Groves | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/michael-f-o-keefe-sr-picture-editor-73.html | Michael F. O'Keefe Sr., Picture Editor, 73 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/theater/l-the-emphasis-is-on-the-new-704261.html | The Emphasis Is on the New | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/stock-tipsters-praised-and-profited.html | Stock Tipsters Praised, and Profited | False | By Leslie Eaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/l-heroine-worship-708410.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/lost-in-space.html | Lost in Space | False | By Colleen McCullough | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/opinion/l-a-service-economy-753050.html | A Service Economy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/in-a-first-feature-a-generation-x-romance.html | In a First Feature, a Generation X Romance | False | By Jane Julianelli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/archives/cry-only-for-what-peron-really-wore.html | Cry Only for What Peron Really Wore | True | By Eileen Daspin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/smaller-is-better-maybe.html | Smaller Is Better. Maybe. | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/books/books-in-brief-fiction-660191.html | Books in Brief: Fiction | False | By Jean Hanff Korelitz | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707490.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/the-horror-haunted-by-the-bqe.html | The Horror: Haunted By the B.Q.E. | False | By Mark Francis Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/born-to-be-wild.html | Born to Be Wild | False | By Holly Brubach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707597.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/polishing-the-silver-at-the-victoria-albert.html | Polishing the Silver At the Victoria & Albert | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/facts-and-fiction-checking-out-what-goes-on-at-libraries.html | Facts and Fiction: Checking Out What Goes on at Libraries | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-on-radiation-and-breast-cancer-693391.html | On Radiation And Breast Cancer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/news-summary-751570.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/laura-savage-and-stuart-parker.html | Laura Savage And Stuart Parker | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-showman-s-vintage-memories.html | A Showman's Vintage Memories | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707538.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/only-4-left-countdown-for-checkers.html | Only 4 Left: Countdown For Checkers | False | By Suzanne Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/questions-for-stephen-nissenbaum.html | QUESTIONS FOR: Stephen Nissenbaum | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-successful-reunion-of-chef-and-owner.html | A Successful Reunion of Chef and Owner | False | By Joanne Starkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/lee-s-apgar-and-laura-j-krouse.html | Lee S. Apgar and Laura J. Krouse | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/gift-ideas-for-the-connoisseur.html | Gift Ideas for the Connoisseur | False | By Geoff Kalish | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/weekinreview/in-spanish-it-s-another-story.html | In Spanish, It's Another Story | False | By Larry Rohter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/a-startling-discovery-at-a-dreyfus-fund.html | A Startling Discovery At a Dreyfus Fund | False | By Edward Wyatt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/try-em-on-a-long-bun.html | TRY 'EM ON A LONG BUN | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707627.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707643.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/inside-728560.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/l-jews-in-curacao-708844.html | Jews in Curacao | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/us/for-bosnians-an-outpouring-of-good-will-in-us.html | For Bosnians, an Outpouring of Good Will in U.S. | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/mexican-with-a-lightly-spicy-touch.html | Mexican, With a Lightly Spicy Touch | False | By Patricia Brooks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/l-dutch-bike-tour-708828.html | Dutch Bike Tour | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/renting-the-workers-but-buying-the-stock.html | Renting the Workers, but Buying the Stock | False | By Sana Siwolop | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/c-corrections-753530.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/judy-klein-laurence-king.html | Judy Klein, Laurence King | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/sharing-of-ideas-in-festival-of-trees.html | Sharing of Ideas in Festival of Trees | False | By Lynne Ames | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/stitched-by-hand-for-the-white-house.html | Stitched by Hand For the White House | False | By Mary McGee | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/business/l-the-directors-scorecard-725919.html | The Directors' Scorecard | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-bitter-fight-rages-over-files-and-a-famous-name.html | A Bitter Fight Rages Over Files and a Famous Name | False | By Jan Hoffman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/a-harsh-story-finally-avoids-a-harsh-fate.html | A Harsh Story Finally Avoids a Harsh Fate | False | By Warren Berger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/magazine/bad-girls-dead-girls.html | Bad Girls. Dead Girls. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/leyland-jumped-pirates-ship-just-in-time.html | Leyland Jumped Pirates' Ship Just in Time | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/arts/sifted-gathered-boxed-and-ribbon-ready-707686.html | Sifted, Gathered, Boxed and Ribbon-Ready | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/going-going-long-gone.html | Going, Going, Long Gone | False | By Lizette Alvarez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/style/tracy-cantor-ronald-gillman.html | Tracy Cantor, Ronald Gillman | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/sports/mariners-for-sale.html | Mariners for Sale | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/a-submarine-carries-the-name-connecticut.html | A Submarine Carries the Name Connecticut | False | By Robert A. Hamilton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/theater/a-broadway-scion-who-rules-with-a-song.html | A Broadway Scion Who Rules With a Song | False | By William Wright | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/movies/the-year-of-the-woman-finally.html | The Year Of The Woman, Finally | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/l-east-side-garden-of-eden-has-attracted-evil-743593.html | East Side Garden of Eden Has Attracted Evil | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-15 | 1996-12-15 | https://www.nytimes.com/1996/12/15/nyregion/artisans-benefit-from-holiday-shopping.html | Artisans Benefit From Holiday Shopping | False | By Penny Singer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/dr-margaret-j-rioch-psychotherapist-89.html | Dr. Margaret J. Rioch, Psychotherapist, 89 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/worldbusiness/IHT-world-trade-ministers-keep-the-midnight-oil.html | World Trade Ministers Keep the Midnight Oil Burning | False | By Alan Freidman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/250000-theft-reported.html | $250,000 Theft Reported | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/IHT-1946arms-reduction-in-our-pages100-75-and-50-years-ago.html | 1946;Arms Reduction : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/helping-a-stage-expand-beyond-the-living-room.html | Helping a Stage Expand Beyond the Living Room | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/a-bill-to-cover-hospital-stays.html | A Bill to Cover Hospital Stays | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/countdown-for-a-libertarian-lawyer.html | Countdown for a Libertarian Lawyer | False | By Francis X. Clines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/steelers-take-to-the-air-but-deflate-under-stress.html | Steelers Take to the Air But Deflate Under Stress | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/results-plus-764990.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/l-who-would-deter-us-765155.html | Who Would Deter Us? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/nato-bigger-is-better.html | NATO: Bigger Is Better | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/the-world-that-awaits-un-envoy.html | The World That Awaits U.N. Envoy | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/l-deaths-belie-algerian-picture-of-democracy-728292.html | Deaths Belie Algerian Picture of Democracy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/worldbusiness/IHT-eu-pact-alone-cannot-free-bonds-of-risk-factor.html | EU Pact Alone Cannot Free Bonds of Risk Factor | False | By Carl Gewirtz, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/baboon-cell-transplant-failed-but-aids-patient-is-improved.html | Baboon-Cell Transplant Failed, but AIDS Patient Is Improved | False | By Lawrence K. Altman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/approval-of-intelligence-nominee-is-not-assured-gop-says.html | Approval of Intelligence Nominee Is Not Assured, G.O.P. Says | False | By Tim Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/l-plutonium-fuel-s-risk-730106.html | Plutonium Fuel's Risk | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/l-down-the-right-road-765147.html | Down the Right Road | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/how-bad-can-it-get-saints-crush-the-giants.html | How Bad Can It Get? Saints Crush The Giants | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-dance-764760.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/8-high-ex-us-aides-ask-netanyahu-to-shun-pre-emptive-acts.html | 8 High Ex-U.S. Aides Ask Netanyahu to Shun Pre-emptive Acts | False | By Steven Erlanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/pataki-announces-an-anti-smoking-program.html | Pataki Announces an Anti-Smoking Program | False | By Frank Bruni | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/nancy-macdonald-dies-at-86-aided-spain-s-loyalist-exiles.html | Nancy Macdonald Dies at 86; Aided Spain's Loyalist Exiles | False | By Robert Mcg. Thomas Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/a-night-at-the-opera-or-at-the-multiplex.html | A Night at the Opera, Or at the Multiplex? | False | By Paul Griffiths | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/chronicle-760099.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/IHT-q-a-daniel-spiegel-a-pivotal-moment-in-usun-relations.html | Q & A / Daniel Spiegel : A 'Pivotal Moment' In U.S.-UN Relations | False | By Robert Kroon, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/IHT-boeing-to-buy-mcdonnell-douglas.html | Boeing to Buy McDonnell Douglas | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/iraq-ruler-condemns-attack-on-his-son.html | Iraq Ruler Condemns Attack on His Son | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-dance-764779.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/winter-weather-tempered-by-sassiness-and-passion.html | Winter Weather Tempered By Sassiness and Passion | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/shot-getting-big-spenders-invest-commercial-potential-internet.html | A shot at getting the big spenders to invest in the commercial potential of the Internet. | False | By Laurence Zuckerman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/seeking-trauma-center.html | Seeking Trauma Center | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-classical-music-755532.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/worldbusiness/IHT-world-trade-ministers-keep-the-midnight-oil-90945143156.html | World Trade Ministers Keep the Midnight Oil Burning : Steered to Luxury (folo) | False | By Alan Friedman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/business-digest-764370.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/coca-cola-in-direct-attack-on-pepsi-to-introduce-challenger-to-mountain-dew.html | Coca-Cola, in Direct Attack on Pepsi, to Introduce Challenger to Mountain Dew | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/revenge-and-using-nine-bullets.html | Revenge, And Using Nine Bullets | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/salamander-deaths-add-to-debate-over-protection.html | Salamander Deaths Add to Debate Over Protection | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/somaya-fahmy-86-egyptian-psychologist.html | Somaya Fahmy, 86, Egyptian Psychologist | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/a-mourner-s-ritual-gifts-in-remembrance-of-lives-gone-by.html | A Mourner's Ritual: Gifts in Remembrance of Lives Gone By | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/bay-has-fewer-crab-eggs.html | Bay Has Fewer Crab Eggs | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/a-nightmare-along-the-mississippi.html | A Nightmare Along the Mississippi | False | By Rick Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/metro-digest-764965.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/netanyahu-on-peace.html | Netanyahu on Peace | False | By Anthony Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/theater/cao-yu-86-modernized-chinese-drama.html | Cao Yu, 86; Modernized Chinese Drama | False | By Eric Pace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/bridge-755320.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/merry-parking-in-meter.html | Merry Parking, in Meter | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/city-hall-defends-otb-chief.html | City Hall Defends OTB Chief | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/l-wonderful-inspiration-728306.html | 'Wonderful' Inspiration | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/the-dna-hard-sell.html | The DNA Hard Sell | False | By Meredith Wadman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/charles-molnar-61-a-personal-computer-pioneer.html | Charles Molnar, 61, a Personal Computer Pioneer | False | By John Markoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/japan-and-us-resolve-dispute-on-insurance.html | Japan and U.S. Resolve Dispute on Insurance | False | By Sheryl Wudunn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/windows-nt-chip-support-is-dropped.html | Windows NT Chip Support Is Dropped | False | By Laurence Zuckerman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/inside-763748.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/li-crash-investigators-dispute-their-leaders-theories.html | L.I. Crash Investigators Dispute Their Leaders' Theories | False | By Don van Natta Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/as-hud-seeks-to-avoid-cuts-its-efforts-for-homeless-are-praised.html | As HUD Seeks to Avoid Cuts, Its Efforts for Homeless Are Praised | False | By Steven A. Holmes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/global-debate-over-treaties-on-copyright.html | Global Debate Over Treaties On Copyright | False | By Denise Caruso | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/how-albany-avoids-stand-on-abortion.html | How Albany Avoids Stand On Abortion | False | By Joyce Purnick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/IHT-airbus-faces-tough-fight-as-rival-adds-to-its-arsenal.html | Airbus Faces Tough Fight As Rival Adds To Its Arsenal | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/rift-at-safety-board.html | Rift at Safety Board | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/donald-j-mercer-80-television-executive.html | Donald J. Mercer, 80, Television Executive | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/child-summons-help-after-his-parents-are-killed-at-home.html | Child Summons Help After His Parents Are Killed at Home | False | By Lynette Holloway | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/jaspers-need-a-little-charity-to-beat-rams.html | Jaspers Need a Little Charity to Beat Rams | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/woman-is-killed-by-stray-bullet.html | Woman Is Killed by Stray Bullet | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/marines-polish-command-skills-switching-places-with-traders.html | Marines Polish Command Skills, Switching Places With Traders | False | By Seth Schiesel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/IHT-1921-german-debts-in-our-pages100-75-and-50-years-ago.html | 1921:German Debts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/equity-offerings-expected-for-this-week.html | Equity Offerings Expected for This Week | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/re-engineering-firm-tries-some-of-its-own-medicine.html | Re-engineering Firm Tries Some of Its Own Medicine | False | By Glenn Rifkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/2-parolees-arrested-in-officer-s-shooting.html | 2 Parolees Arrested In Officer's Shooting | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/teamsters-chief-despite-victory-is-remaining-defiant.html | Teamsters Chief, Despite Victory, Is Remaining Defiant | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/losing-races-and-shirts.html | Losing Races, and Shirts | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/murphy-s-law-dictates-for-a-woeful-st-john-s.html | Murphy's Law Dictates For a Woeful St. John's | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/free-year-end-help-with-your-taxes.html | Free Year-End Help With Your Taxes | False | By Stacy Lu | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/soldiers-force-refugees-into-rwanda-from-tanzania.html | Soldiers Force Refugees Into Rwanda From Tanzania | False | By James C. McKinley Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/clinton-takes-aim-at-critics-on-right-wing-talk-radio.html | Clinton Takes Aim at Critics on 'Right-Wing' Talk Radio | False | By Alison Mitchell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/al-santiago-64-dies-recorded-latin-music.html | Al Santiago, 64, Dies; Recorded Latin Music | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/movies/los-angeles-critics-honor-secrets-and-lies.html | Los Angeles Critics Honor 'Secrets and Lies' | False | By Bernard Weinraub | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/when-the-executives-not-the-stars-get-the-hollywood-spotlight.html | When the Executives, Not the Stars, Get the Hollywood Spotlight | False | By James Sterngold | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/can-next-weekend-be-worse-than-this-for-giants-and-jets.html | Can Next Weekend Be Worse Than This For Giants and Jets? | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/IHT-american-topics-92693259868.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/gay-marriages-get-a-hearing.html | Gay Marriages Get a Hearing | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/boeing-chairman-offers-exuberance-and-dynamism.html | Boeing Chairman Offers 'Exuberance and Dynamism' | False | By Lawrence M. Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/IHT-american-topics-former-slaves-generosity-still-felt-in-an-ohio-town.html | AMERICAN TOPICS : Former Slave's Generosity Still Felt in an Ohio Town | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/boeing-offering-13-billion-to-buy-mcdonnell-douglas-last-us-commercial-rival.html | BOEING OFFERING $13 BILLION TO BUY McDONNELL DOUGLAS, LAST U.S. COMMERCIAL RIVAL | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/economic-calendar.html | Economic Calendar | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/previously-reluctant-states-moving-on-welfare-changes.html | Previously Reluctant States Moving on Welfare Changes | False | By Peter T. Kilborn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/l-alfred-nobel-s-wisdom-765139.html | Alfred Nobel's Wisdom | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/shift-on-rabbis-is-voted-down-by-lay-leaders.html | Shift on Rabbis Is Voted Down By Lay Leaders | False | By Gustav Niebuhr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/a-sense-of-well-being-among-boeing-workers.html | A Sense of Well-Being Among Boeing Workers | False | By Timothy Egan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/rich-areas-in-miami-talk-secession.html | Rich Areas in Miami Talk Secession | False | By Mireya Navarro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/serbian-leader-tries-to-mute-anger-over-disputed-elections.html | Serbian Leader Tries to Mute Anger Over Disputed Elections | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/divedend-meetings.html | Dividend Meetings | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/us/frank-aram-oski-64-retired-johns-hopkins-specialist-dies.html | Frank Aram Oski, 64, Retired Johns Hopkins Specialist, Dies | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/IHT-1896-manila-besieged-in-our-pages-100-75-and-50-years-ago.html | 1896:Manila Besieged : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-jazz-764787.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/worldbusiness/IHT-suit-asks-whether-internet-must-speak-french.html | Suit Asks Whether Internet Must Speak French | False | By Nick Spicer, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/as-slashed-arts-grants-are-unveiled-the-backlash-begins-to-take-shape.html | As Slashed Arts Grants Are Unveiled, The Backlash Begins to Take Shape | False | By Jane Fritsch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/a-singer-who-takes-it-easy-on-songs-without-clutter.html | A Singer Who Takes It Easy On Songs Without Clutter | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/marlene-s-street-of-dreams-to-the-barricades.html | Marlene's Street of Dreams? To the Barricades! | False | By Alan Cowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/weighing-demand-and-figuring-supply.html | Weighing Demand and Figuring Supply | False | By Claudia H. Deutsch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/iraqis-look-ahead-to-fattening-of-rations-as-part-of-un-deal.html | Iraqis Look Ahead to Fattening Of Rations as Part of U.N. Deal | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/in-performance-classical-music-764809.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Paul Griffiths | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/worldbusiness/IHT-emu-hopes-should-lift-the-dollar.html | EMU Hopes Should Lift The Dollar | False | By Carl Gewirtz, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/worldbusiness/IHT-a-few-more-crises-over-euro-on-horizon-eu.html | 'A Few More Crises' Over Euro on Horizon : EU Accord:Only Start Of the Battle | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/news/boeing-to-buy-mcdonnell-douglas.html | Boeing to Buy McDonnell Douglas | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/an-experimental-approach-revisited.html | An Experimental Approach Revisited | False | By Anna Kisselgoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/after-battling-their-way-onto-playing-field-girls-are-fighting-to-make-it-level.html | After Battling Their Way Onto Playing Field, Girls Are Fighting to Make It Level | False | By Abby Goodnough | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/jets-secure-one-thing-no-1-pick.html | Jets Secure One Thing No. 1 Pick | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/six-straight-reasons-for-knicks-to-party.html | Six Straight Reasons For Knicks To Party | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/l-see-the-world-and-have-a-bargain-surgery-728489.html | See the World and Have a Bargain Surgery | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/internet-sex-assault-suspect-enjoyed-macabre-and-mythical.html | Internet Sex-Assault Suspect Enjoyed Macabre and Mythical | False | By Dan Barry With Kit R. Roane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/moving-to-defuse-split-netanyahu-and-arafat-talk.html | MOVING TO DEFUSE SPLIT, NETANYAHU AND ARAFAT TALK | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/dr-karl-beyer-jr-82-pharmacology-researcher.html | Dr. Karl Beyer Jr., 82, Pharmacology Researcher | False | By Ford Burkhart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/a-swift-transformation.html | A Swift Transformation | False | By James Sterngold | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/journalism-is-still-columbia-s-priority.html | Journalism Is Still Columbia's Priority | False | By Iver Peterson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/no-headline-763667.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/dredging-for-jet-parts-is-suspended-until-january.html | Dredging For Jet Parts Is Suspended Until January | False | By Andrew C. Revkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/seoul-court-overturns-ex-leader-s-death-sentence.html | Seoul Court Overturns Ex-Leader's Death Sentence | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/a-hard-landing-even-for-giants-of-the-air.html | A Hard Landing, Even for Giants of the Air | False | By Agis Salpukas | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/holiday-gifts-may-someday-include-pants-sled-play-mat-keep-child-one-place.html | Holiday gifts may someday include pants to sled in and a play mat to keep a child in one place. | False | By Sabra Chartrand | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/niners-return-to-winning-with-class.html | Niners Return to Winning, With Class | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/theater/2-lips-many-puzzles-must-be-beckett.html | 2 Lips, Many Puzzles: Must Be Beckett | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/world/imf-resumes-paying-credit-of-10.1-billion-to-russia.html | I.M.F. Resumes Paying Credit Of $10.1 Billion to Russia | False | By Michael R. Gordon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/golota-implodes-part-ii-low-blows-save-bowe.html | Golota Implodes, Part II: Low Blows Save Bowe | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/another-faulty-encryption-policy.html | Another Faulty Encryption Policy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/st-john-s-flips-head-over-heels-for-title.html | St. John's Flips Head Over Heels For Title | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/wetteland-closes-but-it-s-with-texas.html | Wetteland Closes, but It's With Texas | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/l-leave-nuclear-disarmament-to-the-generals-765120.html | Leave Nuclear Disarmament to the Generals | False | | | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/doing-business-in-myanmar.html | Doing Business in Myanmar | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/tourists-flock-to-new-york-to-catch-its-holiday-glitter.html | Tourists Flock to New York To Catch Its Holiday Glitter | False | By Rachel L. Swarns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/news-summary-763730.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/books/finding-buried-treasure-in-beautiful-mathematics.html | Finding Buried Treasure in Beautiful Mathematics | False | By Richard Bernstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/churning-complexity-from-rare-cuban-visitors.html | Churning Complexity From Rare Cuban Visitors | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/continental-s-merger-talks-end-chief-says.html | Continental's Merger Talks End, Chief Says | False | By Kenneth N. Gilpin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/the-grande-dame-of-archeology.html | The Grande Dame of Archeology | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/l-for-timor-stop-us-arms-sales-to-indonesia-729485.html | For Timor, Stop U.S. Arms Sales to Indonesia | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/arts/j-hexter-86-who-began-history-of-freedom.html | J. Hexter, 86, Who Began History of Freedom | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/william-bennett-takes-on-edgar-bronfman-jr-over-mca-s-gangsta-rap-product.html | William Bennett takes on Edgar Bronfman Jr. over MCA's gangsta rap product. | False | By Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/sports/messier-takes-practice-but-is-likely-not-to-play.html | Messier Takes Practice, But Is Likely Not to Play | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/2-newspapers-battle-for-hearts-minds-and-all-those-ad-dollars.html | 2 Newspapers Battle for Hearts, Minds and All Those Ad Dollars | False | By Iver Peterson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/worldbusiness/IHT-world-trade-ministers-keep-the-midnight-oil-94099957683.html | World Trade Ministers Keep the Midnight Oil Burning : A Green Christmas (folo) | False | By Alan Freidman, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/accord-with-catholic-teachers-collapses-on-issue-of-back-pay.html | Accord With Catholic Teachers Collapses on Issue of Back Pay | False | By Melody Petersen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/silver-s-push-right-has-liberal-troops-pushing-right-back.html | Silver's Push Right Has Liberal Troops Pushing Right Back | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/nyregion/chronicle-765236.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/business/officers-changed-at-three-agencies.html | Officers Changed At Three Agencies | False | By Laurence Zuckerman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-16 | 1996-12-16 | https://www.nytimes.com/1996/12/16/opinion/one-in-four.html | One in Four | False | By Bob Herbert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/l-this-congregation-reaches-out-to-community-768600.html | This Congregation Reaches Out to Community | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/style/chronicle-779717.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/fox-and-time-warner-square-off-over-ad.html | Fox and Time Warner Square Off Over Ad | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/bookstore-bounces-back-with-mount-kisco-s-help.html | Bookstore Bounces Back With Mount Kisco's Help | False | By Trip Gabriel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/netanyahu-at-bay-bloom-is-off-his-promise.html | Netanyahu at Bay: Bloom Is Off His Promise | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/key-rates-773395.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/earth-s-core-a-planet-within-the-planet-is-spun-by-twin-streams-of-molten-iron.html | Earth's Core, a Planet Within the Planet, Is Spun by Twin Streams of Molten Iron | False | By William J. Broad | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/best-western-looks-at-its-marketing.html | Best Western Looks At Its Marketing | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/us-seeks-to-limit-inspections-scope-at-nursing-homes.html | U.S. SEEKS TO LIMIT INSPECTIONS' SCOPE AT NURSING HOMES | False | By Robert Pear | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/movies/the-real-hungarian-count-was-no-english-patient.html | The Real Hungarian Count Was No 'English Patient' | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/union-to-start-hmo.html | Union to Start H.M.O. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/mother-confronts-her-mistakes-and-her-family-s.html | Mother Confronts Her Mistakes and Her Family's | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/results-plus-778516.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/theater/primitive-ritual-emotions-still-raw-in-a-2d-revival.html | Primitive Ritual Emotions, Still Raw in a 2d Revival | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/chess-766410.html | Chess | False | By Robert Byrne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/watching-teams-fortunes-sink-slowly-in-the-west.html | Watching Teams' Fortunes Sink Slowly in the West | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/hardtack-for-the-journey.html | Hardtack For the Journey | False | By A. M. Rosenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/c-corrections-773484.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/ascap-asks-royalties-from-girl-scouts-and-regrets-it.html | Ascap Asks Royalties From Girl Scouts, and Regrets It | False | By Elisabeth Bumiller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/organized-labor-outlines-ambitious-goals-for-the-next-congress.html | Organized Labor Outlines Ambitious Goals for the Next Congress | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/l-power-brokers-and-the-maximum-wage-767379.html | Power Brokers and the Maximum Wage | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/a-payout-ends-a-family-feud-but-could-be-costly-to-investors.html | A Payout Ends A Family Feud But Could Be Costly To Investors | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/h-b-keck-83-led-superior-oil-and-charity.html | H. B. Keck, 83; Led Superior Oil and Charity | False | By Barry Meier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/tense-zaire-is-primped-for-return-of-mobutu.html | Tense Zaire Is Primped For Return Of Mobutu | False | By Howard W. French | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/stick-to-basics-in-albany.html | Stick to Basics in Albany | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/in-polish-film-brooklyn-isn-t-paved-with-zlotys.html | In Polish Film, Brooklyn Isn't Paved With Zlotys | False | By Mirta Ojito | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/2-teen-agers-killed-by-car.html | 2 Teen-Agers Killed by Car | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/delorean-loses-some-land.html | DeLorean Loses Some Land | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/kotite-ponders-1-14-resume.html | Kotite Ponders 1-14 Resume | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/rolston-s-short-handed-goal-sends-devils-on-a-scoring-spree.html | Rolston's Short-Handed Goal Sends Devils on a Scoring Spree | False | By Jay Privman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/sehorn-is-one-man-the-team-does-want-back.html | Sehorn Is One Man the Team Does Want Back | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/conseco-in-deal-to-buy-yet-another-insurer.html | Conseco in Deal to Buy Yet Another Insurer | False | By Joseph B. Treaster | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/bristol-to-buy-61-more-holiday-inns.html | Bristol to Buy 61 More Holiday Inns | False | By Edwin McDowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/italy-s-marxist-party-still-a-power.html | Italy's Marxist Party Still a Power | False | By Celestine Bohlen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/nothing-new-under-the-light-towers.html | Nothing New Under the Light Towers | False | By Ira Berkow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/at-footballmad-clemson-coach-rick-barnes-has-led-a-basketball-revival.html | At Football-Mad Clemson, Coach Rick Barnes Has Led a Basketball Revival | False | By Curry Kirkpatrick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/l-social-security-s-future-767425.html | Social Security's Future | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/style/a-holiday-for-velvet.html | A Holiday for Velvet | False | By Anne-Marie Schiro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/towards-safe-and-sane-holiday-computing.html | Towards Safe and Sane Holiday Computing | False | By Stephen Manes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/IHT-1896heavy-snowfall-in-our-pages100-75-and-50-years-ago.html | 1896:Heavy Snowfall : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/netanyahu-s-hebron-dilemma.html | Netanyahu's Hebron Dilemma | False | By Geoffrey Wheatcroft | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/italy-assigns-a-value-to-its-shares-in-stet.html | Italy Assigns a Value To Its Shares in Stet | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/high-court-won-t-hear-school-appeal-on-bible-club.html | High Court Won't Hear School Appeal On Bible Club | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/agassi-to-play-in-davis-cup.html | Agassi to Play in Davis Cup | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/l-nato-s-expansion-will-serve-russia-too-768987.html | NATO's Expansion Will Serve Russia, Too | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/plea-deal-in-killing-of-woman-on-the-subway-is-criticized.html | Plea Deal in Killing of Woman On the Subway Is Criticized | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/worldbusiness/IHT-europe-should-follow-new-zealands-example.html | Europe Should Follow New Zealand's Example | False | By Reginald Dale, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/student-who-hid-pregnancy-has-stillborn-boy-at-fairfield-u-dormitory.html | Student Who Hid Pregnancy Has Stillborn Boy at Fairfield U. Dormitory | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/people.html | People | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/spanish-phone-company-to-cut-15-of-its-jobs.html | Spanish Phone Company To Cut 15% of Its Jobs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/an-all-you-can-eat-price-is-clogging-internet-access.html | An 'All You Can Eat' Price Is Clogging Internet Access | False | By Peter H. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/style/fault-line-of-a-new-generation.html | Fault Line of a New Generation | False | By Amy M. Spindler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/pataki-tells-state-agencies-to-melt-their-old-handguns.html | Pataki Tells State Agencies To Melt Their Old Handguns | False | By Ian Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/red-storm-rising-champions-are-young.html | Red Storm Rising? champions are Young | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/those-numbers-show-the-jazz-will-be-tough.html | Those Numbers Show The Jazz Will Be Tough | False | By Vincent M. Mallozzi | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/pinstripes-for-wells-looks-like-it-s-a-deal.html | Pinstripes For Wells? Looks Like It's a Deal | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/c-corrections-779776.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/lpga-honors-top-golfers.html | L.P.G.A. Honors Top Golfers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/IHT-1946egyptian-vote-in-our-pages100-75-and-50-years-ago.html | 1946:Egyptian Vote ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/company-briefs-779393.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/for-nets-filling-the-lineup-proves-to-be-a-painful-task.html | For Nets, Filling the Lineup Proves to Be a Painful Task | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/walt-disney-in-china-adventure-or-fantasy.html | Walt Disney In China: Adventure Or Fantasy? | False | By Seth Faison | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/yes-money-still-talks-bowe-only-mumbles.html | Yes, Money Still Talks. Bowe Only Mumbles. | False | BY Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/analysts-are-optimistic-about-the-proposed-deal.html | Analysts Are Optimistic About the Proposed Deal | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/thief-calls-off-the-weddings-of-6-in-queens.html | Thief Calls Off The Weddings Of 6 in Queens | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/toxic-spill-at-a-factory.html | Toxic Spill at a Factory | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/chi-chi-s-names-campbell-mithun.html | Chi-Chi's Names Campbell-Mithun | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/cablevision-sets-link-to-internet-for-li-viewers.html | Cablevision Sets Link to Internet For L.I. Viewers | False | By Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/style/chronicle-779695.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/after-eurotunnel-fire-train-service-is-inching-back-on-track.html | After Eurotunnel Fire, Train Service Is Inching Back on Track | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/c-corrections-779784.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/a-giant-gets-bigger.html | A Giant Gets Bigger | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/stadium-foes-can-force-vote.html | Stadium Foes Can Force Vote | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/c-corrections-779822.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/exoneration-shows-new-military-ethos.html | Exoneration Shows New Military Ethos | False | By Eric Schmitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/IHT-asians-and-australia-letters-to-the-editor.html | Asians and Australia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | By Grant Glickson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/geologists-link-black-sea-deluge-to-farming-s-rise.html | Geologists Link Black Sea Deluge To Farming's Rise | False | By John Noble Wilford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/a-giant-in-jets-and-foreign-policy.html | A Giant in Jets and Foreign Policy | False | By David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/major-feeling-political-heat-plans-to-step-up-slaughter-of-cows.html | Major, Feeling Political Heat, Plans to Step Up Slaughter of Cows | False | By Warren Hoge | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/metro-digest-779555.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/c-corrections-779814.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/some-issues-are-resolved-in-bid-for-school-changes.html | Some Issues Are Resolved In Bid for School Changes | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/sober-steps-through-feverish-verse.html | Sober Steps Through Feverish Verse | False | By Bernard Holland | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/l-low-exposure-is-risky-779954.html | Low Exposure Is Risky | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/with-big-money-and-brash-ideas-a-billionaire-redefines-charity.html | With Big Money and Brash Ideas, A Billionaire Redefines Charity | False | By Judith Miller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/q-a-767549.html | Q&A | False | By C. Claiborne Ray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/playing-for-pride-dolphins-stop-bills.html | Playing for Pride, Dolphins Stop Bills | False | By Charlie Nobles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/naumburg-saluted-by-winners.html | Naumburg Saluted By Winners | False | BY James R. Oestreich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/police-chief-s-quest-for-a-second-term-threatens-to-divide-los-angeles.html | Police Chief's Quest for a Second Term Threatens to Divide Los Angeles | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/IHT-singapore-figures-letters-to-the-editor.html | Singapore Figures: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/vons-accepts-the-second-bid-by-safeway.html | Vons Accepts the Second Bid by Safeway | False | By Kenneth N. Gilpin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/union-plans-to-market-own-hmo.html | Union Plans To Market Own H.M.O. | False | By Elisabeth Rosenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/inside-777927.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/3-dead-in-li-plane-crash.html | 3 Dead in L.I. Plane Crash | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/time-again-for-old-idea-51st-state.html | Time Again For Old Idea: 51st State? | False | By Clyde Haberman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/giving-voice-to-testosterone-with-id-rampant.html | Giving Voice to Testosterone, With Id Rampant | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/feeling-pressure-airbus-hopes-to-respond.html | Feeling Pressure, Airbus Hopes to Respond | False | By John Tagliabue | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/group-sues-irs-in-ibm-buyout.html | Group Sues I.R.S. In I.B.M. Buyout | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/accounts.html | Accounts | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/blood-center-to-revamp-its-testing-and-training.html | Blood Center to Revamp Its Testing and Training | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/needy-who-lose-parental-rights-gain-in-top-court.html | NEEDY WHO LOSE PARENTAL RIGHTS GAIN IN TOP COURT | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/reeves-giants-pairing-was-not-meant-to-be.html | Reeves-Giants Pairing Was Not Meant to Be | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/worldbusiness/IHT-world-bank-sees-plenty-of-east-asian-momentum.html | World Bank Sees Plenty Of East Asian Momentum | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/IHT-1921uk-naval-plan-in-our-pags100-75-and-50-years-ago.html | 1921:UK Naval Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/globetrotter-owner-isn-t-in-it-just-for-laughs.html | Globetrotter Owner Isn't in It Just for Laughs | False | By William C. Rhoden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/controversy-finds-irvin-once-again.html | Controversy Finds Irvin Once Again | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/style/chronicle-773581.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/dart-offers-to-buy-or-sell-stake-in-supermarket-chain.html | DART OFFERS TO BUY, OR SELL, STAKE IN SUPERMARKET CHAIN | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/news/fishing-cattle-and-survivalmajor-is-pushed-into-a-corner.html | Fishing, Cattle and Survival:Major Is Pushed Into a Corner | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/michael-ovitz-hollywood-s-last-tycoon.html | Michael Ovitz, Hollywood's Last Tycoon | False | By Neal Gabler | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/8-candidates-competing-for-chairmanship-of-republican-party.html | 8 Candidates Competing for Chairmanship of Republican Party | False | By Katharine Q. Seelye | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/alas-poor-hamlet-he-s-turning-rotten-in-serbia.html | Alas, Poor Hamlet! He's Turning Rotten in Serbia | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/news-summary-778460.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/from-france-s-premier-an-unaccustomed-cri-de-coeur-in-print.html | From France's Premier, an Unaccustomed Cri de Coeur in Print | False | By Roger Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/boeing-s-deal-quickens-pace-for-arms-industry-takeovers.html | Boeing's Deal Quickens Pace For Arms Industry Takeovers | False | By James Sterngold | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/ohio-state-s-harris-takes-over-at-pitt.html | Ohio State's Harris Takes Over at Pitt | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/777854.html | Article 1996121700000777854 -- No Title | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/c-corrections-779792.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/l-social-security-s-future-779989.html | Social Security's Future | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/l-some-will-never-learn-to-love-superstores-768251.html | Some Will Never Learn to Love Superstores | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/to-give-or-not-the-gadget-decision.html | To Give or Not? The Gadget Decision | False | By Peter H. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/klm-to-buy-its-shares-reducing-state-s-holding.html | KLM to Buy Its Shares, Reducing State's Holding | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/new-zealanders-invest-in-australian-publisher.html | New Zealanders Invest In Australian Publisher | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/IHT-boeing-takeover-puts-rival-under-pressure-airbus-feels-draft-from-us.html | Boeing Takeover Puts Rival Under Pressure : Airbus Feels Draft From U.S. Giant | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/up-in-abe-s-room.html | Up in Abe's Room | False | By Russell Baker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/an-aerospace-colossus.html | An Aerospace Colossus | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/l-pentagon-pursues-proof-gulf-war-illnesses-editor-your-article-house-subcommittee-770310.html | Pentagon Pursues Proof in Gulf War Illnesses To the Editor: Your news article on a House subcommittee hearing ("Veterans Dept. Blames Pentagon For Delay in Gulf Health Studies," front page, Dec. 12) failed to report the assertion by Dr. Susan H. Mather, a senior public health officer at the Department of Veterans Affairs, that she was "not aware of one" Persian Gulf war veteran who was diagnosed ill because of exposure to chemical weapons. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/books/still-timely-yet-a-writer-of-his-time.html | Still Timely, Yet a Writer of His Time | False | By Margo Jefferson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/a-payoff-for-lives-twisted-by-gulf-war.html | A Payoff for Lives Twisted by Gulf War | False | By Raymond Bonner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/trial-set-in-senna-s-death.html | Trial Set in Senna's Death | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/new-us-muscle-may-send-china-to-europeans-instead.html | New U.S. Muscle May Send China to Europeans Instead | False | By Seth Faison | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/prices-plunge-as-factory-output-climbs.html | Prices Plunge As Factory Output Climbs | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/a-move-to-license-guards.html | A Move to License Guards | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/she-s-no-rodman.html | She's No Rodman | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/style/patterns-768677.html | Patterns | False | By Constance C. R. White | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/business-confidence-slips-in-germany.html | Business Confidence Slips in Germany | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/l-congress-should-act-on-women-s-rights-767417.html | Congress Should Act On Women's Rights | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/officer-is-held-in-shooting.html | Officer Is Held in Shooting | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/standoff-between-giuliani-and-state-democrats-threatens-a-city-tax.html | Standoff Between Giuliani and State Democrats Threatens a City Tax | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/no-headline-776025.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/weather-slows-search-of-riverside-wreckage.html | Weather Slows Search of Riverside Wreckage | False | By Rick Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/quietly-isolated-off-limits-area-rarest-wolves-being-groomed-for-return.html | Quietly, in Isolated Off-Limits Area, Rarest of Wolves Is Being Groomed For Return to the Southwest Wild | False | By Dyan Zaslowsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/ontario-doctors-reach-agreement-on-fees.html | Ontario Doctors Reach Agreement on Fees | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/blood-center-agrees-to-change-its-practices.html | Blood Center Agrees To Change Its Practices | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/chance-of-heart-attack-increases-for-those-who-suffer-depression.html | Chance of Heart Attack Increases For Those Who Suffer Depression | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/nyregion/keeping-limits-off-tickets.html | Keeping Limits Off Tickets | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/what-the-russians-added.html | What the Russians Added | False | By James R. Oestreich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/union-plans-a-strike-today-at-the-modern.html | Union Plans a Strike Today at the Modern | False | By Carol Vogel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/business-digest-778559.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/next-for-stephanopoulos-a-capital-memoir.html | Next for Stephanopoulos, a Capital Memoir | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/beyond-the-birds-and-bees.html | Beyond The Birds And Bees | False | By John J. O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/IHT-renaissance-river-letters-to-the-editor.html | Renaissance River : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/books/an-artistic-father-for-half-a-century.html | An Artistic Father for Half a Century | False | By Michiko Kakutani | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/all-aspirin-poses-risk-of-bleeding.html | All Aspirin Poses Risk Of Bleeding | False | By Jane E. Brody | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/municipal-bond-dealers-face-scrutiny.html | Municipal Bond Dealers Face Scrutiny | False | By Peter Truell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/storm-swirls-over-aboriginal-salmon-in-maine-s-rivers.html | Storm Swirls Over Aboriginal Salmon In Maine's Rivers | False | By William K. Stevens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/abduction-casts-new-doubts-on-slovakia-chief.html | Abduction Casts New Doubts on Slovakia Chief | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/legal-fund-for-clintons-rejects-639000-raised-by-businessman.html | Legal Fund for Clintons Rejects $639,000 Raised by Businessman | False | By Stephen Labaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/IHT-fishing-cattle-and-survival.major-is-pushed-into-a-corner.html | Fishing, Cattle and Survival:Major Is Pushed Into a Corner | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/the-end-is-near-for-reeves-era.html | The End Is Near For Reeves Era | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/science/ritalin-use-is-lower-than-thought.html | Ritalin Use Is Lower Than Thought | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/trans-world-airlines-appoints-acting-chief-executive.html | TRANS WORLD AIRLINES APPOINTS ACTING CHIEF EXECUTIVE | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/arts/laurens-van-der-post-90-dies-thoughtful-man-of-adventure.html | Laurens van der Post, 90, Dies; Thoughtful Man of Adventure | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/business/new-partner-in-bid-for-austrian-bank.html | New Partner in Bid For Austrian Bank | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/opinion/israel-s-rash-settlement-policy.html | Israel's Rash Settlement Policy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/world/turks-hope-us-will-push-cyprus-pact.html | Turks Hope U.S. Will Push Cyprus Pact | False | By Stephen Kinzer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/sports/everything-seems-right-in-rangers-world.html | Everything Seems Right In Rangers' World | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-17 | 1996-12-17 | https://www.nytimes.com/1996/12/17/us/carville-s-political-theatrics-jolt-the-holiday-calm.html | Carville's Political Theatrics Jolt the Holiday Calm | False | By Katharine Q. Seelye | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/quietly-wall-st-basks-in-holiday-cheer.html | Quietly, Wall St. Basks in Holiday Cheer | False | By Monique P. Yazigi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/a-christmas-tale-of-the-gottis-and-tickle-me-elmo.html | A Christmas Tale of the Gottis and Tickle Me Elmo | False | By Dan Barry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/new-york-to-buy-pineland-tract-from-li-scouts.html | New York to Buy Pineland Tract From L.I. Scouts | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/executive-changes-788341.html | Executive Changes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/IHT-letters-to-the-editor-90564905286.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/failed-luxury-mall-south-miami-fla-demolished-for-new-mall-with-new-concept.html | A failed luxury mall in South Miami, Fla., is demolished for a new mall with a new concept. | False | By Christopher Boyd | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/IHT-weahs-ban-puts-soccers-fairness-rule-on-the-line.html | Weah's Ban Puts Soccer's Fairness Rule On the Line | False | By Ian Thomsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/skandia-quits-bidding-for-mortgage-bank.html | Skandia Quits Bidding For Mortgage Bank | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/thieves-kill-a-print-shop-owner-in-queens.html | Thieves Kill a Print Shop Owner in Queens | False | By Lynette Holloway | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/a-high-technology-initial-public-offering-is-a-novelty-in-japan.html | A high-technology initial public offering is a novelty in Japan. | False | By Andrew Pollack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/bonds-falter-on-strong-housing-data.html | Bonds Falter On Strong Housing Data | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/the-fed-holds-rates-steady-housing-gains.html | The Fed Holds Rates Steady; Housing Gains | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/style/chronicle-797332.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/as-torch-passes-un-chief-scolds-us-for-arrears.html | AS TORCH PASSES, U.N. CHIEF SCOLDS U.S. FOR ARREARS | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/rose-is-leaving-calvin-klein.html | Rose Is Leaving Calvin Klein | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/style/IHT-and-what-became-of-the-swan-.html | And What Became of the Swan ? | False | By Paul Moor, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/washington-hotels-are-filling-up-fast-for-presidential-inauguration-next-month.html | Washington hotels are filling up fast for the Presidential inauguration next month. | False | By Edwin McDowell | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/style/IHT-lohengrin-takes-a-direct-hit-folo.html | 'Lohengrin' Takes a Direct Hit (folo) | False | By David Stevens, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/zaire-s-weary-capital-makes-a-party-of-mobutu-s-return.html | Zaire's Weary Capital Makes a Party of Mobutu's Return | False | By Howard W. French | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/a-jug-of-wine-and-a-printout-beside-it.html | A Jug of Wine and a Printout Beside It | False | By Howard G. Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/byu-dismisses-coach.html | B.Y.U. Dismisses Coach | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/a-un-exit-and-entrance-words-of-regret-and-hope.html | A U.N. Exit and Entrance: Words of Regret and Hope | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/IHT-world-watching-a-deathrow-reprieve.html | World Watching, a Death-Row Reprieve | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/replayed-warning-opens-hearing-on-ship-s-crash.html | Replayed Warning Opens Hearing on Ship's Crash | False | By Rick Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/joseph-ades-95-businessman-who-financed-schools-and-causes.html | Joseph Ades, 95, Businessman Who Financed Schools and Causes | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/heating-oil-prices-rise.html | Heating Oil Prices Rise | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/right-to-campaign-upheld.html | Right to Campaign Upheld | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/c-corrections-793000.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/worldbusiness/IHT-japans-plans-strive-to-open-markets.html | Japan's Plans Strive To Open Markets | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/IHT-asia-anxiously-awaits-washingtons-defense-review.html | Asia Anxiously Awaits Washington's Defense Review | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/pennsylvania-attacks-epa-audit-on-violations.html | Pennsylvania Attacks E.P.A. Audit on Violations | False | By John H. Cushman Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/sic-transit-yankees.html | Sic Transit Yankees | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/desserts-fit-for-a-good-king-wenceslaus.html | Desserts Fit for a Good King Wenceslaus | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/2-teen-agers-deny-slaying-newborn-son.html | 2 Teen-Agers Deny Slaying Newborn Son | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/injury-sidelines-seles.html | Injury Sidelines Seles | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/yankees-lost-more-from-pitching-staff-than-they-gained.html | Yankees Lost More From Pitching Staff Than They Gained | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/fki-of-britain-bids-for-building-supplier.html | FKI of Britain Bids For Building Supplier | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-genetics-of-behavior-797898.html | Genetics of Behavior | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/when-will-giants-finally-seek-a-black-coach.html | When Will Giants Finally Seek a Black Coach? | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/kimberly-clark-mill-sale.html | Kimberly-Clark Mill Sale | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/american-home-products-will-buy-the-rest-of-genetics-institute.html | American Home Products Will Buy the Rest of Genetics Institute | False | By Lawrence M. Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/style/chronicle-788368.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/brooke-astor-has-a-year-s-worth-of-giving-left.html | Brooke Astor Has a Year's Worth of Giving Left | False | By Geraldine Fabrikant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/theater/her-crime-daring-to-be-different.html | Her Crime? Daring to Be Different | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/IHT-letters-to-the-editor-906196200995.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/style/IHT-one-man-14-women-nine.html | One Man + 14 Women = 'Nine' | False | By Sheridan Morley, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/movies/choices-and-no-choices-in-the-abortion-wars.html | Choices and No Choices In the Abortion Wars | False | By Caryn James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/books/harry-kemelman-88-mystery-novelist-dies.html | Harry Kemelman, 88, Mystery Novelist, Dies | False | By Eric Pace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/a-one-day-strike-at-the-modern.html | A One-Day Strike at the Modern | False | By Carol Vogel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/archdiocese-and-teachers-reach-accord-on-back-pay.html | Archdiocese and Teachers Reach Accord On Back Pay | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/turmoil-even-if-the-slaves-are-dead.html | Turmoil, Even if the Slaves Are Dead | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/company-briefs-797090.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/feasts-for-the-eyes-to-give-and-to-cook.html | Feasts for the Eyes, to Give and to Cook | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/2-get-25-years-to-life-in-subway-murder.html | 2 Get 25 Years to Life in Subway Murder | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/transactions-787922.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/2-men-with-machine-guns-shot-at-hussein-son-iraqi-editor-says.html | 2 Men With Machine Guns Shot at Hussein Son, Iraqi Editor Says | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/lawyer-is-indicted.html | Lawyer Is Indicted | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/france-cuts-2-rates-little-impact-is-seen.html | France Cuts 2 Rates; Little Impact Is Seen | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/years-later-still-mad-at-the-world.html | Years Later, Still Mad At the World | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/borough-president-is-cleared-on-ads.html | Borough President Is Cleared on Ads | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/amnesty-in-guatemala.html | Amnesty in Guatemala | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/albany-fails-to-extend-tax-for-new-york-city-police.html | Albany Fails to Extend Tax for New York City Police | False | By Richard Perez-Pena | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/people.html | People | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/islanders-answer-milbury-s-wake-up-call.html | Islanders Answer Milbury's Wake-Up Call | False | By Tarik El-Bashir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/clinton-made-political-appointments-to-panel.html | Clinton Made Political Appointments to Panel | False | By David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/fast-last-minute-gifts-for-cook-and-kitchen.html | Fast, Last-Minute Gifts For Cook and Kitchen | False | By Suzanne Hamlin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/inside-797472.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/the-travels-of-a-donated-can-of-corn.html | The Travels Of a Donated Can of Corn | False | By Donna st. George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-society-not-science-owns-the-worry-gene-797863.html | Society, Not Science, Owns the Worry Gene | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/c-corrections-797022.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/6-arrested-in-school-fires.html | 6 Arrested in School Fires | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/IHT-american-topics-93039753986.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/redskins-may-ask-nolan-for-help.html | Redskins May Ask Nolan For Help | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/how-should-the-price-index-change-when-consumers-pay-more-but-get-more.html | How Should the Price Index Change When Consumers Pay More but Get More? | False | By Louis Uchitelle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/hong-kong-s-new-chief-sees-the-meeting-of-east-and-west.html | Hong Kong's New Chief Sees The Meeting of East and West | False | By Edward A. Gargan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/for-expatient-voices-of-hope-are-real.html | For Ex-Patient, Voices of Hope Are Real | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/albany-in-schools-accord-to-give-chancellor-power-and-weaken-local-boards.html | ALBANY IN SCHOOLS ACCORD TO GIVE CHANCELLOR POWER AND WEAKEN LOCAL BOARDS | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/scientists-reporting-new-details-about-bursts-of-gamma-rays.html | Scientists Reporting New Details About 'Bursts' of Gamma Rays | False | By John Noble Wilford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/personal-health-786284.html | Personal Health | False | By Jane E. Brody | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-796735.html | Dance in Review | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/theater/theater-in-review-796646.html | Theater in Review | False | By D. J. R. Bruckner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/drug-suspect-freed-in-inquiry-on-trial.html | Drug Suspect Freed in Inquiry on Trial | False | By Robert Hanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/IHT-1946-strike-for-bread-in-our-pages100-75-and-50-years-ago.html | 1946: Strike for Bread : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/turning-colombia-s-drug-plots-over-to-peasant-plowshares.html | Turning Colombia's Drug Plots Over to Peasant Plowshares | False | By Diana Jean Schemo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/remember-that-datsun-240z-you-drove-25-years-ago-nissan-hopes-you-will-buy-it.html | Remember that Datsun 240Z you drove 25 years ago? Nissan hopes you will buy it again. | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/once-a-hero-now-the-enemy.html | Once a Hero, Now the Enemy | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/stake-in-duty-free-store-chain-bought-by-lvmh-after-a-dispute.html | Stake in Duty-Free Store Chain Bought by LVMH After a Dispute | False | By Leslie Eaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/tellier-contract-gets-extended.html | Tellier Contract Gets Extended | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/nato-clears-smaller-us-led-force-to-extend-bosnia-mission.html | NATO Clears Smaller, U.S.-Led Force to Extend Bosnia Mission | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/holiday-festival-is-a-homecoming.html | Holiday Festival Is a Homecoming | False | By Vincent M. Mallozzi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/3-li-crash-victims-worked-together.html | 3 L.I. Crash Victims Worked Together | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/a-store-manager-interrupts-a-theft-and-his-career.html | A Store Manager Interrupts a Theft, and His Career | False | By Sam Howe Verhovek | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/responses-of-alcoholics-to-therapies-seem-similar.html | Responses Of Alcoholics To Therapies Seem Similar | False | By Warren E. Leary | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/a-starship-chief-goes-bravely-into-directing.html | A Starship Chief Goes Bravely Into Directing | False | By Michel Marriott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/news-summary-796034.html | News Summary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/timing-allows-crew-to-respond-quickly.html | Timing Allows Crew To Respond Quickly | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/at-90-an-advocate-retains-a-velvet-touch.html | At 90, an Advocate Retains a Velvet Touch | False | By Marian Burros | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/the-pg-files.html | The PG-Files | False | By Frank Rich | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/us-issues-alert-over-weakened-flu-vaccine.html | U.S. Issues Alert Over Weakened Flu Vaccine | False | By Lawrence K. Altman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/in-modern-war-emblem-is-no-shield.html | In Modern War, Emblem Is No Shield | False | By Raymond Bonner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/campbell-questions-rangers-toughness.html | Campbell Questions Rangers' Toughness | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/schott-out-of-hospital.html | Schott Out of Hospital | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/nostalgia-shaped-some-teamster-votes.html | Nostalgia Shaped Some Teamster Votes | False | By Dirk Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/IHT-diplomatic-brouhaha-letters-to-the-editor.html | Diplomatic Brouhaha : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/new-hints-spain-s-leaders-knew-of-dirty-war-against-rebels.html | New Hints Spain's Leaders Knew of 'Dirty War' Against Rebels | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/with-childs-connecting-streaking-knicks-jolt-jazz.html | With Childs Connecting, Streaking Knicks Jolt Jazz | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/guitarists-in-a-face-off.html | Guitarists in a Face-Off | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/east-west-it-happens-once-a-year.html | East-West: It Happens Once a Year | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/IHT-american-topics-909549961-40.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/key-rates-784516.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/value-line-to-pay-a-15-dividend.html | VALUE LINE TO PAY A $15 DIVIDEND | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/centerpiece-with-all-the-moves-sparks-surprisingly-torrid-start.html | Centerpiece With All The Moves Sparks Surprisingly Torrid Start | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/carl-w-shaver-82-planned-campaign-for-carnegie-hall.html | Carl W. Shaver, 82; Planned Campaign For Carnegie Hall | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/a-high-fat-intake-takes-off-dietary-brakes.html | A High Fat Intake Takes Off Dietary Brakes | False | By Jane E. Brody | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-796786.html | Dance in Review | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/arthur-d-shores-92-lawyer-and-advocate-for-civil-rights.html | Arthur D. Shores, 92, Lawyer And Advocate for Civil Rights | False | By Eric Pace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/wells-makes-his-new-home-in-the-house-ruth-built.html | Wells Makes His New Home In the House Ruth Built | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/style/chronicle-797316.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/c-corrections-781339.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/IHT-1896-rebellion-grows-in-our-pages100-75-and-50-years-ago.html | 1896: Rebellion Grows : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/IHT-vantage-point-a-goalie-for-the-ages.html | Vantage Point : A Goalie for the Ages | False | By Rob Hughes, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/holiday-wish-for-tree-seller-who-said-no.html | Holiday Wish For Tree Seller Who Said No | False | By David Gonzalez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/agencies-add-units-in-brazil-and-texas.html | Agencies Add Units In Brazil and Texas | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/robert-adams-81-a-literary-scholar-and-classics-editor.html | Robert Adams, 81, A Literary Scholar And Classics Editor | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-big-lies-red-menaces-and-us-communists-783587.html | Big Lies, Red Menaces And U.S. Communists | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/after-third-straight-defeat-bills-number-may-be-up.html | After Third Straight Defeat, Bills' Number May Be Up | False | By Charlie Nobles | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/greenwell-is-going-to-play-in-japan.html | Greenwell Is Going To Play in Japan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/c-correction-782009.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/books/generals-battlefields-and-what-raleigh-said.html | Generals, Battlefields And What Raleigh Said | False | By Richard Bernstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/IHT-letters-to-the-editor-90382637875.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/IHT-1921-expected-error-in-our-pages100-75-and-50-years-ago.html | 1921: Expected Error : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/pork-with-a-garlic-strong-couscous.html | Pork With a Garlic-Strong Couscous | False | By Marian Burros | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/mets-take-the-road-less-costly.html | Mets Take The Road Less Costly | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/for-retailers-weather-is-wild-card-in-holiday-sales.html | For Retailers, Weather Is Wild Card in Holiday Sales | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/a-welcome-handgun-meltdown.html | A Welcome Handgun Meltdown | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/conrail-ordered-to-hold-vote-on-csx-offer.html | Conrail Ordered to Hold Vote on CSX Offer | False | By Leslie Eaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/after-bradley-office-politics.html | After Bradley, Office Politics | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/no-headline-793167.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/an-underdog-victor-savors-the-limelight.html | An Underdog Victor Savors the Limelight | False | By Francis X. Clines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/wearing-fur-and-proud-of-it.html | Wearing Fur, and Proud of It | False | By Nancy Weber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/bell-atlantic-to-buy-additional-stake-in-omnitel.html | BELL ATLANTIC TO BUY ADDITIONAL STAKE IN OMNITEL | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/acquisitions-set-at-three-agencies.html | Acquisitions Set At Three Agencies | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/6-red-cross-aides-slain-in-chechnya-imperiling-the-peace.html | 6 Red Cross Aides Slain in Chechnya, Imperiling the Peace | False | By Alessandra Stanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/results-plus-797030.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/fund-raiser-visited-white-house-even-after-concerns-were-raised.html | Fund-Raiser Visited White House Even After Concerns Were Raised | False | By Stephen Labaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/allmerica-financial-to-buy-rest-of-allmerica-property.html | ALLMERICA FINANCIAL TO BUY REST OF ALLMERICA PROPERTY | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/bundesbank-warns-against-reducing-rates.html | Bundesbank Warns Against Reducing Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/us-negotiating-with-ex-official-in-texaco-case.html | U.S. Negotiating With Ex-Official In Texaco Case | False | By Kurt Eichenwald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/accounts.html | Accounts | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/IHT-american-topics-long-live-the-new-polka.html | AMERICAN TOPICS : Long Live the New Polka! | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/wine-talk-781690.html | Wine Talk | False | By Frank J. Prial | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/new-tv-ratings-are-parent-friendly.html | New TV Ratings Are Parent-Friendly | False | By Peter A. Lund | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-singapore-politics-784478.html | Singapore Politics | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/commuting-by-electric-car.html | Commuting by Electric Car | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-turkish-grants-785130.html | Turkish Grants | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/61-arrested-in-drug-raids-at-south-bronx-tenements.html | 61 Arrested in Drug Raids at South Bronx Tenements | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/calligraphy-slips-in-japan-pushed-by-computer.html | Calligraphy Slips in Japan, Pushed by Computer | False | By Sheryl Wudunn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-devaluing-humanity-797871.html | Devaluing Humanity | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/astute-collector-of-big-money-and-powerful-friends.html | Astute Collector of Big Money and Powerful Friends | False | By Kevin Sack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/one-man-s-shoes-and-the-many-who-ll-fill-them.html | One Man's Shoes, and the Many Who'll Fill Them | False | By Todd S. Purdum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-784990.html | Dance in Review | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/new-way-with-old-tunes.html | New Way With Old Tunes | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/paying-tribute-but-trying-to-surpass.html | Paying Tribute but Trying to Surpass | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-employee-ownership-782068.html | Employee Ownership | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/shares-of-frontier-plunge-on-expected-loss-of-phone-revenue.html | Shares of Frontier Plunge on Expected Loss of Phone Revenue | False | By Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/auditor-doubts-acclaim-entertainment-s-future.html | AUDITOR DOUBTS ACCLAIM ENTERTAINMENT'S FUTURE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/state-board-sees-wider-budget-gaps.html | State Board Sees Wider Budget Gaps | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/hidden-danger-in-a-new-nato.html | Hidden Danger In a New NATO | False | By David Fromkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/belle-is-sued.html | Belle Is Sued | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/movies/bittersweet-lessons-as-a-family-reunites.html | Bittersweet Lessons As a Family Reunites | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/irving-caesar-lyricist-of-timeless-hits-like-tea-for-two-dies-at-101.html | Irving Caesar, Lyricist of Timeless Hits Like 'Tea for Two,' Dies at 101 | False | By Richard Severo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-laws-on-gun-control-782050.html | Laws on Gun Control | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/food-notes-785164.html | Food Notes | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/news/world-watching-a-deathrow-reprieve.html | World Watching, a Death-Row Reprieve | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-don-t-limit-inquiries-by-independent-counsel-782076.html | Don't Limit Inquiries by Independent Counsel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/the-vilification-of-richard-nuccio.html | The Vilification of Richard Nuccio | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/opening-the-door-to-equal-justice.html | Opening the Door to Equal Justice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/prosecuted-by-bissell-prisoner-is-now-set-free.html | Prosecuted by Bissell, Prisoner Is Now Set Free | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/l-the-liberal-arts-role-797880.html | The Liberal Arts Role | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/scandals-at-the-school-boards-led-to-loss-of-their-powers.html | Scandals at the School Boards Led to Loss of Their Powers | False | By Joseph Berger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/after-today-an-uncertain-tomorrow.html | After 'Today,' an Uncertain Tomorrow | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/it-s-back-the-burger-stand-from-the-dawn-of-mccivilization.html | It's Back: The Burger Stand From the Dawn of McCivilization | False | By Verne G. Kopytoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/williams-gives-nets-his-all-for-naught.html | Williams Gives Nets His All, For Naught | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/metro-digest-795941.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/mother-still-mourns-racial-killing-victim.html | Mother Still Mourns Racial-Killing Victim | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/us/us-puts-off-plan-to-pare-nursing-home-inspections.html | U.S. Puts Off Plan to Pare Nursing Home Inspections | False | By Robert Pear | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/business-digest-795909.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/garden/metropolitan-diary-785156.html | Metropolitan Diary | False | By Ron Alexander | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-796751.html | Dance in Review | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/IHT-in-east-asia-economic-slowdown-is-temporary.html | In East Asia, Economic Slowdown Is Temporary | False | By Gautam Kaji, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/devils-rolston-is-the-apple-of-lemaire-s-eye.html | Devils' Rolston Is the Apple of Lemaire's Eye | False | By Jay Privman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/nbc-hires-breen.html | NBC Hires Breen | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/theater/theater-in-review-786446.html | Theater in Review | False | By Lawerence van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/nyregion/executive-at-a-charity-faces-charges.html | Executive At a Charity Faces Charges | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/opinion/china-s-the-game.html | China's the Game | False | By Thomas L. Friedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/for-some-jets-grass-may-be-greener.html | For Some Jets, Grass May Be Greener | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/world/huge-amnesty-is-dividing-guatemala-as-war-ends.html | Huge Amnesty Is Dividing Guatemala As War Ends | False | By Larry Rohter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/millipore-to-buy-tylan-general-for-133-million.html | MILLIPORE TO BUY TYLAN GENERAL FOR $133 MILLION | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/sports/jerry-diamond-68-women-s-tennis-leader.html | Jerry Diamond, 68, Women's Tennis Leader | False | By Robin Finn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/arts/dance-in-review-796727.html | Dance in Review | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-18 | 1996-12-18 | https://www.nytimes.com/1996/12/18/business/prudential-policyholders-deadline-nears.html | Prudential Policyholders' Deadline Nears | False | By Joseph B. Treaster | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/inside-812536.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/a-legacy-of-presents-that-say-too-much.html | A Legacy of Presents That Say Too Much | False | By Sandra Tsing Loh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/superintendent-under-fire-in-central-harlem.html | Superintendent Under Fire in Central Harlem | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/suffocation-approach-wins-again-for-devils.html | Suffocation Approach Wins Again for Devils | False | By Jay Privman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/us-agency-moves-to-ease-utility-mergers.html | U.S. Agency Moves to Ease Utility Mergers | False | By Agis Salpukas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/l-chetniks-have-proud-history-as-anti-fascists-800473.html | 'Chetniks' Have Proud History as Anti-Fascists | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/IHT-france-and-nato-letters-to-the-editor.html | France and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/IHT-1921cabaret-reopens-in-our-pages100-75-and-50-years-ago.html | 1921:Cabaret Reopens : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/rams-unravel-at-end-wasting-a-good-effort.html | Rams Unravel at End, Wasting a Good Effort | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/clinton-money-mysteries-again.html | Clinton Money Mysteries, Again | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/IHT-bordering-on-russia-letters-to-the-editor.html | Bordering on Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/l-psychoanalysis-in-russia-is-a-mark-of-progress-800236.html | Psychoanalysis in Russia Is a Mark of Progress | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/refunds-for-utility-customers.html | Refunds for Utility Customers | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/parcells-s-thoughts-don-t-bother-asking.html | Parcells's Thoughts? Don't Bother Asking | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/old-houses-just-gotta-have-em.html | Old Houses, Just Gotta Have 'Em | False | By Patricia Leigh Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/artful-interiors-is-fun.html | 'Artful Interiors' Is Fun! | False | By Mitchell Owens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/slain-red-cross-aides-lived-with-danger.html | Slain Red Cross Aides Lived With Danger | False | By Alessandra Stanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/the-nets-hurting-missing-and-losing.html | The Nets: Hurting, Missing And Losing | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/red-cross-admits-knowing-of-the-holocaust-during-the-war.html | Red Cross Admits Knowing of the Holocaust During the War | False | By Irvin Molotsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/netcom-to-seek-profitable-niche-internet-access-just-for-business.html | Netcom to Seek Profitable Niche: Internet Access Just for Business | False | By Peter H. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/people.html | People | False | By David Barboza | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/entertainer-denied-job-because-he-has-hiv-settles-case.html | Entertainer, Denied Job Because He Has H.I.V., Settles Case | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/albany-s-marathon-session-dwindles-to-an-anticlimax.html | Albany's Marathon Session Dwindles to an Anticlimax | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/charities-debate-tactic-to-limit-gifts-life-span.html | Charities Debate Tactic To Limit Gifts' Life Span | False | By Ernest Tollerson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/bridge-802441.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/l-corporate-stonewall-814954.html | Corporate Stonewall | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/l-a-pattern-among-sod-s-813770.html | A Pattern Among SOD's? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/rally-to-support-serb-chief-draws-only-a-few-of-the-faithful.html | Rally to Support Serb Chief Draws Only a Few of the Faithful | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/hardaway-on-injured-list.html | Hardaway on Injured List | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/metro-digest-811920.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/the-real-eva-peron-with-surprising-images.html | The Real Eva Peron, With Surprising Images | False | By Caryn James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/reputed-new-gambino-boss-is-arrested.html | Reputed New Gambino Boss Is Arrested | False | By Selwyn Raab | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/store-owners-held-in-a-computer-sting.html | Store Owners Held In a Computer Sting | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/un-says-iraq-may-be-hiding-more-missiles-than-suspected.html | U.N. Says Iraq May Be Hiding More Missiles Than Suspected | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/viag-and-veba-to-make-joint-bid-for-utility-stake.html | Viag and Veba to Make Joint Bid for Utility Stake | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/3-at-times-are-promoted-to-vice-president.html | 3 at Times Are Promoted to Vice President | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/yield-climbs-to-6.70-for-30-year-bond.html | Yield Climbs To 6.70% for 30-Year Bond | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/as-talks-stall-somalia-strife-kills-300-over-5-days.html | As Talks Stall, Somalia Strife Kills 300 Over 5 Days | False | By James C. McKinley Jr. | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/ruling-curbs-use-of-name-of-kunstler.html | Ruling Curbs Use of Name Of Kunstler | False | By Jan Hoffman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/l-technical-solution-814903.html | Technical Solution | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/clinton-s-dirty-money.html | Clinton's Dirty Money | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/business-digest-812471.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/home-team-and-visitors-in-russian-church-works.html | Home Team and Visitors In Russian Church Works | False | By James R. Oestreich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/no-headline-807133.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/IHT-1896cuba-recognized-in-our-pages100-75-and-50-years-ago.html | 1896:Cuba Recognized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/judge-rules-against-us-in-encryption-case.html | Judge Rules Against U.S. in Encryption Case | False | By John Markoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/little-ironies-opened-path-to-school-bill.html | 'Little Ironies' Opened Path To School Bill | False | By Joyce Purnick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/schools-bill-adds-to-borough-power.html | SCHOOLS BILL ADDS TO BOROUGH POWER | False | By Pam Belluck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/chairman-resigns-at-dallas-shops.html | Chairman Resigns At Dallas Shops | False | By David Barboza | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/giuliani-studies-regulating-gambling-cruises.html | Giuliani Studies Regulating Gambling Cruises | False | By Vivian S. Toy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/hostile-bid-is-initiated-for-adt-ltd.html | Hostile Bid Is Initiated For ADT Ltd. | False | By Kenneth N. Gilpin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/train-trip-to-vermont-offers-some-of-the-fun.html | Train Trip to Vermont Offers Some of the Fun | False | By Barbara Lloyd | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/worldbusiness/IHT-eu-opens-antitrust-inquiry-into-boeing-deal.html | EU Opens Antitrust Inquiry Into Boeing Deal | False | By Tom Buerkle, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/company-briefs-813583.html | Company Briefs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/judge-prefers-a-long-sentence-in-muni-sales-kickback-case.html | Judge Prefers a Long Sentence In Muni Sales Kickback Case | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/results-plus-814989.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/IHT-wife-aided-sting-operation-against-him-fbi-agent-is-charged-with-spying.html | Wife Aided Sting Operation Against Him : FBI Agent Is Charged With Spying for Moscow | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/shock-waves-in-geneva-from-chechnya-atrocity.html | Shock Waves in Geneva From Chechnya Atrocity | False | By Raymond Bonner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/final-stretch-for-schools-bill.html | Final Stretch for Schools Bill | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/calendar-wreaths-and-trees-by-daylight-and-candlelight.html | Calendar: Wreaths and Trees By Daylight and Candlelight | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/road-mishap-puts-a-focus-on-shipments-of-a-bombs.html | Road Mishap Puts a Focus On Shipments Of A-Bombs | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/a-misbegotten-amnesty-in-guatemala.html | A Misbegotten Amnesty in Guatemala | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/steinbrenner-endorses-new-yanks.html | Steinbrenner Endorses 'New' Yanks | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/at-an-afghan-execution-it-s-swift-and-personal.html | At an Afghan Execution: It's Swift and Personal | False | By John F. Burns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/a-cake-stand-worthy-of-its-lineage.html | A Cake Stand Worthy Of Its Lineage | False | By Mitchell Owens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/city-hall-says-tax-surcharge-was-salvaged-in-albany-deal.html | City Hall Says Tax Surcharge Was Salvaged in Albany Deal | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/private-funds-set-up-for-clinton-s-benefit.html | Private Funds Set Up For Clinton's Benefit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/mirer-may-be-out.html | Mirer May Be Out | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/l-a-television-rating-system-won-t-hurt-anyone-814890.html | A Television Rating System Won't Hurt Anyone | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/chief-stepping-down-at-samsung-electronics.html | Chief Stepping Down At Samsung Electronics | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/movies/bacall-still-walks-and-especially-talks.html | Bacall Still Walks and, Especially, Talks | False | By Bernard Weinraub | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/hispanics-and-blacks-resisted-bill-on-schools.html | Hispanics And Blacks Resisted Bill On Schools | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/new-tax-cut-for-jersey-city.html | New Tax Cut for Jersey City | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/no-messianic-dreams.html | No Messianic Dreams | False | By Anthony Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/books/how-words-become-the-real-world.html | How Words Become the Real World | False | By Christopher Lehmann-Haupt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/for-the-japanese-hostages-release-must-have-priority.html | For the Japanese, Hostages' Release Must Have Priority | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/a-chief-executive-for-bates-usa-west.html | A Chief Executive For Bates USA West | False | By David Barboza | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/worldbusiness/IHT-telecoms-feel-heat-at-home-too.html | Telecoms Feel Heat at Home, Too | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/lifeline-for-widow-with-troubled-sons.html | Lifeline for Widow With Troubled Sons | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/politicized-trade-law-helping-companies-avoid-market-forces.html | Politicized trade law: helping companies avoid market forces. | False | By Peter Passell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/the-pop-life-803685.html | The Pop Life | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/zaire-s-leader-names-general-to-lead-armed-forces-out-of-chaos.html | Zaire's Leader Names General to Lead Armed Forces Out of Chaos | False | By Howard W. French | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/giuliani-discussed-hiring-morris-as-a-consultant-for-his-1997-race.html | Giuliani Discussed Hiring Morris as a Consultant for His 1997 Race | False | By Adam Nagourney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/man-called-gotti-s-heir-follows-his-path-to-jail.html | Man Called Gotti's Heir Follows His Path to Jail | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/what-s-coffee-got-to-do-with-it.html | What's Coffee Got to Do With It? | False | By Mitchell Owens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/style/chronicle-815101.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/brain-damage-found-more-common-from-bypass-surgery.html | Brain Damage Found More Common From Bypass Surgery | False | By Lawrence K. Altman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/freighter-captain-says-he-overruled-river-pilot-before-wreck.html | Freighter Captain Says He Overruled River Pilot Before Wreck | False | By Rick Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/news-summary-812790.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/trading-ebbs-as-technology-advances-costing-jobs.html | Trading Ebbs as Technology Advances, Costing Jobs | False | By Jonathan Fuerbringer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/l-big-brother-s-brother-814911.html | Big Brother's Brother | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/l-isolating-myanmar-would-only-cause-hardship-for-its-people-814938.html | Isolating Myanmar Would Only Cause Hardship for Its People | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/nafta-s-impact-on-employment-is-slight-study-says.html | Nafta's Impact on Employment Is Slight, Study Says | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/man-once-held-as-a-spy-in-north-korea-is-a-suicide.html | Man Once Held as a Spy In North Korea Is a Suicide | False | By Timothy Egan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/transactions-805742.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/valentine-wants-mets-to-wait-out-the-pitches.html | Valentine Wants Mets To Wait Out the Pitches | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/madeleine-albrights-munich-mindset.html | Madeleine Albright's 'Munich Mindset' | False | By Owen Harries | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/money-from-private-sources-helps-clinton-and-associates-with-bad-times-and-good.html | Money From Private Sources Helps Clinton and Associates With Bad Times and Good | False | By Jeff Gerth | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/in-the-wake-of-a-teen-ager-s-death-a-cloud-of-racism-then-a-lawsuit.html | In the Wake of a Teen-Ager's Death, a Cloud of Racism, Then a Lawsuit | False | By Evelyn Nieves | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/judge-to-drop-a-publisher-s-drug-charges.html | Judge to Drop a Publisher's Drug Charges | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/russia-still-upset-at-nato.html | Russia Still Upset at NATO | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/the-real-schoolwork-begins.html | The Real Schoolwork Begins | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/issue-in-battle-on-tv-ratings-control.html | Issue in Battle on TV Ratings: Control | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/jets-murrell-is-best-for-the-worst.html | Jets' Murrell Is Best for the Worst | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/IHT-white-house-misuse-letters-to-the-editor.html | White House Misuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/medical-center-bill-is-yanked-at-3-am-angering-backers.html | Medical Center Bill Is Yanked At 3 A.M., Angering Backers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/darling-having-a-surreal-time-are-you-here-too.html | Darling, Having A Surreal Time. Are You Here, Too? | False | By Herbert Muschamp | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/in-first-test-of-school-bill-board-ousts-superintendent.html | In First Test of School Bill, Board Ousts Superintendent | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/IHT-collective-guilt-letters-to-the-editor.html | 'Collective Guilt' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/boys-choir-is-scrambling-again.html | Boys Choir Is Scrambling, Again | False | By Ira Rosenblum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/jean-pierre-guerlain-91-led-perfume-company.html | Jean-Pierre Guerlain, 91; Led Perfume Company | False | By Roger Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/remembering-the-mambo-in-its-ballroom-heyday.html | Remembering the Mambo in Its Ballroom Heyday | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/banker-wins-libel-suit-against-abc-over-20-20.html | Banker Wins Libel Suit Against ABC Over '20/20' | False | By Barry Meier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/many-airlines-not-worried-by-boeing-mcdonnell-deal.html | Many Airlines Not Worried by Boeing-McDonnell Deal | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/privatizing-port-of-salem.html | Privatizing Port of Salem | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/injury-sidelines-isles-palffy.html | Injury Sidelines Isles' Palffy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/chief-urges-overhaul-of-child-care-unit.html | Chief Urges Overhaul of Child Care Unit | False | By Kenneth B. Noble | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/bozell-jacobs-buys-marketing-agency.html | Bozell, Jacobs Buys Marketing Agency | False | By David Barboza | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/mary-cooper-jewett-gaiser-95-a-philanthropist.html | Mary Cooper Jewett Gaiser, 95, a Philanthropist | False | By Eric Pace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/c-corrections-814547.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/title-bout-hinges-on-mccall.html | Title Bout Hinges on McCall | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/IHT-1946policy-on-china-in-our-pages100-75-and-50-years-ago.html | 1946:Policy on China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/key-rates-802018.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/pistons-put-a-screeching-halt-to-knick-s-streak.html | Pistons Put a Screeching Halt to Knick's Streak | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/keeping-the-faith-at-jimmy-s.html | Keeping The Faith At Jimmy's | False | By William C. Rhoden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/fcc-plans-to-attack-overseas-phone-rates.html | F.C.C. Plans to Attack Overseas Phone Rates | False | By Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/european-commission-studies-thomson-subsidy.html | European Commission Studies Thomson Subsidy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/quentin-bell-the-chronicler-of-bloomsbury-dies-at-86.html | Quentin Bell, the Chronicler Of Bloomsbury, Dies at 86 | False | By Mel Gussow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/guerrillas-in-peru-threaten-to-kill-hostages.html | Guerrillas in Peru Threaten to Kill Hostages | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/gift-of-a-forehand-smash.html | Gift of a Forehand Smash | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/chess-s-effort-to-attract-more-women-is-stalemated.html | Chess's Effort to Attract More Women Is Stalemated | False | By Bruce Weber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/army-chief-links-abuses-to-failure-of-command.html | Army Chief Links Abuses To Failure Of Command | False | By Eric Schmitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/worldbusiness/IHT-ba-with-regret-to-sell-its-stake-in-usair.html | BA, 'With Regret,' to Sell Its Stake in USAir | False | By Erik Ipsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/l-heaven-vs-manhattan-813818.html | Heaven vs. Manhattan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/c-corrections-814539.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/theater/battles-for-the-throne-at-a-galloping-pace.html | Battles for the Throne At a Galloping Pace | False | By Ben Brantley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/IHT-byproduct-of-weak-yen-japan-posts-big-surplus.html | Byproduct Of Weak Yen: Japan Posts Big Surplus | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/ct-financial-to-buy-canadian-insurer-meloche.html | CT FINANCIAL TO BUY CANADIAN INSURER MELOCHE | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/tellier-s-pact-extended.html | Tellier's Pact Extended | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/poison-pills-are-still-popular-but-their-purpose-has-changed.html | Poison pills are still popular, but their purpose has changed. | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/tour-without-orchestra-angers-city-opera-s-hosts.html | Tour Without Orchestra Angers City Opera's Hosts | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/avenor-to-acquire-repap-for-449.5-million.html | AVENOR TO ACQUIRE REPAP FOR $449.5 MILLION | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/texaco-plans-wide-program-for-minorities.html | Texaco Plans Wide Program For Minorities | False | By Kurt Eichenwald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/style/chronicle-815080.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/andrew-cuomo-is-prospect-for-the-cabinet.html | Andrew Cuomo Is Prospect for the Cabinet | False | By Todd S. Purdum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/british-airways-to-sell-its-stake-in-usair.html | British Airways to Sell Its Stake in USAir | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/in-south-brooklyn-guarded-desire-for-change.html | In South Brooklyn, Guarded Desire for Change | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/it-gives-one-to-think-n-est-ce-pas.html | It Gives One to Think, N'est-ce Pas? | False | By John J. O'Connor | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/in-the-eye-of-a-political-storm-a-peaceful-ashram.html | In the Eye of a Political Storm, a Peaceful Ashram | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/still-waiting-for-the-e-mail-and-faxes-to-start-coming-in.html | Still Waiting for the E-Mail and Faxes to Start Coming In? | False | By Andree Brooks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/fbi-supervisor-charged-with-spying-for-russians.html | F.B.I. Supervisor Charged With Spying for Russians | False | By David Johnston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/about-face-forward-playoff-march.html | About-Face, Forward, (Playoff) March! | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/us-ponders-special-force-to-arrest-war-suspects.html | U.S. Ponders Special Force To Arrest War Suspects | False | By Steven Erlanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/l-a-vote-for-cat-sense-813796.html | A Vote for Cat Sense | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/l-on-welfare-generosity-800228.html | On Welfare Generosity | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/judge-rules-breast-implant-evidence-invalid.html | Judge Rules Breast Implant Evidence Invalid | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/gay-issue-embroils-boy-scouts-after-a-chapter-s-policy-memo.html | Gay Issue Embroils Boy Scouts After a Chapter's Policy Memo | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/style/chronicle-815098.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/today-s-garden-of-eden-fouled-by-adam-and-eve.html | Today's Garden of Eden, Fouled by Adam and Eve | False | By Larry Rohter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/storage-in-a-frame.html | Storage in a Frame | False | By Marianne Rohrlich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/jail-space-just-10-a-day.html | Jail Space, Just $10 a Day | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/star-athlete-goes-naughty-nice-hoping-earn-kodak-advantix-camera-for-christmas.html | A star athlete goes from naughty to nice, hoping to earn a Kodak Advantix camera for Christmas. | False | By David Barboza | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/un-chief-seems-unlikely-to-make-abrupt-changes.html | U.N. Chief Seems Unlikely To Make Abrupt Changes | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/sports/he-shoots-he-saves-rangers-keep-going.html | He Shoots, He Saves: Rangers Keep Going | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/dart-to-buy-rest-of-shoppers-food-warehouse-chain.html | DART TO BUY REST OF SHOPPERS FOOD WAREHOUSE CHAIN | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/city-to-cancel-its-contracts-with-charity.html | City to Cancel Its Contracts With Charity | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/new-rules-for-pay-phones.html | New Rules for Pay Phones | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/us/white-house-reports-many-visits-by-fund-raiser.html | White House Reports Many Visits by Fund-Raiser | False | By Stephen Labaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/worldbusiness/IHT-international-manager-for-big-california-fund-asia.html | INTERNATIONAL MANAGER : For Big California Fund, Asia Beckons | False | By Philip Segal, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/japanese-form-chip-consortium.html | Japanese Form Chip Consortium | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/guatemalan-amnesty-is-approved-over-opponents-objections.html | Guatemalan Amnesty Is Approved Over Opponents' Objections | False | By Larry Rohter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/business/a-truce-on-the-super-bowl-by-fox-and-time-warner.html | A Truce on the Super Bowl By Fox and Time Warner | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/IHT-overboard-with-beer-letters-to-the-editor.html | Overboard With Beer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/opinion/l-forget-sanctions-814946.html | Forget Sanctions | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/arts/trading-retorts-over-social-security.html | Trading Retorts Over Social Security | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/world/the-rebels-and-the-cause-12-years-of-peru-s-turmoil.html | The Rebels and the Cause: 12 Years of Peru's Turmoil | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/police-defuse-crude-bomb-on-staten-island.html | Police Defuse Crude Bomb on Staten Island | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/nyregion/albany-holds-up-foster-care-payments.html | Albany Holds Up Foster Care Payments | False | By Joe Sexton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-19 | 1996-12-19 | https://www.nytimes.com/1996/12/19/garden/tapping-mom-power-to-police-a-huge-mall.html | Tapping 'Mom Power' To Police a Huge Mall | False | By Neal Karlen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/domino-effect-at-the-top-is-looming-for-vietnam.html | Domino Effect at the Top Is Looming for Vietnam | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/head-of-fbi-says-it-can-t-trace-disclosure-in-olympic-bomb-case.html | Head of F.B.I. Says It Can't Trace Disclosure in Olympic Bomb Case | False | By Iver Peterson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/labor-statistics-chief-takes-issue-with-critics-of-inflation-index.html | Labor Statistics Chief Takes Issue With Critics of Inflation Index | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/legal-aid-suit-hits-workfare-practices.html | Legal Aid Suit Hits Workfare Practices | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/for-a-true-story-dipping-into-the-classics.html | For a True Story, Dipping Into the Classics | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/a-parody-of-a-pregnant-actress-stands-up-in-court.html | A Parody of a Pregnant Actress Stands Up in Court | False | By Lynda Richardson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/speculation-follows-st-paul-mayor-s-switch-to-republicans.html | Speculation Follows St. Paul Mayor's Switch to Republicans | False | By Dirk Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-crisis-sets-back-japans-quest-for-a-wider-role.html | Crisis Sets Back Japan's Quest for a Wider Role | False | By Roger Buckley, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/subway-flood-at-rush-hour-chases-riders.html | Subway Flood At Rush Hour Chases Riders | False | By Garry Pierre-Pierre | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/new-york-crime-rate-plummets-to-levels-not-seen-in-30-years.html | New York Crime Rate Plummets To Levels Not Seen in 30 Years | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/l-interference-called-831735.html | Interference Called | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/gm-encourages-analysts-to-cut-earnings-estimates.html | G.M. Encourages Analysts To Cut Earnings Estimates | False | By Keith Bradsher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/italy-joins-death-row-appeal-in-virginia.html | Italy Joins Death Row Appeal In Virginia | False | By Celestine Bohlen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830798.html | Art in Review | False | By Michael Kimmelman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/looking-beyond-the-loud.html | Looking Beyond the Loud | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/the-spoken-word.html | The Spoken Word | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/white-house-s-odd-man-out-reflects-on-ouster.html | White House's Odd Man Out Reflects on Ouster | False | By Francis X. Clines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/davis-of-iowa-state-to-turn-pro.html | Davis of Iowa State to Turn Pro | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/prince-philip-angers-britons-on-gun-control.html | Prince Philip Angers Britons on Gun Control | False | By Warren Hoge | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/inside-831450.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830747.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/quaker-oats-may-bring-back-the-snapple-lady.html | Quaker Oats may bring back the Snapple Lady. | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/new-video-releases-830968.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/theater/a-bride-for-the-prince-stack-up-the-bedding.html | A Bride for the Prince? Stack Up the Bedding! | False | By Ben Brantley | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/law-to-help-police-win-big-pay-raises-is-voided.html | Law to Help Police Win Big Pay Raises Is Voided | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/jet-victories-not-prizes-mean-most-to-johnson.html | Jet Victories, Not Prizes, Mean Most to Johnson | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/news-summary-830267.html | News Summary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/worldbusiness/IHT-bundesbank-sets-2year-target-for-money-growth.html | Bundesbank Sets 2-Year Target for Money Growth : Germany Seeks Calm for the Euro | False | By John Schmid, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/yuli-b-khariton-father-of-soviet-atom-bomb-dies-at-92.html | Yuli B. Khariton, Father of Soviet Atom Bomb, Dies at 92 | False | By Eric Pace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/new-york-the-place-to-be-for-a-celebration.html | New York, the Place to Be for a Celebration | False | By Ann Douglas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/diplomats-in-peru-shuttle-to-talks-to-free-hostages.html | DIPLOMATS IN PERU SHUTTLE TO TALKS TO FREE HOSTAGES | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830720.html | Art in Review | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/providence-guard-misses-court-hearing.html | Providence Guard Misses Court Hearing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/new-video-releases-817643.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/maid-is-hired-danger-is-served.html | Maid Is Hired: Danger Is Served | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/an-accuser-is-charged-in-tax-case.html | An Accuser Is Charged In Tax Case | False | By David Cay Johnston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/clinton-ready-to-fill-cabinet-posts-today.html | Clinton Ready to Fill Cabinet Posts Today | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/gingrich-error-at-issue.html | Gingrich Error at Issue | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/yale-and-its-union-reach-settlement-on-a-six-year-contract.html | Yale and Its Union Reach Settlement on a Six-Year Contract | False | By Jonathan Rabinovitz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/jumping-through-a-hoop.html | Jumping Through A Hoop | False | By Anna Kisselgoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/company-briefs-831085.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/former-bond-trader-wins-a-round-against-kidder.html | Former Bond Trader Wins a Round Against Kidder | False | By Saul Hansell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/l-not-as-easy-as-pi-831760.html | Not as Easy as Pi | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/IHT-cyclist-rallies-after-chemotherapy-on-road-to-recovery.html | Cyclist Rallies After Chemotherapy : On Road to Recovery | False | By Samuel Abt, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/business-digest-830232.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/l-inflation-is-more-than-a-pocketbook-issue-831743.html | Inflation Is More Than a Pocketbook Issue | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/joan-hartman-goldsmith-63-scholar-of-chinese-art-and-jade.html | Joan Hartman-Goldsmith, 63, Scholar of Chinese Art and Jade | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/medical-report-gets-better-for-the-nets.html | Medical Report Gets Better For the Nets | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/peru-shrugged-off-warnings-of-rebel-attack-experts-say.html | Peru Shrugged Off Warnings Of Rebel Attack, Experts Say | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/a-camby-acquaintance-arrested-in-extortion-bid.html | A Camby Acquaintance Arrested in Extortion Bid | False | By Carol Burns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/nafta-cuts-out-3922-jobs.html | Nafta Cuts Out 3,922 Jobs | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/ethics-panel-was-misled-on-gingrich-an-ally-says.html | Ethics Panel Was Misled On Gingrich, An Ally Says | False | By Adam Clymer | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/new-video-releases-830976.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/IHT-court-to-review-sentence-condemned-by-the-pope.html | Court to Review Sentence Condemned by the Pope | False | By Brian Knowlton, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/no-headline-825476.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/books/the-south-has-risen-it-s-the-north.html | The South Has Risen. It's the North. | False | By Karal Ann Marling | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/separated-in-old-age-by-ingrates.html | Separated In Old Age By Ingrates | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/new-weapon-the-muffin.html | New Weapon: The Muffin | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/siedlecki-eagerly-takes-over-at-yale.html | Siedlecki Eagerly Takes Over at Yale | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/metro-digest-829560.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/bozell-worldwide-wins-2-accounts.html | Bozell Worldwide Wins 2 Accounts | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/l-tainted-advice-831727.html | Tainted Advice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/is-it-hayes-or-boggs-now-who-s-on-third.html | Is It Hayes Or Boggs? Now Who's On Third? | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830739.html | Art in Review | False | By Michael Kimmelman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/swissair-says-a-loss-for-this-year-is-likely.html | Swissair Says a Loss For This Year Is Likely | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/new-small-town-mayor-is-a-man-for-all-serbs.html | New Small-Town Mayor Is a Man for All Serbs | False | By Chris Hedges | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/image-of-john-brown-clean-shaven-emerges-from-the-past.html | Image of John Brown, Clean-Shaven, Emerges From the Past | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/elderly-man-is-killed-by-pit-bulls-in-the-bronx.html | Elderly Man Is Killed By Pit Bulls In the Bronx | False | By Lynette Holloway | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/another-disappointment-in-court-for-seles.html | Another Disappointment in Court for Seles | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/bombings-aimed-at-nigerian-government-raise-questions.html | Bombings Aimed at Nigerian Government Raise Questions | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/hobson-agrees-to-enter-drug-program.html | Hobson Agrees to Enter Drug Program | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/hormones-coursing-o-er-the-land.html | Hormones Coursing O'er the Land | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/to-a-team-like-knicks-years-are-often-unkind.html | To a Team Like Knicks, Years Are Often Unkind | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/style/IHT-the-movie-guide-Y'aura-til-de-la-neige-a-noel.html | THE MOVIE GUIDE: Y'Aura t'il de la neige a Noel? | False | By Joan Dupont, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/playing-through-pain-widmer-proved-tough.html | Playing Through Pain, Widmer Proved Tough | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/worldbusiness/IHT-uk-issues-mild-metaltrade-report.html | U.K. Issues Mild Metal-Trade Report | False | By Erik Ipsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/environmental-defiance.html | Environmental Defiance | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-1946-europes-freeze-in-our-pages100-75-and-50-years-ago.html | 1946: Europe's Freeze : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/serbia-has-no-vaclav-havel.html | Serbia Has No Vaclav Havel | False | By Laura Silber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-a-vote-at-oxford-letters-to-the-editor-90019071118.html | A Vote at Oxford : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/words-have-a-price.html | Words Have a Price | False | By Paul Aiken | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/new-video-releases-830917.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/the-death-of-the-last-emperor-s-last-eunuch.html | The Death of the Last Emperor's Last Eunuch | False | By Seth Faison | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/restaurants-817511.html | Restaurants | False | By Ruth Reichl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/philip-morris-wins-bidding-in-portugal.html | Philip Morris Wins Bidding in Portugal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/home-video-816744.html | Home Video | False | By Peter M. Nichols | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/l-panama-will-keep-canal-apart-from-politics-818305.html | Panama Will Keep Canal Apart From Politics | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/last-chance.html | Last Chance | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/army-s-sutton-wins-coaching-award.html | Army's Sutton Wins Coaching Award | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/trying-to-deal-with-the-customers-who-want-their-cars-back-and-now.html | Trying to Deal With the Customers Who Want Their Cars Back, and Now! | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/accepting-nature-on-her-own-terms.html | Accepting Nature On Her Own Terms | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/a-handmaiden-time-saver-and-occasional-rival.html | A Handmaiden, Time Saver and Occasional Rival | False | By Vicki Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/chronicle-831590.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/macneil-mitchell-92-a-legislator-in-new-york-state-for-27-years.html | MacNeil Mitchell, 92, a Legislator in New York State for 27 Years | False | By Lynette Holloway | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/dow-up-126.87-point-increase-is-2d-best-ever.html | Dow Up 126.87; Point Increase Is 2d Best Ever | False | By Jonathan Fuerbringer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/ending-a-bad-police-law.html | Ending a Bad Police Law | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/6-arrested-outside-macy-s.html | 6 Arrested Outside Macy's | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/the-trouble-with-bill.html | The Trouble With Bill | False | By Bob Herbert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/look-up-in-the-air-it-may-be-a-toyota.html | Look, Up in the Air, It May Be a Toyota | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/komansky-an-old-retail-broker-takes-the-world-stage.html | Komansky, an Old Retail Broker, Takes the World Stage | False | By Peter Truell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/l-former-boeing-workers-seek-pension-relief-831697.html | Former Boeing Workers Seek Pension Relief | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/irish-life-plans-to-acquire-another-us-insurer.html | IRISH LIFE PLANS TO ACQUIRE ANOTHER U.S. INSURER | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/disputed-study-on-clean-needles-for-drug-addicts-gets-approval.html | Disputed Study on Clean Needles for Drug Addicts Gets Approval | False | By Warren E. Leary | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/worker-pursues-robbers.html | Worker Pursues Robbers | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/real-estate-agents-are-increasingly-being-consulted-plans-for-new-apartment.html | Real estate agents are increasingly being consulted on plans for new apartment buildings. | False | By Tracie Rozhon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/adolescent-drug-use-continues-to-rise.html | Adolescent Drug Use Continues to Rise | False | By Christopher S. Wren | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/school-district-elevates-status-of-black-english.html | School District Elevates Status of Black English | False | By Peter Applebome | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/seeking-change-where-it-all-began.html | Seeking Change Where It All Began | False | By Joseph Berger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/results-plus-830895.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/giving-the-white-house-a-couple-of-black-eyes.html | Giving the White House A Couple of Black Eyes | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-protests-in-serbia-letters-to-the-editor.html | Protests in Serbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/paroled-man-attacks-five-at-a-hospital.html | Paroled Man Attacks Five at a Hospital | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/rival-bidders-raise-offers-for-conrail.html | Rival Bidders Raise Offers For Conrail | False | By Charles V Bagli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/prices-surge-as-inflation-remains-low.html | Prices Surge As Inflation Remains Low | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/marcello-mastroianni-self-deprecating-charmer-of-italian-film-is-dead-at-72.html | Marcello Mastroianni, Self-Deprecating Charmer of Italian Film, Is Dead at 72 | False | By Celestine Bohlen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-1896-pardons-sought-in-our-pages100-75-and-50-years-ago.html | 1896: Pardons Sought : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-1921-big-liquor-raid-in-our-pages100-75-and-50-years-ago.html | 1921: Big Liquor Raid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/open-positions-of-short-sales-reach-a-high-on-the-big-board.html | Open Positions of Short Sales Reach a High on the Big Board | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/the-rev-dr-david-m-cory-93-preacher-of-social-reform.html | The Rev. Dr. David M. Cory, 93, Preacher of Social Reform | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/panel-urges-city-to-extend-savings-on-trash.html | Panel Urges City to Extend Savings on Trash | False | By Selwyn Raab | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/umass-vs-nc-in-the-jimmy-v.html | UMass vs. N.C. In the Jimmy V | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/winter-s-eve-sees-big-area-in-cold-s-grip.html | Winter's Eve Sees Big Area In Cold's Grip | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/collectors-both-daring-and-lucky.html | Collectors Both Daring and Lucky | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/help-for-a-father-and-daughter-who-faced-eviction.html | Help for a Father and Daughter Who Faced Eviction | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/fred-schulman-77-nuclear-chief-at-nasa.html | Fred Schulman, 77, Nuclear Chief at NASA | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/a-casino-boat-sails-from-brooklyn-leaving-debate-ashore.html | A Casino Boat Sails From Brooklyn, Leaving Debate Ashore | False | By Charisse Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/mets-show-a-strong-interest-in-jays-olerud.html | Mets Show a Strong Interest in Jays' Olerud | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/mark-iv-industries-is-selling-its-audio-business.html | MARK IV INDUSTRIES IS SELLING ITS AUDIO BUSINESS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/keenan-is-out-as-the-coach-of-the-blues.html | Keenan Is Out As the Coach Of the Blues | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/meet-fight-fall-in-love-what-a-day.html | Meet. Fight. Fall in Love. What a Day! | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/who-s-beating-swords-into-plowshares-in-balkans-a-score-card.html | Who's Beating Swords Into Plowshares in Balkans: A Score Card | False | By Raymond Bonner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/a-friendship-transcends-the-past.html | A Friendship Transcends The Past | False | By Clyde Haberman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/movies/tricks-of-the-gory-trade.html | Tricks of the Gory Trade | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/judaizing-jerusalem.html | 'Judaizing Jerusalem' | False | By A.m. Rosenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/christopher-is-sending-envoy-to-spur-the-mideast-peace-effort.html | Christopher Is Sending Envoy to Spur the Mideast Peace Effort | False | By Steven Erlanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/breast-feeding-rights.html | Breast-Feeding Rights | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/key-rates-819956.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/tokyo-takes-usual-path-conciliation-and-caution.html | Tokyo Takes Usual Path: Conciliation And Caution | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/trump-may-merge-2-casinos.html | Trump May Merge 2 Casinos | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/carrefour-raises-stake-in-gmb-causing-feud.html | Carrefour Raises Stake In GMB, Causing Feud | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/banco-santander-buys-80-of-venezuela-bank.html | Banco Santander Buys 80% of Venezuela Bank | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/scarcity-and-mystery-a-magic-formula.html | Scarcity and Mystery, a Magic Formula | False | By Michael Kimmelman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/vote-in-trenton-sets-standards-on-curriculum.html | Vote in Trenton Sets Standards On Curriculum | False | By Neil MacFarquhar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/no-more-knocking-the-suns.html | No More Knocking the Suns | False | By Tom Friend | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/devils-effective-defense-drama-enough-for-lemaire.html | Devils' Effective Defense Drama Enough for Lemaire | False | By Jay Privman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/a-cuomo-seen-as-one-of-4-final-cabinet-picks.html | A Cuomo Seen as One of 4 Final Cabinet Picks | False | By Alison Mitchell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/style/IHT-going-ticketless-get-smart.html | Going Ticketless? Get Smart | False | By Roger Collis, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/islanders-lack-punch-without-palffy.html | Islanders Lack Punch Without Palffy | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/trade-deficit-declined-sharply-in-october.html | Trade Deficit Declined Sharply in October | False | By Richard W. Stevenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/l-former-boeing-workers-seek-pension-relief-831689.html | Former Boeing Workers Seek Pension Relief | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/how-fbi-ensnared-agent-suspected-of-spying.html | How F.B.I. Ensnared Agent Suspected of Spying | False | By Tim Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/cutting-a-rug-with-song.html | Cutting A Rug With Song | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/rumblings-in-new-jersey-about-a-yankee-plan.html | Rumblings in New Jersey About a Yankee Plan | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/rethinking-the-schools-where-changes-begin.html | Rethinking the Schools Where Changes Begin | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/royal-caribbean-cruise-line-indicted-on-charges-of-dumping-oil.html | Royal Caribbean Cruise Line Indicted on Charges of Dumping Oil | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/former-partner-at-lazard-gets-33-month-prison-term.html | Former Partner at Lazard Gets 33-Month Prison Term | False | By Leslie Wayne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/worldbusiness/IHT-eu-joblessness-to-slow-world-growth-in-97-oecd.html | EU Joblessness to Slow World Growth in '97, OECD Says | False | By Carl Gewirtz, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/john-s-wish-comes-true-almost.html | John's Wish Comes True, Almost | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/curriculum-standards-set.html | Curriculum Standards Set | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/opinion/l-what-will-it-take-to-make-peace-in-israel-831700.html | What Will It Take to Make Peace in Israel? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/theater/between-a-female-image-and-fantasy.html | Between a Female Image and Fantasy | False | By Ben Brantley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/opinion/l-looking-backward-831719.html | Looking Backward | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/business/more-shares-are-sold-in-bull-by-france.html | More Shares Are Sold In Bull by France | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/business/rank-says-profit-won-t-improve-in-half.html | Rank Says Profit Won't Improve in Half | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830763.html | Art in Review | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/whitewater-defendant-is-sent-to-california-jail-in-a-second-case.html | Whitewater Defendant Is Sent to California Jail in a Second Case | False | By Stephen Labaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/elster-going-to-pirates.html | Elster Going to Pirates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830780.html | Art in Review | False | By Michael Kimmelman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-on-south-korea-letters-to-the-editor.html | On South Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/world/treasures-trickle-back-to-a-plundered-cambodia.html | Treasures Trickle Back to a Plundered Cambodia | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/l-hexter-s-good-idea-818291.html | Hexter's Good Idea | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/tv-industry-leaders-unveil-technique-of-rating-shows.html | TV Industry Leaders Unveil Technique of Rating Shows | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/l-compared-to-what-831751.html | Compared to What? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830771.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/arts/art-in-review-830755.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/schawk-plans-to-sell-off-its-plastics-group.html | SCHAWK PLANS TO SELL OFF ITS PLASTICS GROUP | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/a-broad-patent-is-spurring-the-shares-of-protein-design-lab.html | A broad patent is spurring the shares of Protein Design Lab. | False | By Lawrence M. Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/bundesbank-takes-steps-to-pave-way-for-euro.html | Bundesbank Takes Steps To Pave Way for Euro | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/business/campbell-soup-to-shift-assignments.html | Campbell Soup To Shift Assignments | False | By Glenn Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-a-vote-at-oxford-letters-to-the-editor.html | A Vote at Oxford : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/transactions-830607.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-bailing-out-of-disney-letters-to-the-editor.html | Bailing Out of Disney : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/perry-says-pentagon-didn-t-withhold-data-on-gulf-war-illnesses.html | Perry Says Pentagon Didn't Withhold Data on Gulf War Illnesses | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/IHT-people-not-polemics-on-a-book-tour-in-germany.html | People, Not Polemics, on a Book Tour in Germany | False | By Robert B. Goldmann, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/c-correction-823201.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/chronicle-829048.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/sports/nfl-matchups-week-17.html | N.F.L. Matchups: Week 17 | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/nyregion/chronicle-831581.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/opinion/the-enduring-espionage-wars.html | The Enduring Espionage Wars | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-20 | 1996-12-20 | https://www.nytimes.com/1996/12/20/us/subpoenas-issued-on-contributors.html | SUBPOENAS ISSUED ON CONTRIBUTORS | False | By Stephen Labaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/court-allows-cuny-layoffs-and-changes.html | Court Allows CUNY Layoffs and Changes | False | By Karen W. Arenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/minimum-sentence-imposed-in-firefighter-s-death.html | Minimum Sentence Imposed in Firefighter's Death | False | By Joseph P. Fried | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/a-pioneer-passes.html | A Pioneer Passes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/worldbusiness/IHT-french-jobless-fund-will-raise-benefits-and-cut.html | French Jobless Fund Will Raise Benefits And Cut Payroll Tax | False | By Barry James, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/dow-finishes-volatile-week-on-an-up-note.html | Dow Finishes Volatile Week On an Up Note | False | By Edward Wyatt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/vast-plant-for-tanks-has-closed.html | Vast Plant For Tanks Has Closed | False | By Robyn Meredith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/loan-to-fix-haledon-dam.html | Loan to Fix Haledon Dam | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/a-military-monopoly.html | A Military Monopoly | False | By Lawrence J. Korb | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/IHT-1896-spain-on-guard-in-our-pages100-75-and-50-years-ago.html | 1896: Spain on Guard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/woman-and-son-6-are-slain-in-bronx.html | Woman and Son, 6, are Slain in Bronx | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/your-money/IHT-give-them-a-boost-on-the-real-estate-ladder-for-new-homebuyers.html | Give Them a Boost on the Real Estate Ladder : For New Homebuyers, Offer a Down Payment | False | By Judith Rehak and Digby Larner, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/palffy-returns-to-the-lineup.html | Palffy Returns to the Lineup | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/vikings-sign-johnson-leaving-moon-in-lurch.html | Vikings Sign Johnson, Leaving Moon in Lurch | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/for-a-political-son-forging-an-identity-andrew-mark-cuomo.html | For a Political Son, Forging an Identity: Andrew Mark Cuomo | False | By Adam Nagourney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/transfer-back-to-texas.html | Transfer Back to Texas | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/at-off-price-stores-the-thrill-of-the-hunt.html | At Off-Price Stores, the Thrill of the Hunt | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/court-rejects-big-toy-store-in-manhattan.html | Court Rejects Big Toy Store In Manhattan | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/ex-air-controller-is-acquitted-of-fraud.html | Ex-Air Controller Is Acquitted of Fraud | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/standards-that-sound-different.html | Standards That Sound Different | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/kamieniecki-a-free-agent.html | Kamieniecki A Free Agent | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/mets-hoping-for-a-little-93-from-olerud.html | Mets Hoping For a Little '93 From Olerud | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/reality-versus-legality-in-use-of-christmas-tree.html | Reality Versus Legality In Use of Christmas Tree | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/treasury-prices-are-lower-in-day-of-weak-trading.html | Treasury Prices Are Lower In Day of Weak Trading | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/IHT-1921-baseball-bucks-in-our-pages100-75-and-50-years-ago.html | 1921:Baseball Bucks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/bridge-834467.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/man-killed-by-gunman-posing-as-deliveryman.html | Man Killed by Gunman Posing as Deliveryman | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/he-knows-his-opera-he-dug-the-pit.html | He Knows His Opera: He Dug the Pit | False | By Ralph Blumenthal | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/steven-jobs-making-move-back-to-apple.html | Steven Jobs Making Move Back to Apple | False | By John Markoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/hard-work-and-talent-rodney-earl-slater.html | Hard Work And Talent: Rodney Earl Slater | False | By Steven A. Holmes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/io-scrivo-linguine.html | Io Scrivo Linguine | False | By Russell Baker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/widenhofer-is-coach.html | Widenhofer Is Coach | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/no-headline-842540.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/japan-in-error-overstated-the-foreign-share-of-its-chip-market.html | Japan, in Error, Overstated the Foreign Share of Its Chip Market | False | By Andrew Pollack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/same-predicament-different-agency-federico-fabian-pena.html | Same Predicament, Different Agency: Federico Fabian Pena | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/key-rates-835927.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/your-money/IHT-briefcase-the-cost-of-living-at-home-abroad.html | BRIEFCASE : The Cost of Living At Home Abroad | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/speight-leaves-bc.html | Speight Leaves B.C. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/still-a-long-road-for-freer-trade-in-technology.html | Still a Long Road for Freer Trade in Technology | False | By Seth Schiesel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/limits-on-panhandling.html | Limits on Panhandling | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/abc-held-liable-for-fraud-in-reporting-on-store-chain.html | ABC Held Liable for Fraud In Reporting on Store Chain | False | By Barry Meier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/dole-goes-to-the-white-house-at-the-president-s-invitation-to-talk.html | Dole Goes to the White House, at the President's Invitation to Talk | False | By Katharine Q. Seelye | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/stars-throw-out-rules-for-a-good-cause.html | Stars Throw Out Rules for a Good Cause | False | By Robin Finn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/IHT-corrections.html | CORRECTIONS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/english-works-without-the-tinsel.html | English Works Without the Tinsel | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-mount-kisco-spirit-832820.html | Mount Kisco Spirit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/3-arrested-in-october-shooting-of-police-captain-in-the-bronx.html | 3 Arrested in October Shooting Of Police Captain in the Bronx | False | By Nick Ravo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/hong-kong-puppet-play.html | Hong Kong Puppet Play | False | By Martin Lee | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/the-universal-shame-of-child-labor.html | The Universal Shame of Child Labor | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/clinton-promises-better-screening-at-white-house.html | CLINTON PROMISES BETTER SCREENING AT WHITE HOUSE | False | By Francis X. Clines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/business-digest-842141.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/your-money/IHT-briefcase-indosuez-clears-cloning-hurdle.html | BRIEFCASE : Indosuez Clears Cloning Hurdle | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/price-of-heating-oil-hits-highest-levels-since-the-gulf-war.html | Price of Heating Oil Hits Highest Levels Since the Gulf War | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/carol-robbins-54-who-taught-music-to-the-profoundly-deaf.html | Carol Robbins, 54, Who Taught Music to the Profoundly Deaf | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-us-shouldn-t-trim-nursing-home-reviews-843326.html | U.S. Shouldn't Trim Nursing Home Reviews | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/a-nightmare-in-lima-hostages-in-squalor.html | A Nightmare in Lima: Hostages in Squalor | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-just-say-no-more-to-tourists-and-cars-832502.html | Just Say No More to Tourists and Cars | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/becker-s-home-raided.html | Becker's Home Raided | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/rebels-in-peru-release-38-but-still-detain-over-300.html | Rebels in Peru Release 38 But Still Detain Over 300 | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/french-concern-selling-its-construction-unit.html | French Concern Selling Its Construction Unit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/whitman-plan-to-standardize-school-spending-becomes-law.html | Whitman Plan to Standardize School Spending Becomes Law | False | By Brett Pulley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/theater/more-trojan-women.html | More 'Trojan Women' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/the-knicks-cast-out-some-demons.html | The Knicks Cast Out Some Demons | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/results-plus-843199.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/carl-sagan-an-astronomer-who-excelled-at-popularizing-science-is-dead-at-62.html | Carl Sagan, an Astronomer Who Excelled at Popularizing Science, Is Dead at 62 | False | By William Dicke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/businessman-at-white-house-social-has-close-ties-to-china-s-military-power.html | Businessman at White House Social Has Close Ties to China's Military Power | False | By David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-guatemala-s-revolution-832570.html | Guatemala's Revolution | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/having-his-messiah-and-tradition-too.html | Having His 'Messiah' and Tradition Too | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/giants-begin-their-quest-for-a-coach.html | Giants Begin Their Quest For a Coach | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/patriarchal-yeltsin-says-he-s-eager-to-get-back-to-work.html | Patriarchal Yeltsin Says He's Eager to Get Back to Work | False | By Alessandra Stanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/inside-842427.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/armstrong-recovering.html | Armstrong Recovering | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/2-are-shot-one-fatally-by-intruders.html | 2 Are Shot, One Fatally, By Intruders | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-a-proper-focus-843334.html | A Proper Focus | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/calipari-puts-blame-for-loss-on-bench.html | Calipari Puts Blame For Loss On Bench | False | By Jerry Schwartz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/dendrite-shares-plummet-on-disappointing-outlook.html | DENDRITE SHARES PLUMMET ON DISAPPOINTING OUTLOOK | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/smu-hires-cavan.html | S.M.U. Hires Cavan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/c-corrections-843229.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/7-chicago-police-officers-indicted-in-extortion-scheme.html | 7 Chicago Police Officers Indicted in Extortion Scheme | False | By Don Terry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/black-english-plan-baffles-some-students-in-oakland.html | Black English Plan Baffles Some Students in Oakland | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-union-run-hmo-will-aid-the-working-class-832804.html | Union-Run H.M.O. Will Aid the Working Class | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/IHT-rising-costs-threaten-cherished-benefits-german-health-system-under.html | Rising Costs Threaten Cherished Benefits : German Health System Under Strain to Reform | False | By John Schmid, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/clinton-decides-to-join-a-fight-on-preferences.html | Clinton Decides To Join a Fight On Preferences | False | By Steven A. Holmes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/an-inevitable-conclusion-for-the-jets.html | An Inevitable Conclusion For the Jets | False | By William C. Rhoden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/kotite-fires-himself-before-jets-can-fire-him.html | Kotite Fires Himself Before Jets Can Fire Him | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/battered-and-bruised-devils-come-home-with-3-victories.html | Battered and Bruised, Devils Come Home with 3 Victories | False | By Jay Privman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/arrow-electronics-to-acquire-several-businesses.html | ARROW ELECTRONICS TO ACQUIRE SEVERAL BUSINESSES | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/news-summary-842559.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/metro-digest-842990.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/1.43-billion-fortis-deal-to-buy-unit-of-amro.html | $1.43 Billion Fortis Deal To Buy Unit of Amro | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/city-opera-relents-orchestra-will-tour.html | City Opera Relents: Orchestra Will Tour | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/social-worker-roots-political-experience-lead-labor-post-alexis-margaret-herman.html | Social-Worker Roots and Political Experience Lead to Labor Post: Alexis Margaret Herman | False | By Ronald Smothers | | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/in-tokyo-speculation-about-role-for-castro.html | In Tokyo, Speculation About Role For Castro | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/mrs-onassis-s-estate-worth-less-than-estimated.html | Mrs. Onassis's Estate Worth Less Than Estimated | False | By David Cay Johnston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/despite-the-dangers-of-steroids-bodybuilders-are-still-tempted.html | Despite the Dangers of Steroids, Bodybuilders Are Still Tempted | False | By Dan Barry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/chip-makers-scrap-plan-for-malaysian-factory.html | Chip Makers Scrap Plan For Malaysian Factory | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/c-corrections-843210.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/your-money/IHT-visions-of-dividends-dance-in-their-headsfinancial-gifts-for.html | Visions of Dividends Dance in Their Heads:Financial Gifts for Kids | False | By Aline Sullivan, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/IHT-a-swath-of-barbarism-spreads-across-the-world.html | A Swath of Barbarism Spreads Across the World | False | By Jean de Courten, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/gingrich-s-lawyer-seeks-to-quicken-ethics-case.html | Gingrich's Lawyer Seeks to Quicken Ethics Case | False | By Adam Clymer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/iraq-reports-uncovering-a-spy-ring-led-by-cia.html | Iraq Reports Uncovering A Spy Ring Led by C.I.A. | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/churches-rescue-a-town.html | Churches Rescue a Town | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/your-money/IHT-quick-and-easy-money-transferswhere-theres-a-wire-theres-a-way.html | Quick and Easy Money Transfers? Where There's a Wire, There's a Way | False | By Andrew Blum, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/company-briefs-843490.html | Company Briefs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/IHT-1946-hanoi-besieged-in-our-pages100-75-and-50-years-ago.html | 1946 Hanoi Besieged : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | By Grant Glickson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/c-corrections-843237.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/keep-the-independent-counsel.html | Keep the Independent Counsel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/things-of-this-world.html | Things Of This World | False | By Melinda Blau | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/dana-to-buy-a-unit-of-ingersoll-rand.html | DANA TO BUY A UNIT OF INGERSOLL-RAND | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-school-reform-is-needed-but-do-it-properly-843261.html | School Reform Is Needed, but Do It Properly | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/clinton-fills-cabinet-after-scramble-to-diversify.html | Clinton Fills Cabinet After Scramble to Diversify | False | By David E. Rosenbaum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/same-faith-but-different-approaches.html | Same Faith, but Different Approaches | False | By Gustav Niebuhr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/doyennes-of-philanthropy.html | Doyennes of Philanthropy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/your-money/IHT-when-time-is-not-moneyput-the-check-in-the-mail.html | When Time Is Not Money,Put the Check in the Mail | False | By Barbara Wall, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/progress-for-trauma-center.html | Progress for Trauma Center | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/manley-can-go-to-game.html | Manley Can Go to Game | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/a-coaching-dilemma-only-the-jets-could-have.html | A Coaching Dilemma Only the Jets Could Have | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/messinger-chooses-a-consultant-with-no-new-york-experience.html | Messinger Chooses a Consultant With No New York Experience | False | By Adam Nagourney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/arts/four-new-choreographers-from-japan.html | Four New Choreographers From Japan | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/the-rangers-are-winning-but-campbell-is-still-nervous.html | The Rangers Are Winning, but Campbell Is Still Nervous | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-criticism-of-cynicism-832596.html | Criticism of Cynicism | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/bleak-choices-facing-zaire-s-fallen-idol.html | Bleak Choices Facing Zaire's Fallen Idol | False | By Howard W. French | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/un-shift-on-rwandans-a-bow-to-new-realities.html | U.N. Shift on Rwandans A Bow to 'New Realities' | False | By Raymond Bonner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-don-t-shut-out-parents-843270.html | Don't Shut Out Parents | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/strange-that-s-santa-in-the-seat-of-the-sultans.html | Strange, That's Santa in the Seat of the Sultans! | False | By Stephen Kinzer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/business/global-agreement-reached-to-widen-law-on-copyright.html | GLOBAL AGREEMENT REACHED TO WIDEN LAW ON COPYRIGHT | False | By Seth Schiesel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/crisis-attracts-readers-to-web.html | Crisis Attracts Readers to Web | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/an-immigrant-revels-in-land-of-the-free.html | An Immigrant Revels in Land Of the Free | False | By David Gonzalez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/escape-from-bedford-falls.html | Escape From Bedford Falls | False | By Frank Rich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/teacher-named-in-assaults.html | Teacher Named in Assaults | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/generosity-of-children-helps-those-with-less.html | Generosity Of Children Helps Those With Less | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/opinion/l-open-the-records-843288.html | Open the Records | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/mere-shadow-of-itself-umass-takes-a-beating.html | Mere Shadow of Itself, UMass Takes a Beating | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/world/tajik-gunmen-seize-23-hostages-including-8-un-observers.html | Tajik Gunmen Seize 23 Hostages, Including 8 U.N. Observers | False | By Steve Levine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/theater/liberty-theater-facing-virtual-reality-future.html | Liberty Theater Facing Virtual-Reality Future | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/c-corrections-843253.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/new-union-vote-at-casino.html | New Union Vote at Casino | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/powlus-stays-with-irish.html | Powlus Stays With Irish | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/theater/call-it-gay-friends.html | Call It 'Gay Friends' | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/sports/IHT-if-you-find-sports-figures-overpaidwait-for-effects-of-new.html | If You Find Sports Figures Overpaid,Wait for Effects of New Technology : For Next Generation Of Stars, Bigger Bucks | False | By Ian Thomsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/c-corrections-843245.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/us/simpson-wins-custody-fight-for-2-children-by-slain-wife.html | Simpson Wins Custody Fight For 2 Children by Slain Wife | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-21 | 1996-12-21 | https://www.nytimes.com/1996/12/21/nyregion/state-agrees-to-speed-help-for-infants-without-homes.html | State Agrees to Speed Help For Infants Without Homes | False | By Jennifer Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/green-but-not-with-envy.html | Green, but Not With Envy | False | By Jere Longman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-skeptical-view-of-florio-s-tax-plan-830992.html | A Skeptical View Of Florio's Tax Plan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/signs-to-newark-no-longer-an-afterthought-along-the-way.html | Signs to Newark: No Longer an Afterthought Along the Way | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/the-predictions-will-the-real-1997-please-stand-up.html | The Predictions: Will the Real 1997 Please Stand Up? | False | By Fred Brock | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/c-corrections-815292.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/pasadena.html | Pasadena | False | By Verne G. Kopytoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/a-fond-farewell-to-rfk-stadium.html | A Fond Farewell to R.F.K. Stadium | False | By Tom Friend | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/c-corrections-831328.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/exact-count-called-unlikely-on-chemical-exposure-in-gulf-war.html | Exact Count Called Unlikely on Chemical Exposure in Gulf War | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/for-one-alou-the-turf-is-greener-in-montreal.html | For One Alou, the Turf Is Greener in Montreal | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/guild-building-tentatively-sold-for-hotel-space.html | Guild Building Tentatively Sold For Hotel Space | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/l-don-t-take-shortcuts-on-road-to-divorce-831042.html | Don't Take Shortcuts On Road to Divorce | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/theater/l-reward-the-deserving-813990.html | Reward the Deserving | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/talks-with-rebels-stall-but-peru-s-leader-makes-an-offer.html | Talks With Rebels Stall but Peru's Leader Makes an Offer | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/jack-mognaz-70-gallery-executive.html | Jack Mognaz, 70, Gallery Executive | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/relatives-subletting-a-co-op.html | Relatives Subletting A Co-op | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/sisters-start-a-pilgrimage-service.html | Sisters Start a Pilgrimage Service | False | By James V. O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/on-top-of-old-whiskey.html | On Top of Old Whiskey | False | By James McCommons | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/the-trends-that-stole-christmas.html | The Trends That Stole Christmas | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/c-corrections-843792.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/in-search-of-a-winning-coach-who-s-next-for-this-frustrated-franchise.html | In Search of a Winning Coach: Who's Next for This Frustrated Franchise? | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/tips-for-a-taxi-ride-and-life-s-longer-treks.html | Tips for a Taxi Ride, and Life's Longer Treks | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/l-riding-the-bull-for-a-day-814431.html | RIDING THE BULL FOR A DAY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/the-oldest-old-80-and-over-are-on-the-increase-globally.html | The 'Oldest Old,' 80 and Over, Are on the Increase Globally | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-no-frills-steakhouse-in-another-guise.html | A No-Frills Steakhouse in Another Guise | False | By Joanne Starkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/l-how-crazy-was-zelda-814458.html | HOW CRAZY WAS ZELDA? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/c-corrections-842737.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/l-on-li-setting-for-a-sitcom-829765.html | On L.I. Setting For a Sitcom | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/a-free-speech-hero-it-s-not-that-simple.html | A Free Speech Hero? It's Not That Simple | False | By Nina Bernstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/two-huge-industries-but-only-one-river.html | Two Huge Industries, But Only One River | False | By Rick Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/a-view-of-old-faithful-will-cost-more-in-97.html | A View of Old Faithful Will Cost More in '97 | False | By Betsy Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/getting-kicks-from-champagne.html | Getting Kicks From Champagne | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/day-care-delays-continue.html | Day-Care Delays Continue | False | By Andrea K. Walker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/l-how-crazy-was-zelda-814440.html | HOW CRAZY WAS ZELDA? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/come-aboard-they-re-expecting-you.html | Come Aborad, They're Expecting You | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/fooleries-from-fey-to-tedious.html | Fooleries From Fey to Tedious | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/pressing-the-nets.html | Pressing the Nets | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/inna-shtekel-stephen-berman.html | Inna Shtekel, Stephen Berman | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/inside-839779.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/personal-styles-centered-on-enigma.html | Personal Styles Centered on Enigma | False | By William Zimmer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/school-as-laboratory-a-place-where-science-takes-over.html | School as Laboratory: A Place Where Science Takes Over | False | By Kit R. Roane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/wrecking-las-vegas.html | WRECKING LAS VEGAS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/l-she-s-vain-look-at-the-men-814032.html | She's Vain? Look at the Men | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/for-answers-on-crash-new-pathways-and-old.html | For Answers on Crash, New Pathways and Old | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/results-plus-853836.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/inside-840092.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/theater/l-if-you-don-t-levitate-stay-seated-813958.html | If You Don't Levitate, Stay Seated | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/and-the-secret-struggles-of-a-secret-santa.html | . . . And the Secret Struggles of a Secret Santa | False | By Brian D. Jaffe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/charity-triage-one-giver-s-struggle.html | Charity Triage: One Giver's Struggle | False | By James Atlas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-what-women-want-is-a-lot-less-victimology-854263.html | What Women Want Is a Lot Less Victimology | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/deborah-reingold-robert-klapper.html | Deborah Reingold, Robert Klapper | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/murder-will-out-and-it-did-in-chicago.html | Murder Will Out, and It Did in 'Chicago' | False | By Thomas H. Pauly | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/companies-are-saying-no-thanks-to-gifts.html | Companies Are Saying No Thanks To Gifts | False | By Margot Slade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/on-the-towns-817287.html | ON THE TOWNS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/heroic-enterprise.html | Heroic Enterprise | False | By Richard Jenkyns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/and-to-all-a-good-night-in-beds-a-simple-gift-of-solace-and-sleep.html | And to All a Good Night: In Beds, a Simple Gift of Solace and Sleep | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/finding-homes-for-greyhounds-whose-racing-days-are-done.html | Finding Homes for Greyhounds Whose Racing Days Are Done | False | By Mark Stover | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/jaguars-are-trying-to-join-panthers-on-the-path-to-the-playoffs.html | Jaguars Are Trying to Join Panthers on the Path to the Playoffs | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-trust-not-fear-854280.html | Trust, Not Fear | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/last-call-for-fans-of-holiday-programs.html | Last Call For Fans Of Holiday Programs | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/new-nursing-home-rising-in-westchester.html | New Nursing Home Rising in Westchester | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/right-side-of-the-tracks.html | Right Side of the Tracks | False | By Fran Schumer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/overseas-tours-for-over-50-s.html | Overseas Tours For Over 50's | False | By Betsy Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/l-how-crazy-was-zelda-814466.html | HOW CRAZY WAS ZELDA? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/debbie-reynolds-perky-long-ago.html | Debbie Reynolds, Perky Long Ago | False | By Frank Bruni | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/l-memories-of-the-titanic1-780219.html | Memories Of the Titanic1 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/winston-link-captures-legacy-of-steam.html | Winston Link Captures Legacy of Steam | False | By Janet Durrans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/and-how-do-we-love-thee.puffball.html | And How Do We Love Thee, Puffball? | False | By Karen Berman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-power-broker-of-the-subway.html | The Power Broker of the Subway | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/a-dervish-of-curiosity.html | A Dervish of Curiosity | False | By Richard Lourie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/at-silver-palace-union-troubles-stay-on-the-menu.html | At Silver Palace, Union Troubles Stay on the Menu | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/sibling-rivalry-divides-parks.html | Sibling Rivalry Divides Parks | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-nonfiction-765341.html | Books in Brief: Nonfiction | False | By Lise Funderburg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/winter-in-a-tube-or-on-skinny-skis.html | Winter in a Tube Or on Skinny Skis | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/paperback-best-sellers-december-22-1996.html | PAPERBACK BEST SELLERS: December 22, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/a-winter-getaway-for-birds-of-prey.html | A Winter Getaway for Birds of Prey | False | By Pete Hessler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/baruch-and-co-op-settle-shadow-lawsuit.html | Baruch and Co-op Settle 'Shadow' Lawsuit | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/killing-of-6-workers-puts-red-cross-at-a-crossroads.html | Killing of 6 Workers Puts Red Cross at a Crossroads | False | By Raymond Bonner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/one-day-s-death-toll-on-the-job.html | One Day's Death Toll on the Job | False | By Jon Nordheimer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/polish-chief-faces-strains-with-vatican.html | Polish Chief Faces Strains With Vatican | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-fiction-765376.html | Books in Brief: Fiction | False | By Richard E. Nicholls | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/jennifer-rippa-and-peter-jones.html | Jennifer Rippa And Peter Jones | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/the-spinner-spun.html | The Spinner Spun | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/raw-sewage-poses-threat-to-kentucky-county.html | Raw Sewage Poses Threat to Kentucky County | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/nancy-yellin-leonard-panzer.html | Nancy Yellin, Leonard Panzer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/miss-tausch-dr-gonzalez-molina.html | Miss Tausch, Dr. Gonzalez-Molina | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/a-new-years-resolution.html | A New Year's Resolution | False | By Lisa Grunwald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/a-city-defined-by-its-bridges.html | A City Defined by Its Bridges | False | By Louis Inturrisi | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/c-corrections-815306.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/the-ungreening-of-the-white-house-staff.html | The Ungreening of the White House Staff | False | By Todd S. Purdum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/schools-gauging-effects-of-goals-by-state.html | Schools Gauging Effects Of Goals By State | False | By Linda Saslow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/every-man-a-caligula.html | Every Man A Caligula | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/tv/movies-this-week-841838.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/bomb-victim-has-justice-but-not-his-clothes.html | Bomb Victim Has Justice, but Not His Clothes | False | By Anthony Ramirez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/a-secret-society-is-publicly-proud-of-its-restoration.html | A Secret Society Is Publicly Proud of Its Restoration | False | By John Holusha | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/islanders-fall-just-short-of-the-streaking-stars.html | Islanders Fall Just Short Of the Streaking Stars | False | By Jason Diamos | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/it-hasn-t-worked-out-for-reeves.html | 'It Hasn't Worked Out' For Reeves | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/to-control-cambodia-rivals-are-stripping-it-bare.html | To Control Cambodia, Rivals Are Stripping It Bare | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/in-southern-california-a-touch-of-las-vegas.html | In Southern California, A Touch of Las Vegas | False | By Verne G. Kopytoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/walther-birkmayer-86-treated-parkinson-s.html | Walther Birkmayer, 86; Treated Parkinson's | False | By Tim Hilchey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/market-timing.html | MARKET TIMING | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/gordon-vickery-76-founder-of-model-paramedic-programs.html | Gordon Vickery, 76, Founder Of Model Paramedic Programs | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/litchfield-weighs-tax-on-home-sales-for-land-bank.html | Litchfield Weighs Tax on Home Sales for Land Bank | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/l-why-libraries-are-in-trouble-830984.html | Why Libraries Are in Trouble | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/l-a-vietnam-veteran-who-spurned-the-legion-831018.html | A Vietnam Veteran Who Spurned the Legion . . . | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/c-corrections-854379.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/whole-lotta-switching-going-on.html | Whole Lotta Switching Going On | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/this-quarter-s-losers-next-quarter-s-stars.html | This Quarter's Losers, Next Quarter's Stars | False | By Nick Ravo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/aid-workers-singled-out-and-killed-in-chechnya.html | Aid Workers Singled Out And Killed in Chechnya | False | By Alessandra Stanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/teamster-counterrevolution-why-it-nearly-won-election.html | Teamster Counterrevolution: Why It Nearly Won Election | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/flea-market-for-vendors.html | Flea Market for Vendors | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/too-busy-to-trim-tree-hire-a-pro.html | Too Busy To Trim Tree? Hire a Pro | False | By Evelyn Nieves | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/korean-offerings-with-japanese-touches.html | Korean Offerings With Japanese Touches | False | By M. H. Reed | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/adam-schussheim-debra-howard.html | Adam Schussheim, Debra Howard | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/mean-streets.html | Mean Streets | False | By Claude Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/crime-725340.html | Crime | False | By Marilyn Stasio | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/texaco-s-turnaround.html | Texaco's Turnaround | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/tv-s-powerful-doctor-shows-vs-the-hmo.html | TV's Powerful Doctor Shows vs. the H.M.O. | False | By Burkhard Bilger | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/settles-may-sit-out.html | Settles May Sit Out | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-painful-price-tag-854352.html | Painful Price Tag | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/then-there-were-two.html | Then There Were Two | False | By James Sterngold | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/gill-s-last-second-jumper-ends-nets-five-game-skid.html | Gill's Last-Second Jumper Ends Nets' Five-Game Skid | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/midnights-child.html | Midnight's Child | False | By Joan Gould | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/china-s-last-eunuch.html | China's Last Eunuch | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/l-oppenheimer-s-institute-765252.html | Oppenheimer's Institute | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/transactions-853534.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/a-question-for-albert-brooks.html | A QUESTION FOR: Albert Brooks | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/christmas-in-camelot.html | Christmas in Camelot | False | By Holly Brubach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/one-block-nine-photographers-one-show.html | One Block, Nine Photographers, One Show | False | By Richard B. Woodward | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/hostages-taken-in-peru.html | Hostages Taken in Peru | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/10-gift-ideas-that-avoid-mall-madness.html | 10 Gift Ideas That Avoid Mall Madness | False | By Catherine Coscarelli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/desperately-seeking-deductions-year-end-tips.html | Desperately Seeking Deductions? Year-End Tips | False | By Jan M. Rosen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/trump-nears-a-missing-link-a-sewage-hookup.html | Trump Nears a Missing Link: A Sewage Hookup | False | By Jane H. Lii | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/an-earlier-america-from-currier-ives.html | An Earlier America From Currier & Ives | False | By Bess Liebenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/girl-s-violin-is-a-lesson-in-family-history.html | Girl's Violin Is a Lesson in Family History | False | By Donna Greene | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/after-50-years-looking-for-fresh-images.html | After 50 Years, Looking for Fresh Images | False | By Bret Senft | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-mink-stole-dress-up-854301.html | Mink Stole Dress-Up | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/excerpts-from-ethics-panel-s-statement.html | Excerpts From Ethics Panel's Statement | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/an-art-center-s-growth-is-catalyst-for-expansion.html | An Art Center's Growth Is Catalyst for Expansion | False | By Frances Chamberlain | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/umberto-s-is-rubbed-out.html | Umberto's Is Rubbed Out | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/news-summary-852511.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/echoes-of-a-new-york-waterloo.html | Echoes of a New York Waterloo | False | By John Kifner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/o-rourke-vetoes-board-s-changes-in-97-budget.html | O'Rourke Vetoes Board's Changes in '97 Budget | False | By Donna Greene | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/evoking-an-ageless-spirit.html | Evoking an Ageless Spirit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/kelly-newman-and-joseph-lash.html | Kelly Newman And Joseph Lash | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Amelie Southwood | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/housing-for-aids-patients-has-first-occupants.html | Housing for AIDS Patients Has First Occupants | False | By Karen Demasters | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/l-the-olive-drab-ceiling-816523.html | The Olive-Drab Ceiling | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/sound-s-advocates-issuing-report-cards.html | Sound's Advocates Issuing Report Cards | False | By Elsa Brenner | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/to-fellow-free-agent-fans-cheers.html | To Fellow Free-Agent Fans, Cheers! | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/diary-843350.html | DIARY | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/michelle-lacey-and-john-doggett.html | Michelle Lacey And John Doggett | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/spirits-from-the-vasty-deep.html | Spirits From the Vasty Deep | False | By Paul Berman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/bobby-unser-missing-in-new-mexico.html | Bobby Unser Missing In New Mexico | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/best-sellers-december-22-1996.html | BEST SELLERS: December 22, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/a-vacation-not-taken-may-be-401-k-fodder.html | A Vacation Not Taken May Be 401(k) Fodder | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/worker-accused-in-killing.html | Worker Accused in Killing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/inside-854069.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magzine/scalpel-season.html | SCALPEL SEASON | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/is-another-championship-season-in-the-making.html | Is Another Championship Season in the Making? | False | By Jackie Fitzpatrick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/sarah-murray-sanford-bernhardt.html | Sarah Murray, Sanford Bernhardt | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/gillian-hirsch-jeffrey-schwartz.html | Gillian Hirsch, Jeffrey Schwartz | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/who-keeps-leaving-the-lights-on.html | Who Keeps Leaving the Lights On? | False | By Georgia Scott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/man-charged-after-his-wife-is-found-buried.html | Man Charged After His Wife Is Found Buried | False | By Abby Goodnough | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-fiction-725293.html | Books in Brief: Fiction | False | By James Polk | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/patriots-can-deliver-when-it-counts-most.html | Patriots Can Deliver When It Counts Most | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magzine/1-heroine-worship-814904.html | HEROINE WORSHIP | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/exhibit-on-a-slave-ship-in-charlotte-nc.html | Exhibit on a Slave Ship in Charlotte, N.C. | False | By Kathryn Shattuck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/beth-silberstein-and-thomas-grotta.html | Beth Silberstein and Thomas Grotta | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/karina-borthwick-fritz-harding.html | Karina Borthwick, Fritz Harding | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/travel-advisory-768057.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/cabinet-doors-open.html | Cabinet Doors Open | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/the-knicks-get-mad-and-then-get-even.html | The Knicks Get Mad, And Then Get Even | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/bethlehem-christmas-departs-from-the-carols.html | Bethlehem Christmas Departs From the Carols | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/don-t-worry-television-film-has-been-there.html | Don't Worry, Television. Film Has Been There. | False | By Lawrie Mifflin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/when-home-rule-reigns-the-debate-is-off-center.html | When Home Rule Reigns The Debate Is Off Center | False | By Jennifer Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/challenges-to-the-viewer-s-imagination.html | Challenges to the Viewer's Imagination | False | By Helen A. Harrison | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/residential-resales-780197.html | Residential Resales | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/28-free-agents-on-list.html | 28 Free Agents on List | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/c-corrections-854395.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/bookshelf.html | Bookshelf | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/bell-casting-is-booming-as-a-craft-in-europe.html | Bell-Casting Is Booming As a Craft In Europe | False | By Al Goodman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/watch-the-birdie | Watch the Birdie | False | By Thomas L. Friedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/hurdles-remain-for-salem.html | Hurdles Remain For Salem | False | By Kit R. Roane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/c-corrections-843784.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/a-night-to-remember.html | A Night to Remember | False | By Janet Kaye | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/new-issues-96-euphoria-then-ennui.html | New Issues '96: Euphoria, Then Ennui | False | By Reed Abelson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/l-a-place-to-call-home-831000.html | A Place To Call Home | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/turnpike-authority-to-vote-on-ramps-to-incinerator.html | Turnpike Authority to Vote On Ramps to Incinerator | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/traffic-backs-up-on-the-internet.html | Traffic Backs Up on the Internet | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/hold-the-spam.html | Hold the Spam | False | By James Gleick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/boarding-schools-thinking-global.html | Boarding Schools Thinking Global | False | By Bill Slocum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/evita-the-look-drives-vintage-shoppers.html | 'Evita,' the Look, Drives Vintage Shoppers | False | By Kimberly Stevens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/a-mouse-in-the-house-click-here.html | A Mouse in the House? Click Here | False | By Jay Romano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/in-illinois-quiet-block-glows-in-joy-for-holiday.html | In Illinois, Quiet Block Glows in Joy For Holiday | False | By Jo Thomas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/elizabeth-nelson-and-gordon-cliff.html | Elizabeth Nelson And Gordon Cliff | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/stop-soft-money-now.html | Stop Soft Money. Now. | False | By Fred Wertheimer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/god-and-toothpaste.html | God and Toothpaste | False | By Douglas S. Barasch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/one-for-the-buyers-another-for-renters.html | One for the Buyers, Another for Renters | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/time-to-clean-out-your-briefcase.html | Time to Clean Out Your Briefcase? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/nets-sign-lloyd-daniels.html | Nets Sign Lloyd Daniels | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/susan-stadler-and-rick-drew.html | Susan Stadler and Rick Drew | False | By Lois Smith Brady | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/front-runner-for-iran-presidency-works-on-image.html | Front-Runner for Iran Presidency Works on Image | False | By Elaine Sciolino | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/low-income-housing-in-a-tourist-mecca.html | Low-Income Housing in a Tourist Mecca | False | By Shirley Christian | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/hilary-wyss-and-james-truman.html | Hilary Wyss and James Truman | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/us-takes-low-profile-in-lima-hostage-talks.html | U.S. Takes Low Profile In Lima Hostage Talks | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/monkey-business.html | Monkey Business | False | By Joe Queenan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/uconn-defeats-rival-fairfield.html | UConn Defeats Rival Fairfield | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/bachelor-s-labor-of-love-brings-joy-to-harrison.html | Bachelor's Labor of Love Brings Joy to Harrison | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-share-work-equally-854271.html | Share Work Equally | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/nanjing-with-extras.html | Nanjing With Extras | False | By Susan Spano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/lace-updated-now-it-s-for-all-seasons-and-reasons.html | Lace Updated: Now It's for All Seasons and Reasons | False | By Suzy Menkes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-nonfiction-765368.html | Books in Brief: Nonfiction | False | By Peter Keepnews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/drawing-visual-power-from-a-social-cause.html | Drawing Visual Power From a Social Cause | False | By William Zimmer | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/she-shoots-she-scores-no-apologies.html | She Shoots, She Scores! No Apologies. | False | By David Rohde | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/supporting-an-arson-suspect-respected-by-most-and-related-to-many.html | Supporting an Arson Suspect Respected by Most (and Related to Many) | False | By Monte Williams | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/an-angel-in-a-hunting-shirt.html | An Angel in a Hunting Shirt . . . | False | By Robert Kaupelis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/panel-concludes-gingrich-violated-rules-on-ethics.html | PANEL CONCLUDES GINGRICH VIOLATED RULES ON ETHICS | False | By Adam Clymer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-nato-s-nuances-854336.html | NATO's Nuances | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/metropolis.html | Metropolis | False | By Edward Sorel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/not-so-innocent-abroad.html | Not So Innocent Abroad | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/theater/l-what-about-the-boo-813966.html | What About the 'Boo'? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/l-remembering-the-renegade-831034.html | Remembering The Renegade | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/off-duty-police-officer-and-store-owner-are-slain-in-queens.html | Off-Duty Police Officer and Store Owner Are Slain in Queens | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-way-to-speed-up-buses-just-stop-less-often.html | A Way to Speed Up Buses: Just Stop Less Often | False | By Janet Allon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/days-on-the-ice-nights-on-the-bass.html | Days on the Ice, Nights on the Bass | False | By Eric Asimov | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-inside-story-on-a-window-painter-s-art.html | The Inside Story on a Window Painter's Art | False | By Susan Jo Keller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/children-s-books-725315.html | Children's Books | False | By Sam Swope | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/to-croak-for.html | To Croak For | False | By John Lanchester | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/actors-leave-addiction-in-wings.html | Actors Leave Addiction in Wings | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/neighborhood-favorites-tucked-in-the-west-70-s.html | Neighborhood Favorites Tucked in the West 70's | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/for-some-the-beat-s-the-thing.html | For Some, The Beat's The Thing | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/theater/a-performer-who-finally-grew-into-her-talent.html | A Performer Who Finally Grew Into Her Talent | False | By Jean Nathan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/gretzky-sets-up-rangers-victory.html | Gretzky Sets Up Rangers' Victory | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/her-crop-is-your-christmas.html | Her Crop is Your Christmas | False | By Barbara Stewart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/urging-a-fund-raiser-on.html | Urging a Fund-Raiser On | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/li-vines-799173.html | L.I. VINES | False | By Howard G. Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/theater/l-so-what-814008.html | So What? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-mourn-a-parent-but-hold-the-social-agenda-854298.html | Mourn a Parent, but Hold the Social Agenda | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/lawyers-weigh-simpson-custody-ruling.html | Lawyers Weigh Simpson Custody Ruling | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/playing-in-the-neighborhood-840572.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/basking-in-the-glow-of-the-golden-arches.html | Basking in the Glow of the Golden Arches | False | By Bernard Holland | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/pataki-plan-hurts-the-children.html | Pataki Plan Hurts the Children | False | By Clarence T. Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/sandra-valles-and-joseph-mahoney.html | Sandra Valles and Joseph Mahoney | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-price-of-a-few-drinks.html | The Price of a Few Drinks | False | By George James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-nonfiction-765333.html | Books in Brief: Nonfiction | False | By Robert R. Harris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/the-walls-have-ears-that-may-be-the-least-of-it.html | The Walls Have Ears? That May Be the Least of It | False | By Lawrence B. Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/getting-the-green-light-to-go-down-under.html | Getting the Green Light To Go Down Under | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/sewage-treatment-old-saybrook-scores.html | Sewage Treatment: Old Saybrook Scores | False | By Sam Libby | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/techniques-for-hanging-wallpaper.html | Techniques for Hanging Wallpaper | False | By Edward R. Lipinski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/parents-say-school-for-gifted-is-mostly-magnet-for-whites.html | Parents Say School for Gifted Is Mostly Magnet for Whites | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/not-so-odd-couple-personifies-the-spirit-of-helping.html | Not-So-Odd Couple Personifies the Spirit of Helping | False | By Diane Ketcham | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/c-corrections-831310.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/nick-s-pix.html | Nick's Pix | False | By Dulcie Leimbach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/tiny-windows-on-the-past-with-playful-vistas.html | Tiny Windows on the Past, With Playful Vistas | False | By Rita Reif | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/everything-was-possible.html | Everything Was Possible | False | By Julie Martin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/months-after-disappearance-of-leading-atheist-group-says-600000-is-missing-too.html | Months After Disappearance of Leading Atheist, Group says $600,000 Is Missing, Too | False | By Sam Howe Verhovek | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/listening-for-the-other-mahler-the-hopeful-one.html | Listening for the Other Mahler, the Hopeful One | False | By David Schiff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-nonfiction-765317.html | Books in Brief: Nonfiction | False | By David Kaufman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/haven-t-i-heard-that-whoop-or-hoop-somewhere-before.html | Haven't I Heard That 'Whoop' (Or 'Hoop') Somewhere Before? | False | By Charisse Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/fbi-perseveres-in-flight-800-search.html | F.B.I. Perseveres in Flight 800 Search | False | By Don van Natta Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/county-s-rails-tell-of-past-and-future.html | County's Rails Tell Of Past and Future | False | By Kate Stone Lombardi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/a-quartet-of-monstrous-mothers.html | A Quartet of Monstrous Mothers | False | By Anne Roiphe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/precinct-feels-too-stretched.html | Precinct Feels Too Stretched | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/worthy-behemoth-the-bigger-boeing.html | Worthy Behemoth: The Bigger Boeing | False | By Jon B. Kutler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/barry-gray-talk-radio-pioneer-is-dead-at-80.html | Barry Gray, Talk Radio Pioneer, Is Dead at 80 | False | By Nick Ravo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-christmas-legends-great-and-small.html | The Christmas Legends, Great and Small | False | By Joan Lee Faust | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/from-risk-to-inflation-a-reader-s-bull-market.html | From Risk To Inflation: A Reader's Bull Market | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/mayor-plans-suit-to-control-a-casino-ship.html | Mayor Plans Suit to Control A Casino Ship | False | By Rachel L. Swarns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/westchester-guide.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/one-cause-one-check-less-junk-mail.html | One Cause. One Check. Less Junk Mail. | False | By David Kirby | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/gang-rivalry-cited-in-police-captain-s-shooting.html | Gang Rivalry Cited in Police Captain's Shooting | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/a-giant-awakens-to-yawns.html | A Giant Awakens, To Yawns | False | By Claudia H. Deutsch | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/nancy-buirski-kenneth-friedlein.html | Nancy Buirski, Kenneth Friedlein | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/st-john-s-shows-it-means-business-early.html | St. John's Shows It Means Business Early | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/molly-o-neill.html | Molly O'Neill | False | By Molly O'Neill | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/a-presidents-nonresignation-address-the-watergate-words-never.html | A President's Non-Resignation Address: The Watergate Words Never Spoken | False | By Ray Price | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-don-t-distort-flaws-in-canada-health-care-854344.html | Don't Distort Flaws In Canada Health Care | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/barring-drunk-drivers-from-car-ignitions.html | Barring Drunk Drivers From Car Ignitions | False | By Linda Saslow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/c-corrections-842761.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/helping-the-most-vulnerable-newcomers.html | Helping the Most Vulnerable Newcomers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/what-china-would-bury-in-moroccan-sand.html | What China Would Bury in Moroccan Sand | False | By Jean Nathan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/out-of-nowhere.html | Out of Nowhere | False | By David Schoenbaum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/l-stop-blaming-the-internet-799505.html | Stop Blaming The Internet | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/charity-begins-at-the-marketing-meeting-the-gala-event-the-product-tie-in.html | Charity Begins at ... The Marketing Meeting, The Gala Event, The Product Tie-In | False | By Lisa Belkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/tv/a-man-among-men.html | A Man Among Men | False | By Howard Thompson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-store-for-all-seasons-especially-this-one.html | A Store for All Seasons, Especially This One | False | By Susan Jo Keller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-fiction-765384.html | Books in Brief: Fiction | False | By Paula Friedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/barbie-s-journey-in-japan.html | Barbie's Journey in Japan | False | By Andrew Pollack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/peggy-w-pulleyn-85-founder-of-child-development-institute.html | Peggy W. Pulleyn, 85, Founder Of Child Development Institute | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/deborah-ahrens-andrew-siegel.html | Deborah Ahrens, Andrew Siegel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/a-legislature-made-in-china-is-presented-to-hong-kong.html | A Legislature Made in China Is Presented To Hong Kong | False | By Seth Faison | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/3-towns-where-creative-minds-congregated.html | 3 Towns Where Creative Minds Congregated | False | By Lucy D. Rosenfeld | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/new-yorkers-co-838969.html | NEW YORKERS & CO. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/on-mars-life-s-getting-tougher-if-not-impossible.html | On Mars, Life's Getting Tougher (If Not Impossible) | False | By John Noble Wilford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/to-save-jobs-painters-union-agrees-to-relax-its-rules.html | To Save Jobs, Painters' Union Agrees to Relax Its Rules | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/tv/jane-curtin-everywoman-with-an-edge.html | Jane Curtin, Everywoman With an Edge | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/miss-silvershein-and-mr-gibbs.html | Miss Silvershein And Mr. Gibbs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/revitalized-spruced-up-and-friendly.html | Revitalized, Spruced Up and Friendly | False | By Vivien Kellerman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/end-time-manhattan.html | End-Time Manhattan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/books-in-brief-fiction-765406.html | Books in Brief: Fiction | False | By Karen Angel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/c-corrections-854115.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-designer-finds-her-niche-baby-dolls.html | A Designer Finds Her Niche: Baby Dolls | False | By Susan Pearsall | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-show-celebrating-icons-but-not-just-figural-or-sacred.html | A Show Celebrating Icons, But Not Just Figural or Sacred | False | By Vivien Raynor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/dna-tests-for-twa-body-fragments.html | DNA Tests for T.W.A. Body Fragments | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/c-corrections-854387.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/model-patrolman-who-calmed-the-chaotic-streets.html | Model Patrolman Who Calmed the Chaotic Streets | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/prof-earl-wendell-count-97-studied-the-roots-of-christmas.html | Prof. Earl Wendell Count, 97; Studied the Roots of Christmas | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/tv/he-s-corrupt-arrogant-and-totally-appealing.html | He's Corrupt, Arrogant And Totally Appealing | False | By Sarah Lyall | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/victorian-dolls-and-other-delights.html | Victorian Dolls And Other Delights | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/look-who-believes-in-magic.html | Look Who Believes In Magic | False | By Monique P. Yazigi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/the-door-reopens-but-the-floor-is-gone.html | The Door Reopens, But the Floor Is Gone | False | By Carole Gould | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/knicks-in-the-old-days-had-a-knack-for-working-hard-together.html | Knicks in the Old Days Had a Knack for Working Hard Together | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/no-headline-849006.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/who-s-minding-the-schools.html | Who's Minding the Schools? | False | By Peter Applebome | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/a-rebel-whose-dolls-embodied-her-demons.html | A Rebel Whose Dolls Embodied Her Demons | False | By Nan Goldin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/elmo-the-spirit-of-christmas.html | Elmo, the Spirit of Christmas | False | By Joe Sharkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/coalition-seeks-curb-on-local-lobbying.html | Coalition Seeks Curb On Local Lobbying | False | By Kate Stone Lombardi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/l-giving-short-shrift-to-mackintosh-s-wife-814067.html | Giving Short Shrift To Mackintosh's Wife | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/it-happened-one-day.html | It Happened One Day | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/pollen-police-vs-wheeze-and-sneeze-making-leafy-outlaws.html | Pollen Police vs. Wheeze- and Sneeze-Making Leafy Outlaws | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/l-no-connection-765260.html | No Connection | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/movies/l-money-to-burn-814059.html | Money to Burn | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/they-did-windows.html | They Did Windows | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/a-phenom-s-strategy-hits-a-bumpy-stretch.html | A Phenom's Strategy Hits a Bumpy Stretch | False | By Timothy Middleton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/in-stamford-where-the-menu-is-a-medley.html | In Stamford, Where the Menu Is a Medley | False | By Patricia Brooks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/c-corrections-854107.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/parcells-coy-about-plans.html | Parcells Coy About Plans | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-bill-to-legalize-decking-the-halls-with-boughs-of-holly.html | A Bill to Legalize Decking The Halls With Boughs of Holly | False | By Karen Demasters | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/theater/l-don-t-forget-bravo-813974.html | Don't Forget 'Bravo!' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/c-corrections-831301.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/eye-closing-surgery-restores-vision.html | Eye-Closing Surgery Restores Vision | False | By Chuck Slater | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/giuliani-prepares-campaign-eager-for-lasting-impression.html | Giuliani Prepares Campaign, Eager for Lasting Impression | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/in-washington-many-monumental-moments.html | In Washington, Many Monumental Moments | False | By Philip R. Hochberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/o-tannenbaum-of-tradition-o-forget-it.html | O, Tannenbaum Of Tradition? O, Forget It | False | By Barbara Stewart | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/home-for-the-holidays.html | Home for the Holidays | False | By Bill Kent | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/l-and-one-who-found-a-place-there-831026.html | . . . and One Who Found A Place There | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/the-holocaust-was-no-secret.html | The Holocaust Was No Secret | False | By William J. Vanden Heuvel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/monumental-remnant-from-a-1900-s-estate.html | Monumental Remnant From a 1900's Estate | False | By Christopher Gray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/loophole-in-law-permits-states-to-put-off-cuts-in-food-stamps.html | Loophole in Law Permits States To Put Off Cuts in Food Stamps | False | By Peter T. Kilborn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/on-fertile-ground-with-the-master-of-momix.html | On Fertile Ground With the Master of Momix | False | By Anne Raver | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-towering-tree-joins-skyscrapers-for-christmas-and-fame.html | A Towering Tree Joins Skyscrapers for Christmas, and Fame | False | By Lynne Ames | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/last-minute-listening-choices.html | Last-Minute Listening Choices | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/style/benefits-838713.html | BENEFITS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-wonderful-wonderful-life-the-musical.html | A Wonderful 'Wonderful Life: The Musical' | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/paved-with-promises.html | Paved With Promises | False | By Gardner McFall | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/the-home-team-perspectives-on-parenting.html | 'The Home Team,' Perspectives on Parenting | False | By Diane Sierpina | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/testing-a-theory-of-elusive-sparks-with-little-trace.html | Testing a Theory Of Elusive Sparks With Little Trace | False | By Matthew Purdy and Andrew C. Revkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/imagine-the-fun-of-giving-away-millions.html | Imagine the Fun of Giving Away Millions | False | By Geraldine Fabrikant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/new-noteworthy-paperbacks-765422.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/how-westchester-rates-on-the-environment.html | How Westchester Rates On the Environment | False | By Elsa Brenner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/and-to-all-a-good-night.html | And to All A Good Night | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-let-the-un-take-over-nato-s-assignments-854310.html | Let the U.N. Take Over NATO's Assignments | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/theater/the-daring-of-fosse-s-indelible-signature.html | The Daring of Fosse's Indelible Signature | False | By Sylviane Gold | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/l-death-as-a-friend-814482.html | DEATH AS A FRIEND | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/l-a-question-of-paternity-765244.html | A Question of Paternity | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/magazine/l-biggish-night-814490.html | BIGGISH NIGHT | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/quick-tidbits-to-fix-for-last-minute-holiday-guests.html | Quick Tidbits to Fix for Last-Minute Holiday Guests | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/restaurants-offer-feasts-for-the-holidays.html | Restaurants Offer Feasts for the Holidays | False | By Richard J. Scholem | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/evidence-barred-on-breast-implants.html | Evidence Barred On Breast Implants | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/gym-mats-replace-shelter-cots.html | Gym Mats Replace Shelter Cots | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/is-it-the-real-dickens-or-merely-the-mock.html | Is It the Real Dickens, or Merely the Mock? | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/fighting-the-estate-tax-during-a-2d-life-in-capital.html | Fighting the Estate Tax During a 2d Life in Capital | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/revisiting-might-have-been-street.html | Revisiting Might-Have-Been Street | False | BY Terence Neilan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/connecticut-guide-804592.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/apple-hopes-its-founder-rediscovers-his-old-magic.html | Apple Hopes Its Founder Rediscovers His Old Magic | False | By John Markoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/world/at-baghdad-airport-proof-life-can-go-on-in-a-vacuum.html | At Baghdad Airport, Proof Life Can Go On in a Vacuum | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/o-corrections-854409.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/russians-find-yellow-pages-overcrowded.html | Russians Find Yellow Pages Overcrowded | False | By David Rohde | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/an-infant-s-death-an-ancient-debate.html | An Infant's Death, an Ancient Debate | False | By Jan Hoffman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/southampton-cuts-back-on-garbage-hours.html | Southampton Cuts Back on Garbage Hours | False | By Regina Marcazzo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/community-shopping-centers-refining-their-niches.html | Community Shopping Centers Refining Their Niches | False | By Rachelle Garbarine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/travel/blustery-seaport-with-a-soul.html | Blustery Seaport With a Soul | False | By Katherine Ashenburg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/l-not-just-a-club-854328.html | Not Just a Club | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/eagles-drop-their-duel.html | Eagles Drop Their Duel | False | By Mark Francis Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/protection-for-poor-parents.html | Protection For Poor Parents | False | By Linda Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/the-shield-for-exiles-is-lowered.html | The Shield for Exiles is Lowered | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/nassau-widens-property-tax-exemption-for-elderly.html | Nassau Widens Property-Tax Exemption for Elderly | False | By Diana Shaman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/fixing-politics-more-or-less.html | Fixing Politics, More or Less | False | By David E. Rosenbaum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/once-villainous-now-virtuous.html | Once Villainous, Now Virtuous | False | By Karen de Witt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/from-1-bedroom-with-dining-room-to-a-2-bedroom.html | From 1-Bedroom With Dining Room to a 2-Bedroom | False | By Tracie Rozhon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/by-grieg-hour-upon-hour-upon-hour-of-piano.html | By Grieg, Hour Upon Hour Upon Hour of Piano | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/buy-your-company-s-stock-plan-and-get-a-captive-broker-too.html | Buy Your Company's Stock Plan And Get a 'Captive Broker,' Too | False | By Beth Kobliner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/holiday-messages.html | Holiday Messages | False | By Kim Abdel Samad-Speed | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/where-christmas-starts-on-labor-day.html | Where Christmas Starts On Labor Day | False | By Jack Cavanaugh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/signs-suggest-a-return-of-timber-wolf-to-maine.html | Signs Suggest a Return Of Timber Wolf to Maine | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/realestate/getting-a-reverse-mortgage.html | Getting A Reverse mortgage | False | By Jay Romano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/sports/giants-last-performance-for-reeves-is-a-bust.html | Giants' Last Performance for Reeves Is a Bust | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/long-island-journal-799459.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/weekinreview/guys-who-think-they-are-nothing-without-a-gadget.html | Guys Who Think They Are Nothing Without a Gadget | False | By Douglas Martin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/l-a-different-view-of-mount-vernon-802972.html | A Different View Of Mount Vernon | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/arts/saving-a-beloved-chapel-by-cutting-out-its-soul.html | Saving a Beloved Chapel by Cutting Out Its Soul | False | By Paul Goldberger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/a-musicians-musician-still-singing-the-blues.html | A Musicians' Musician Still Singing the Blues | False | By Marjorie Kaufman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/holiday-parties-reflect-business-upturn.html | Holiday Parties Reflect Business Upturn | False | By Penny Singer | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/us/democratic-party-leaders-urged-fund-raiser-to-do-better.html | Democratic Party Leaders Urged Fund-Raiser to 'Do Better' | False | By Stephen Labaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/opinion/let-s-end-the-cold-war-again.html | Let's End the Cold War Again | False | By Stephen Sestanovich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/first-lady-moves-away-from-dutiful-wife-role.html | First Lady Moves Away From Dutiful Wife Role | False | By Elisabeth Bumiller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/automobiles/on-an-oversized-horse.html | On an Oversized Horse | False | By Leonard M. Apcar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/from-her-lips-to-god-s-ear.html | From Her Lips to God's Ear | False | By Lena Williams | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/window-program-puts-life-in-empty-stores.html | Window Program Puts Life in Empty Stores | False | By Lynne Ames | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/fyi-839582.html | F.Y.I. | False | By Daniel B. Schneider | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/books/quitting-time.html | Quitting Time | False | By Michael Kazin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/business/for-wealthy-americans-death-is-more-certain-than-taxes.html | For Wealthy Americans, Death Is More Certain Than Taxes | False | By Christopher Drew and David Cay Johnston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-22 | 1996-12-22 | https://www.nytimes.com/1996/12/22/nyregion/commercial-real-estate-reporting-turnaround.html | Commercial Real Estate Reporting Turnaround | False | By John Rather | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/why-apple-sees-next-as-a-match-made-in-heaven.html | Why Apple Sees Next as a Match Made in Heaven | False | By John Markoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/vatican-newspaper-of-record-best-read-for-what-it-doesn-t-record.html | Vatican Newspaper of Record Best Read for What It Doesn't Record | False | By Celestine Bohlen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-texas-tailoring-864951.html | Texas Tailoring | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/the-loss-of-hope.html | The Loss of Hope | False | By Anthony Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/metro-digest-863165.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/rock-and-roll-for-grown-ups.html | Rock and Roll for Grown-Ups | False | By Brent Staples | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/rangers-get-break-but-don-t-need-one.html | Rangers Get Break But Don't Need One | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/theater/a-lovelorn-detective-tracks-a-singing-strangler.html | A Lovelorn Detective Tracks a Singing Strangler | False | By Peter Marks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/smith-pushes-the-bills-right-into-post-season.html | Smith Pushes the Bills Right Into Post-Season | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/parodies-journeys-and-a-fierce-sisterhood.html | Parodies, Journeys And a Fierce Sisterhood | False | By Anna Kisselgoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/IHT-1896-probable-pardon-in-our-pages100-75-and-50-years-ago.html | 1896: Probable Pardon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/one-shot-proves-to-be-all-medicine-gill-and-nets-need.html | One Shot Proves to Be All Medicine Gill and Nets Need | False | By Jack Curry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/margotes-fertitta-gets-cable-campaign.html | Margotes/Fertitta Gets Cable Campaign | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/c-corrections-864811.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/world/peru-rebels-free-225-hostages-but-retain-many-of-high-rank.html | PERU REBELS FREE 225 HOSTAGES, BUT RETAIN MANY OF HIGH RANK | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/the-whoops-defense.html | The Whoops Defense | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/retailers-full-of-optimism-report-brisk-weekend-sales.html | Retailers, Full of Optimism, Report Brisk Weekend Sales | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-states-are-doing-a-good-job-fighting-pollution-864935.html | States Are Doing a Good Job Fighting Pollution | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/leader-of-at-t-s-small-business-and-consumer-division-resigns.html | Leader of AT&T's Small-Business and Consumer Division Resigns | False | By Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/peter-glushanok-film-maker-and-electronic-composer-82.html | Peter Glushanok, Film Maker And Electronic Composer, 82 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-holiday-bonding-864927.html | Holiday Bonding | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-lease-the-whole-mall-864994.html | Lease the Whole Mall! | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/honoring-the-past-in-varied-manners.html | Honoring The Past In Varied Manners | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/economic-calendar.html | Economic Calendar | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/republicans-unite-to-back-gingrich.html | REPUBLICANS UNITE TO BACK GINGRICH | False | By Adam Clymer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/a-fund-raiser-becomes-a-charity-case.html | A Fund-Raiser Becomes a Charity Case | False | By Barry Meier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/business-digest-863254.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-settle-gm-vw-rift-for-diplomacy-s-sake-832650.html | Settle G.M.-VW Rift, For Diplomacy's Sake | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/lesbian-publications-struggle-for-survival-in-a-market-dominated-by-gay-males.html | Lesbian publications struggle for survival in a market dominated by gay males. | False | By Robin Pogrebin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/panthers-hold-the-line-when-everything-s-on-it.html | Panthers Hold the Line When Everything's on It | False | By Barry Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-a-soros-paradox-865001.html | A Soros Paradox | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-who-is-the-bad-guy-864943.html | Who Is the Bad Guy? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-jingle-on-wall-street-jangles-the-senses-864919.html | Jingle on Wall Street Jangles the Senses | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/a-nutcracker-imagined-as-a-gracie-mansion-party.html | A 'Nutcracker' Imagined As a Gracie Mansion Party | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/IHT-hard-years-are-coming-for-japans-automakers.html | Hard Years Are Coming for Japan's Automakers | False | By Velisarios Kattoulas, International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/world/singapore-worries-about-rival-next-door.html | Singapore Worries About Rival Next Door | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/executive-changes-at-three-agencies.html | Executive Changes At Three Agencies | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/movies/inside-an-agent-s-head-and-heart.html | Inside an Agent's Head and Heart | False | By Bernard Weinraub | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/files-on-vacco-s-staff-mention-their-political-connections.html | Files on Vacco's Staff Mention Their Political Connections | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/rare-alliance-gave-crew-more-control-of-schools.html | Rare Alliance Gave Crew More Control of Schools | False | By Matthew Purdy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/humanoids-and-props-celebrate-life-s-ups-and-downs.html | Humanoids And Props Celebrate Life's Ups And Downs | False | By Anna Kisselgoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-creators-have-most-to-lose-in-copyright-pact-859796.html | Creators Have Most to Lose in Copyright Pact | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/journey-to-cyberspace-for-latest-guides-to-new-york-city.html | Journey to Cyberspace for Latest Guides to New York City | False | By Peter C. T. Elsworth | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/elmo-black-market-goes-on-line.html | Elmo Black Market Goes on Line | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/airlines-broadly-opposed-to-safety-board-proposal.html | Airlines Broadly Opposed To Safety Board Proposal | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/managed-care-turf-war.html | Managed Care Turf War | False | By Bob Herbert | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/national-journal-editor.html | National Journal Editor | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/redskins-play-true-in-rfk-swan-song.html | Redskins Play True In R.F.K. Swan Song | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/price-cuts-push-sales-of-pc-s-and-consumer-electronics.html | Price Cuts Push Sales of PC's and Consumer Electronics | False | By Laurie J. Flynn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/relic-brings-clout-and-miracle-seekers-to-a-queens-church.html | Relic Brings Clout and Miracle Seekers to a Queens Church | False | By Mirta Ojito | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/world/peru-s-rebel-leader-an-able-talker-and-terrorist.html | Peru's Rebel Leader: An Able Talker and Terrorist | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/world/mexican-exile-speaks.html | Mexican Exile Speaks | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/peter-w-eccles-60-an-expert-in-international-banking-dies.html | Peter W. Eccles, 60, an Expert In International Banking, Dies | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/officer-s-death-highlights-perils-of-after-hours-work.html | Officer's Death Highlights Perils of After-Hours Work | False | By Norimitsu Onishi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/IHT-litigious-culture-is-seeping-into-sports-if-things-go-wrong-find.html | Litigious Culture Is Seeping Into Sports : If Things Go Wrong, Find Someone to Sue | False | By Ian Thomsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/balking-at-cigarette-tactics.html | Balking at Cigarette Tactics | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/the-silent-policewoman.html | The Silent Policewoman | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-ovitz-gives-some-back-832685.html | Ovitz Gives Some Back | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/style/chronicle-864617.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/log-on-sign-in-push-key-marked-absurd-monty-python-spoofs-computer-speak.html | Log on, sign in, push key marked 'absurd.' Monty Python spoofs computer-speak. | False | By Edward Rothstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/movies/crowds-in-rome-bid-farewell-to-mastroianni-artist-of-film.html | Crowds in Rome Bid Farewell to Mastroianni, Artist of Film | False | By John Tagliabue | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/union-vote-is-challenged.html | Union Vote Is Challenged | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/reeves-and-giants-star-crossed-at-start.html | Reeves and Giants: Star-Crossed at Start | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/results-plus-864781.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/world/us-envoy-tries-to-re-energize-israeli-palestinian-talks.html | U.S. Envoy Tries to 'Re-energize' Israeli-Palestinian Talks | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/disabled-children-s-families-brace-for-benefit-cuts.html | Disabled Children's Families Brace for Benefit Cuts | False | By Michael Janofsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/mystery-of-a-casino-boat-matches-the-style-of-its-owner.html | Mystery of a Casino Boat Matches the Style of Its Owner | False | By Kirk Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/tokyo-s-new-player-from-ukraine-via-moscow.html | Tokyo's New Player, From Ukraine via Moscow | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/world/a-fugitive-lawman-speaks-how-mexico-mixes-narcotics-and-politics.html | A Fugitive Lawman Speaks: How Mexico Mixes Narcotics and Politics | False | By Sam Dillon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/rebuilding-community-through-churches.html | Rebuilding Community Through Churches | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/hotels-to-offer-on-line-services-to-business-travelers.html | Hotels to Offer On-Line Services to Business Travelers | False | By James Sterngold | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/inside-863483.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/undercover-tactics-by-tv-magazines-fall-under-attack.html | Undercover Tactics By TV Magazines Fall Under Attack | False | By Barry Meier and Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/doctors-are-focus-of-plan-to-fight-new-drug-laws.html | Doctors Are Focus of Plan To Fight New Drug Laws | False | By Tim Golden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/the-jets-and-kotite-share-a-final-loss.html | The Jets and Kotite Share a Final Loss | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/magazine-readers-pick-bank-executive-for-annual-award.html | Magazine Readers Pick Bank Executive For Annual Award | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/style/chronicle-864625.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/treasury-offerings-set-for-this-week.html | Treasury Offerings Set for This Week | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/elmo-doll-keeps-on-giving.html | Elmo Doll Keeps on Giving | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/communication-breakdown-when-laptops-meet-pay-phones.html | Communication Breakdown When Laptops Meet Pay Phones | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/IHT-1921-down-the-drain-in-our-pages100-75-and-50-years-ago.html | 1921: Down the Drain : IN OUR PAGES(100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/transactions-856916.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/judge-upholds-plan-on-killing-yellowstone-bison.html | Judge Upholds Plan on Killing Yellowstone Bison | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/jim-karayn-64-tv-executive-who-organized-1976-debates.html | Jim Karayn, 64, TV Executive Who Organized 1976 Debates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/world/bulgaria-s-premier-likely-to-keep-job-despite-economic-mess.html | Bulgaria's Premier Likely to Keep Job Despite Economic Mess | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/in-guatemala-all-is-forgotten.html | In Guatemala, All Is Forgotten | False | By Francisco Goldman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/world/jean-pierre-levy-dies-at-85-a-french-resistance-leader.html | Jean-Pierre Levy Dies at 85; A French Resistance Leader | False | By Roger Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/amid-objections-industry-council-decides-avoid-reviewing-age-restricted.html | Amid objections, an industry council decides to avoid reviewing age-restricted campaigns. | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/books/margret-e-rey-90-creator-of-curious-george-books.html | Margret E. Rey, 90, Creator Of 'Curious George' Books | False | By Nick Ravo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/melancholy-ailey-program-with-hope-in-the-wings.html | Melancholy Ailey Program, With Hope in the Wings | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/he-slyly-sings-about-the-facts-of-life-his-life.html | He Slyly Sings About the Facts of Life: His Life | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/black-english-is-not-a-second-language-jackson-says.html | Black English Is Not a Second Language, Jackson Says | False | By Neil A. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/world/a-land-ridden-with-tooth-decay-resists-fluoride.html | A Land Ridden With Tooth Decay Resists Fluoride | False | By Sarah Lyall | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/groups-protest-a-proposal-for-disposing-of-bomb-fuel.html | Groups Protest a Proposal For Disposing of Bomb Fuel | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/philharmonic-s-tricks-abetted-by-a-sorcerer.html | Philharmonic's Tricks Abetted by a Sorcerer | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/cable-cable-everywhere-but-not-a-thing-to-watch.html | Cable, Cable Everywhere But Not a Thing to Watch | False | By Aaron Barnhart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/serbia-s-apartheid-victims.html | Serbia's Apartheid Victims | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/after-fire-8th-grader-acts-as-a-father-to-his-brothers.html | After Fire, 8th Grader Acts as a Father to His Brothers | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/anticasino-suit-in-court.html | Anticasino Suit in Court | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/another-new-course-of-action-for-the-jets.html | Another New Course Of Action for the Jets | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/after-a-year-of-law-scant-competition.html | After a Year Of Law, Scant Competition | False | By Mark Landler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/dividend-meetings-862347.html | Dividend Meetings | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/walter-j-johnson-88-refugee-who-founded-academic-press.html | Walter J. Johnson, 88, Refugee Who Founded Academic Press | False | By Louis Uchitelle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/barry-gray-pioneer-of-talk-radio-dies-at-80.html | Barry Gray, Pioneer of Talk Radio, Dies at 80 | False | By Nick Ravo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/it-wouldn-t-be-the-holidays-without-gifts.html | It Wouldn't Be The Holidays Without Gifts | False | By Joyce Purnick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/a-balladeer-whose-new-line-is-jazz.html | A Balladeer Whose New Line Is Jazz | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/why-the-mall-some-comfort-if-little-joy.html | Why the Mall? Some Comfort, if Little Joy | False | By Dan Barry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/l-tiananmen-s-genesis-832863.html | Tiananmen's Genesis | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/books/tackling-a-mysterious-mass-rescuer.html | Tackling a Mysterious Mass Rescuer | False | By Christopher Lehmann-Haupt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/c-corrections-864790.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/bridge-855952.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/a-b-elkind-a-lawyer-panel-chief-and-writer-80.html | A. B. Elkind, A Lawyer, Panel Chief And Writer, 80 | False | By Eric Pace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/lorenzo-alvary-87-a-bass-at-the-met.html | Lorenzo Alvary, 87, A Bass at the Met | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/IHT-1946-wave-kills-1500-in-our-pages-100-75-and-50-years-ago.html | 1946: Wave Kills 1,500 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/IHT-a-businesslike-way-to-put-the-bite-back-in-americas-military.html | A Businesslike Way to Put the Bite Back in America's Military | False | By Stanley A. Weiss, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/plant-celebrates-more-than-holidays.html | Plant Celebrates More Than Holidays | False | By Sara Rimer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/us/a-crucial-test-for-immigrants-to-retain-aid.html | A Crucial Test for Immigrants to Retain Aid | False | By Sara Rimer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/these-days-the-knicks-stare-adversity-down.html | These Days, the Knicks Stare Adversity Down | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/collecting-from-convicts.html | Collecting From Convicts | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/bobby-unser-survives-snowmobiling-ordeal.html | Bobby Unser Survives Snowmobiling Ordeal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/news-summary-864510.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/arts/classical-music-finds-its-grand-narratives-being-told-elsewhere.html | Classical Music Finds Its Grand Narratives Being Told Elsewhere | False | By Edward Rothstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/mideast-bibi-agonistes.html | Mideast: Bibi Agonistes | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/sports/brumfield-goes-home.html | Brumfield Goes Home | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/business/dashboard-generated-device-that-strews-sand-your-path-without-venturing-onto-icy.html | A dashboard-generated device that strews sand in your path without venturing out onto icy roads. | False | By Teresa Riordan | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/no-headline-864650.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/nyregion/officer-is-shot-in-hand-by-man-with-pellet-gun.html | Officer Is Shot in Hand by Man With Pellet Gun | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-23 | 1996-12-23 | https://www.nytimes.com/1996/12/23/opinion/note-to-readers.html | Note to Readers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-netanyahu-s-realism-is-destroying-the-peace-880248.html | Netanyahu's 'Realism' Is Destroying the Peace | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/results-plus-879851.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/world/dec-25-in-russia-the-adoration-of-the-monetary.html | Dec. 25 in Russia: The Adoration of the Monetary | False | By Alessandra Stanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/a-windfall-1400-jobs.html | A Windfall: 1,400 Jobs | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-sharon-s-term-880264.html | Sharon's Term | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/books/going-to-die-but-first-there-s-a-lot-to-say.html | Going to Die, but First There's a Lot to Say | False | By Michiko Kakutani | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/eyes-and-ears-rejoice-at-a-musical-renewal.html | Eyes and Ears Rejoice At a Musical Renewal | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/james-chester-raulston-horticulturist-is-dead-at-56.html | James Chester Raulston, Horticulturist, Is Dead at 56 | False | By Anne Raver | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/sears-of-britain-discusses-catalogue-sale.html | Sears of Britain Discusses Catalogue Sale | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/world/israelis-and-plo-push-for-accord-on-hebron.html | Israelis and P.L.O. Push for Accord on Hebron | False | By Joel Greenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/aerodynamic-secrets-of-insect-flight.html | Aerodynamic Secrets of Insect Flight | False | By Warren E. Leary | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/dollar-and-foreign-economies-influence-earnings.html | Dollar and Foreign Economies Influence Earnings | False | By Jonathan Fuerbringer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/grace-mayer-photography-curator-dies-at-95.html | Grace Mayer, Photography Curator, Dies at 95 | False | By By Michael Kimmelman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/connecticut-shows-it-is-young-but-eager.html | Connecticut Shows It Is Young but Eager | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/metro-digest-878499.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/theater/a-clash-of-rock-stars-in-an-existential-mode.html | A Clash of Rock Stars In an Existential Mode | False | By Ben Brantley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/executive-changes-870897.html | Executive Changes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/lauer-named-to-replace-gumbel-on-today.html | Lauer Named to Replace Gumbel on 'Today' | False | By Bill Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-copyright-treaties-come-from-a-global-reach-869473.html | Copyright Treaties Come From a Global Reach | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/schering-plough-in-research-pact-with-genome.html | SCHERING-PLOUGH IN RESEARCH PACT WITH GENOME | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/q-a-868620.html | Q&A | False | By C. Claiborne Ray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-phone-bill-blues-880272.html | Phone Bill Blues | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/city-seeks-way-to-halt-casino-cruises.html | City Seeks Way to Halt Casino Cruises | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/a-two-hour-psychological-test-turns-into-giants-lightning-rod.html | A Two-Hour Psychological Test Turns Into Giants' Lightning Rod | False | By William C. Rhoden | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/IHT-germany-dresses-up-its-accounts-by-selling-shares.html | Germany Dresses Up Its Accounts by Selling Shares in Lufthansa | False | By John Schmid, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/for-the-barbie-doll-s-new-clothes.html | For the Barbie Doll's New Clothes | False | By Stephen Manes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/suit-on-landfill-is-dismissed.html | Suit on Landfill Is Dismissed | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/direction-give-young-a-compass.html | Direction? Give Young A Compass | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/transaction-by-a-charity-is-questioned.html | Transaction By a Charity Is Questioned | False | By Barry Meier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/style/chronicle-879169.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/making-money-the-makeshift-way-at-small-mail-order-food-houses.html | Making Money the Makeshift Way At Small Mail-Order Food Houses | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/cs-holding-to-sell-elektrowatt-unit-stake.html | CS Holding to Sell Elektrowatt Unit Stake | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/company-briefs-880230.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/cant-old-allies-get-along.html | Can't Old Allies Get Along? | False | By Dominique Moisi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/giants-purge-reeves-in-meadowlands-minute.html | Giants Purge Reeves in Meadowlands Minute | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/hearings-on-flood-control.html | Hearings on Flood Control | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/expanding-its-luxury-appeal-mass-market-tiffany-tries-television-for-first-time.html | In expanding its luxury appeal to a mass market, Tiffany tries television for the first time. | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/a-stolen-18th-century-violin-is-recovered.html | A Stolen 18th-Century Violin Is Recovered | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/islanders-squander-three-goal-comeback.html | Islanders Squander Three-Goal Comeback | False | By Jason Diamos | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/linguistic-confusion.html | Linguistic Confusion | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/key-rates-870161.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/pronghorn-s-speed-may-be-legacy-of-past-predators.html | Pronghorn's Speed May Be Legacy of Past Predators | False | By Carol Kaesuk Yoon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/people.html | People | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/dwarf-mouse-s-secret-to-long-life-seems-to-be-linked-to-its-tiny-size.html | Dwarf Mouse's Secret to Long Life Seems to Be Linked to Its Tiny Size | False | By Denise Grady | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/hoechst-to-split-off-diagnostics-division.html | Hoechst to Split Off Diagnostics Division | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/style/glamour-in-small-doses.html | Glamour in Small Doses | False | By Anne-Marie Schiro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/movies/peace-signs-and-other-kinds-watching-hippies-self-destruct.html | Peace Signs (and Other Kinds): Watching Hippies Self-Destruct | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/ferrer-enlists-former-adviser-to-jesse-jackson.html | Ferrer Enlists Former Adviser To Jesse Jackson | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/a-headstone-a-coffin-and-now-the-dna-bank.html | A Headstone, a Coffin And Now, the DNA Bank | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/neediest-cases-controls-are-strict.html | Neediest Cases Controls Are Strict | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/st-louis-bank-acquiring-rival-for-1-billion.html | St. Louis Bank Acquiring Rival For $1 Billion | False | By Charles V Bagli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/world/no-progress-seen-in-peruvian-talks-on-140-hostages.html | NO PROGRESS SEEN IN PERUVIAN TALKS ON 140 HOSTAGES | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/where-home-was.html | Where Home Was | False | By Mona Simpson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/long-bond-rises-on-poll-of-consumers.html | Long Bond Rises on Poll Of Consumers | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/IHT-letters-to-the-editor-nato-and-the-east.html | LETTERS TO THE EDITOR : NATO and the East | False | , International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/two-sisters-now-into-their-90-s-are-still-going-like-60.html | Two Sisters, Now Into Their 90's, Are Still Going Like 60 | False | By Michael Janofsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/gene-trigger-discovery-may-help-protect-crops.html | Gene Trigger Discovery May Help Protect Crops | False | By Verne G. Kopytoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/IHT-working-together-to-build-europes-new-security-framework.html | Working Together to Build Europe's New Security Framework | False | By Klaus Kinkel, International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/newell-jenkins-81-conductor-who-found-gems-in-archives.html | Newell Jenkins, 81, Conductor Who Found Gems in Archives | True | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/style/patterns-873179.html | Patterns | False | By Constance C. R. White | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/r-a-hendrickson-73-tax-lawyer-and-historian.html | R. A. Hendrickson, 73, Tax Lawyer and Historian | False | By David Cay Johnston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/patience-in-peru.html | Patience in Peru | False | | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/world/for-gi-s-more-time-away-from-home-fires.html | For G.I.'s, More Time Away From Home Fires | False | By Ian Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/audi-says-profit-was-better-this-year.html | Audi Says Profit Was Better This Year | False | | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/a-housing-security-crunch.html | A Housing Security Crunch | False | By Terry Pristin | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/IHT-plutonium-risk-letters-to-the-editor.html | Plutonium Risk : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/ina-of-italy-plans-swap-with-a-bank.html | INA of Italy Plans Swap With a Bank | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/fassel-tops-list-that-spans-coaching-spectrum.html | Fassel Tops List That Spans Coaching Spectrum | False | By Mike Freeman | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/world/nativity-scenes-become-an-issue-even-in-mostly-catholic-italy.html | Nativity Scenes Become an Issue Even in Mostly Catholic Italy | False | By John Tagliabue | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/for-devils-and-sabres-the-shutout-is-mutual.html | For Devils and Sabres, the Shutout Is Mutual | False | By Tarik El-Bashir | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/biotechnology-medications-move-closer-to-the-market.html | Biotechnology Medications Move Closer to the Market | False | By Lawrence M. Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/corrections-880124.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/key-west-reefs-dying-of-mysterious-disease.html | Key West Reefs Dying Of Mysterious Disease | False | By Nick Madigan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/gulf-war-panel-reviews-researcher-s-ouster.html | Gulf War Panel Reviews Researcher's Ouster | False | By Philip Shenon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/mail-bomb-injures-lawyer.html | Mail Bomb Injures Lawyer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/nabors-industries-to-buy-adcor-nicklos-drilling.html | NABORS INDUSTRIES TO BUY ADCOR-NICKLOS DRILLING | False | By Dow Jones | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/christmas-manger.html | Christmas Manger | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/IHT-nuclear-safeguards-letters-to-the-editor.html | Nuclear Safeguards : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/accounts.html | Accounts | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/u-s-judge-blocks-enforcing-of-law-over-preferences.html | U. S. JUDGE BLOCKS ENFORCING OF LAW OVER PREFERENCES | False | By Tim Golden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/IHT-1921-collinss-speech-in-our-pages100-75-and-50-years-ago.html | 1921: Collins's Speech : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/four-down-and-counting-the-coaching-watch-begins.html | Four Down, and Counting The Coaching Watch Begins | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/pistons-mission-beat-bulls.html | Pistons' Mission? Beat Bulls | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/hercules-of-bees-is-rescuing-a-rare-mistletoe.html | Hercules of Bees Is Rescuing a Rare Mistletoe | False | By Carol Kaesuk Yoon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-internet-traffic-jams-may-have-a-helpful-side-869945.html | Internet Traffic Jams May Have a Helpful Side | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/worldbusiness/IHT-neighbors-struggle-to-become-competitors-singapore.html | Neighbors Struggle to Become Competitors : Singapore Port Holds Its Edge | False | By Michael Richardson, International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/worldbusiness/IHT-thinking-ahead-commentary-the-us-needs-a-strategic.html | Thinking Ahead / Commentary : The U.S. Needs a Strategic Trade Chief | False | By Reginald Dale, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/big-australian-retailer-sells-more-assets.html | Big Australian Retailer Sells More Assets | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/hughes-electronics-to-buy-an-alliant-business.html | HUGHES ELECTRONICS TO BUY AN ALLIANT BUSINESS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/death-and-taxes-joined-by-computer-failure.html | Death and Taxes Joined By Computer Failure | False | By L. R. Shannon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/economy-not-expanding-some-companies-don-t-mind.html | Economy not expanding? Some companies don't mind. | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/movies/his-heart-belongs-to-mommie-dearest.html | His Heart Belongs to Mommie (Dearest) | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/us-clearance-for-drug.html | U.S. Clearance for Drug | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/lawyers-also-investigating-flight-800.html | Lawyers Also Investigating Flight 800 | False | By Don van Natta Jr. and Barry Meier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/bonn-stake-in-lufthansa-to-be-sold-to-bank.html | Bonn Stake in Lufthansa To Be Sold to Bank | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-guatemala-amnesty-balances-peace-and-justice-869490.html | Guatemala Amnesty Balances Peace and Justice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/clinton-s-china-wriggle.html | Clinton's China Wriggle | False | By A. M. Rosenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/movies/being-an-angel-doesn-t-guarantee-you-re-a-saint.html | Being an Angel Doesn't Guarantee You're a Saint | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/avery-near-a-deal.html | Avery Near a Deal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/after-trailing-early-bulls-have-their-way-with-kittles-and-nets.html | After Trailing Early, Bulls Have Their Way With Kittles and Nets | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/can-he-be-beaten.html | Can He Be Beaten? | False | By Adam Nagourney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/italy-suggests-amount-of-metal-workers-raise.html | Italy Suggests Amount Of Metal Workers' Raise | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/world/the-sudan-s-islamic-leader-enigmatic-foe-for-the-west.html | The Sudan's Islamic Leader: Enigmatic Foe for the West | False | By Tim Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/assignments-added-for-two-agencies.html | Assignments Added For Two Agencies | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/IHT-1946-viet-nam-siege-in-our-pages-100-75-and-50-years-ago.html | 1946: Viet Nam Siege : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/sundstrom-steps-out-into-the-midnight-sun.html | Sundstrom Steps Out Into the Midnight Sun | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/twa-plans-cuts-job-losses-possible.html | T.W.A. Plans Cuts; Job Losses Possible | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/twa-plans-cutbacks-at-kennedy-hub.html | T.W.A. Plans Cutbacks at Kennedy Hub | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-copyright-treaties-come-from-a-global-reach-868248.html | Copyright Treaties Come From a Global Reach | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-closing-tax-loopholes-867853.html | Closing Tax Loopholes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/inacom-agrees-to-acquire-three-network-consultants.html | INACOM AGREES TO ACQUIRE THREE NETWORK CONSULTANTS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/mattel-fined-for-late-deliveries.html | Mattel Fined for Late Deliveries | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/a-holiday-for-victims-of-violence.html | A Holiday For Victims Of Violence | False | By Clyde Haberman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/brooklyn-s-offshore-casino.html | Brooklyn's Offshore Casino | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/style/chronicle-880060.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/few-forints-to-spend-but-hungarians-like-the-mall.html | Few Forints to Spend, but Hungarians Like the Mall | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/as-schools-face-change-many-ask-how-they-fit-in.html | As Schools Face Change, Many Ask How They Fit In | False | By Pam Belluck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/when-jurisdiction-is-global.html | When Jurisdiction Is Global | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/no-headline-878995.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/predicament-in-the-pulpit-the-christmas-eve-crowd.html | Predicament in the Pulpit: The Christmas Eve Crowd | False | By Gustav Niebuhr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/2-findings-in-a-boy-s-death.html | 2 Findings in a Boy's Death | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/inside-878324.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/world/bosnia-serb-leaders-refuse-to-join-united-government.html | Bosnia Serb Leaders Refuse To Join United Government | False | By Mike O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/jets-prove-perpetual-motion-is-possible.html | Jets Prove Perpetual Motion Is Possible | False | GERALD ESKENAZI | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/world/3-ex-hostages-in-peru-speak-kindly-of-captors.html | 3 Ex-Hostages in Peru Speak Kindly of Captors | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/giuliani-offers-plan-to-ease-restrictions-on-new-housing.html | Giuliani Offers Plan to Ease Restrictions on New Housing | False | By Thomas J. Lueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/president-finds-rapport-with-marines.html | President Finds Rapport With Marines | False | By Neil A. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/marlins-re-sign-nen.html | Marlins Re-sign Nen | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/style/a-new-symbiosis-between-men-s-and-women-s-wear.html | A New Symbiosis Between Men's and Women's Wear | False | By Amy M. Spindler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/IHT-1896-cuban-measures-in-our-pages100-75-and-50-years-ago.html | 1896: Cuban Measures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/cable-rights-stall-isles-deal.html | Cable Rights Stall Isles Deal | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/defense-is-knicks-best-offense-down-stretch.html | Defense Is Knicks' Best Offense Down Stretch | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/becker-will-not-play-in-davis-cup-match.html | Becker Will Not Play In Davis Cup Match | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/chase-and-first-data-in-joint-venture.html | Chase and First Data in Joint Venture | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/c-corrections-875902.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/transactions-878260.html | Transactions | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/science/world-s-most-powerful-accelerator-to-be-completed-3-years-early.html | World's Most Powerful Accelerator To Be Completed 3 Years Early | False | By Malcolm W. Browne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/anheuser-busch-ads-shifted-from-mtv.html | Anheuser-Busch Ads Shifted From MTV | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/two-clients-move-their-accounts.html | Two Clients Move Their Accounts | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/prayer-and-the-civic-religion.html | Prayer and the Civic Religion | False | By Jimmy Carter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/gingrich-on-two-ethics-cases.html | Gingrich on Two Ethics Cases | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/as-key-allies-of-gun-lobby-lose-questions-arise-about-its-power.html | As Key Allies of Gun Lobby Lose, Questions Arise About Its Power | False | By Michael Wines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/phillips-gets-probation.html | Phillips Gets Probation | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/gingrich-weathering-his-ethics-storm.html | Gingrich Weathering His Ethics Storm | False | By Jerry Gray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-ecotourism-environment-and-economy-868027.html | Ecotourism, Environment and Economy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/news-summary-878979.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/unnecessary-close-up-kotite-in-your-face.html | Unnecessary Close-Up: Kotite in Your Face | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-where-is-the-trust-880256.html | Where Is the Trust? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/lou-eisenstein-83-referee-in-the-nba.html | Lou Eisenstein, 83, Referee in the N.B.A. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/business/business-digest-878693.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/arts/chess-870110.html | Chess | False | By Robert Byrne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/opinion/l-red-cross-and-jews-867926.html | Red Cross and Jews | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/nyregion/7-prisoners-get-clemency-from-pataki.html | 7 Prisoners Get Clemency From Pataki | False | By Raymond Hernandez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/sports/fiesta-snub-stings-byu.html | Fiesta Snub Stings B.Y.U. | False | By Joe Drape | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-24 | 1996-12-24 | https://www.nytimes.com/1996/12/24/us/business-gains-with-democrats.html | Business Gains With Democrats | False | By Jeff Gerth | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/carroll-could-be-next-to-leave-the-confines-of-49er-coach-factory.html | Carroll Could Be Next To Leave the Confines Of 49er Coach Factory | False | By Richard Weiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/dance-in-review-894893.html | Dance in Review | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/from-a-solo-turn-on-piano-a-night-of-jazz-and-peanuts.html | From a Solo Turn on Piano, A Night of Jazz and 'Peanuts' | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/movies/she-s-back-still-coping-still-crying.html | She's Back, Still Coping, Still Crying | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/where-every-dancer-could-have-his-day.html | Where Every Dancer Could Have His Day | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/executive-changes-894133.html | Executive Changes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/lighting-the-freedom-tree.html | Lighting the Freedom Tree | False | By Stephen Nissenbaum | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/us-places-limits-on-hmo-bonuses-for-cost-cutters.html | U.S. PLACES LIMITS ON H.M.O. BONUSES FOR COST CUTTERS | False | By Robert Pear | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/some-cure-traffic-is-worse.html | Some Cure. Traffic Is Worse. | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/bulgaria-once-a-showcase-is-now-a-health-care-wasteland.html | Bulgaria, Once a Showcase, Is Now a Health Care Wasteland | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/cup-qualifying-starts-in-march.html | Cup Qualifying Starts in March | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/fraschilla-will-meet-old-friends-at-garden.html | Fraschilla Will Meet Old Friends At Garden | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/style/teachers-as-bullies-norwegians-study-finds-dirty-secret.html | Teachers as Bullies: Norwegian's Study Finds 'Dirty Secret' | False | By Hara Estroff Marano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/theater/theater-in-review-894923.html | Theater in Review | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/gm-charges-schott.html | G.M. Charges Schott | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/fcc-clears-the-standard-for-digital-tv.html | F.C.C. Clears The Standard For Digital TV | False | By Joel Brinkley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/child-labor-issue-ignites-a-multifaceted-youthful-crusade.html | Child-Labor Issue Ignites a Multifaceted Youthful Crusade | False | By Steven Greenhouse | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/home-is-where-the-soccer-ball-rolls.html | Home Is Where the Soccer Ball Rolls | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/can-the-spirit-move-them.html | Can the Spirit Move Them? | False | By Mark Silk | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/connecticut-man-finds-e-mail-date-isn-t-a-girl-isn-t-13-and-has-a-badge.html | Connecticut Man Finds E-Mail 'Date' Isn't a Girl, Isn't 13 and Has a Badge | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/malakhov-out-6-weeks.html | Malakhov Out 6 Weeks | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/mood-on-hebron-is-upbeat-at-netanyahu-arafat-talks.html | Mood on Hebron Is Upbeat At Netanyahu-Arafat Talks | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-discipline-not-reward-895466.html | Discipline, Not Reward | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/in-a-lima-slum-no-support-for-hostage-takers.html | In a Lima Slum, No Support for Hostage Takers | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/pakistan-s-corruption-drive-falters-creating-political-openings.html | Pakistan's Corruption Drive Falters, Creating Political Openings | False | By John F. Burns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/democrats-agree-to-unite.html | Democrats Agree to Unite | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/no-headline-891592.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/transactions-887137.html | Transactions | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/the-remaking-of-eggnog-popular-heavyweight-champ.html | The Remaking of Eggnog, Popular Heavyweight Champ | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/us-says-serb-president-incited-protesters.html | U.S. Says Serb President Incited Protesters | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-china-shows-new-view-on-mentally-disabled-886203.html | China Shows New View On Mentally Disabled | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/whose-lingerie-is-it-a-new-mideast-secret.html | Whose Lingerie Is It? A New Mideast Secret | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/holiday-retail-refrain-better-than-95-but-not-good-enough.html | Holiday Retail Refrain: Better Than 95 but Not Good Enough | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/miracle-of-manhattitlan-a-town-transformed.html | Miracle of Manhattitlan: A Town Transformed | False | By Sam Dillon | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/giants-are-quick-to-line-up-coaching-candidates.html | Giants Are Quick to Line Up Coaching Candidates | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-year-round-spirit-895393.html | Year-Round Spirit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/today-s-battle-of-stalingrad-trying-to-collect-a-paycheck.html | Today's Battle of Stalingrad: Trying to Collect a Paycheck | False | By Alessandra Stanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/3-million-for-flood-control.html | $3 Million for Flood Control | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/strong-exports-slash-british-trade-deficit.html | Strong Exports Slash British Trade Deficit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/fans-like-jordan-hill.html | Fans Like Jordan, Hill | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/stay-is-granted-to-credit-unions.html | Stay Is Granted To Credit Unions | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/books/duly-neglected-but-still-fascinating.html | Duly Neglected but Still Fascinating | False | By Richard Bernstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/food-notes-887803.html | Food Notes | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/some-saying-no-sooner-to-their-early-applicants.html | Some Saying 'No' Sooner To Their Early Applicants | False | By Karen W. Arenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/new-chairman-elected-for-thai-airways.html | New Chairman Elected For Thai Airways | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/devils-reluctantly-take-a-breather.html | Devils (Reluctantly) Take a Breather | False | By Tarik El-Bashir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/south-korea-to-cut-stock-supply-in-1997.html | South Korea to Cut Stock Supply in 1997 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/the-older-it-is-the-newer-it-seems.html | The Older It Is, the Newer It Seems | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/record-orange-and-grapefruit-harvests-are-expected-in-florida.html | Record Orange and Grapefruit Harvests Are Expected in Florida | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-democratic-finesse-895474.html | Democratic Finesse | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/style/panasian-flavors-to-perk-up-fish.html | Pan-Asian Flavors To Perk Up Fish | False | By Robin Updike | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/personal-health-885690.html | Personal Health | False | By Jane E. Brody | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/when-therapy-wags-its-tail.html | When Therapy Wags Its Tail | False | By Alex Witchel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/style/steakhouse-setting-that-rivals-the-food.html | Steakhouse Setting That Rivals the Food | False | By Keith Brasher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/french-trade-surplus-posted-record-in-october.html | French Trade Surplus Posted Record in October | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/markets-closed.html | Markets Closed | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/amid-new-wealth-of-trade-a-humanizing-movement.html | Amid New Wealth of Trade, A Humanizing Movement | False | By Paul Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/bibi-yasser-bill.html | Bibi, Yasser & Bill | False | By Thomas L. Friedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/caviar-becomes-endangered-delicacy.html | Caviar Becomes Endangered Delicacy | False | By Sarah Chung | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/middle-ground-on-ethics.html | Middle Ground on Ethics | False | By David E. Rosenbaum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/for-holiday-leftovers-noodles-to-the-rescue.html | For Holiday Leftovers, Noodles to the Rescue | False | By Marian Burros | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/bombing-in-south-africa-kills-3-and-wounds-50.html | Bombing in South Africa Kills 3 and Wounds 50 | False | By Suzanne Daley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/making-do-with-less-while-working-oneself-off-the-welfare-rolls.html | Making Do With Less While Working Oneself Off the Welfare Rolls | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/salinas-denies-being-told-his-brother-might-have-drug-ties.html | Salinas Denies Being Told His Brother Might Have Drug Ties | False | By Julia Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/administration-rejects-black-english-as-a-second-language.html | Administration Rejects Black English as a Second Language | False | By James Bennet | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/democrats-discover-the-corporate-side.html | Democrats Discover The Corporate Side | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/the-work-awaiting-boris-yeltsin.html | The Work Awaiting Boris Yeltsin | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/no-garlic-benefits-seen-in-heart-trial.html | No Garlic Benefits Seen in Heart Trial | False | By Lawrence K. Altman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/wyser-pratte-invests-in-2-french-businesses.html | Wyser-Pratte Invests In 2 French Businesses | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/inside-894028.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/knicks-get-in-touch-with-defensive-side.html | Knicks Get in Touch With Defensive Side | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/looking-for-narnia.html | Looking for Narnia | False | By Karl E. Meyer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/a-freeholder-resigns.html | A Freeholder Resigns | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/c-correction-891584.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/state-disbars-a-lawyer.html | State Disbars a Lawyer | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/wallace-breaks-thumb.html | Wallace Breaks Thumb | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-christmas-in-new-york-a-secret-santa-and-a-dashing-angel-883646.html | Christmas in New York: A Secret Santa and a Dashing Angel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/a-former-role-model-has-developed-a-limp.html | A Former Role Model Has Developed a Limp | False | By Robin Finn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/america-s-endangered-honeybees.html | America's Endangered Honeybees | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/of-nutcrackers-and-sugarplums.html | Of Nutcrackers and Sugarplums | False | By Marianne Rohrlich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/change-and-renewal-in-a-heartland-city.html | Change and Renewal in a Heartland City | False | By Michael Winerip | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-classy-lyrics-885509.html | Classy Lyrics | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/eileen-donovan-81-former-ambassador.html | Eileen Donovan, 81, Former Ambassador | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/kittles-keeps-quiet-jordan-is-impressed.html | Kittles Keeps Quiet. Jordan Is Impressed. | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/movies/madonna-chic-pop-star-as-chic-political-star.html | Madonna, Chic Pop Star, As Chic Political Star | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/2-die-as-planes-collide-near-san-diego-airport.html | 2 Die as Planes Collide Near San Diego Airport | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/pride-petroleum-to-sell-some-operations.html | PRIDE PETROLEUM TO SELL SOME OPERATIONS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/key-rates-887285.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/snow-making-delights-skiers-but-alarms-conservationists.html | Snow Making Delights Skiers but Alarms Conservationists | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/christmas-in-soho.html | Christmas in SoHo | False | By Frank Rich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/beloved-grocery-chain-has-new-orleans-reminiscing.html | Beloved Grocery Chain Has New Orleans Reminiscing | False | By Rick Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/the-christmas-gift-of-a-festive-dinner.html | The Christmas Gift of a Festive Dinner | False | By Enid Nemy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/man-shot-upon-return-from-shopping-trip.html | Man Shot Upon Return From Shopping Trip | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/metro-digest-893951.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/hansel-and-gretel-light-on-the-fright.html | 'Hansel and Gretel,' Light on the Fright | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/parents-most-in-need-may-have-the-least-access.html | Parents Most in Need May Have the Least Access | False | By Peter Passell | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/any-peace-on-earth-for-families-at-the-feast.html | Any Peace On Earth For Families At the Feast? | False | By Donna st. George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-no-american-democrats-883662.html | No American Democrats | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/vinnie-ernst-54-record-setter-for-providence-basketball-team.html | Vinnie Ernst, 54, Record-Setter For Providence Basketball Team | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/in-harlem-concern-over-campaign-for-borough-president.html | In Harlem, Concern Over Campaign for Borough President | False | By Jonathan P. Hicks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/the-case-of-hodges-vs-the-nba.html | The Case Of Hodges Vs. the N.B.A. | False | By Ira Berkow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/brooklyn-trees-to-be-felled-to-destroy-invading-beetles.html | Brooklyn Trees to Be Felled To Destroy Invading Beetles | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/windfall-sets-off-a-blizzard-of-bonuses-for-a-company.html | Windfall Sets Off a Blizzard of Bonuses for a Company | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/new-spago-adjusts-to-local-appetites.html | New Spago Adjusts To Local Appetites | False | By Florence Fabricant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/theater/theater-in-review-885100.html | Theater in Review | False | By D. J. R. Bruckner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/housing-sales-show-new-life-with-good-year.html | Housing Sales Show New Life With Good Year | False | By Nick Ravo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/charles-bowden-broadway-producer-dies-at-83.html | Charles Bowden, Broadway Producer, Dies at 83 | False | By Mel Gussow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/for-manhattan-man-rent-is-not-in-the-budget.html | For Manhattan Man, Rent Is Not in the Budget | False | By Douglas Martin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/timing-of-holidays-may-mean-more-days-of-crowded-flying.html | Timing of holidays may mean more days of crowded flying | False | By Edwin McDowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/reflections-of-advocate-for-education-and-arts.html | Reflections of Advocate for Education and Arts | False | By William H. Honan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/election-is-2-years-away-but-californians-gear-up.html | Election Is 2 Years Away, But Californians Gear Up | False | By B. Drummond Ayres | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/christmas.html | Christmas | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/player-father-admit-sharpening-buckle.html | Player, Father Admit Sharpening Buckle | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/company-briefs-895172.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/suit-says-new-york-parking-ticket-system-is-so-arbitrary-it-s-illegal.html | Suit Says New York Parking-Ticket System Is So Arbitrary It's Illegal | False | By John Sullivan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/bid-for-malaysia-unit-of-bank-of-nova-scotia.html | Bid for Malaysia Unit Of Bank of Nova Scotia | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/business-digest-894222.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/news-summary-894737.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/stuffing-corn-husks-instead-of-stockings.html | Stuffing Corn Husks Instead of Stockings | False | By Lizette Alvarez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/a-sad-parade-to-paradise-in-the-bronx.html | A Sad Parade To Paradise In the Bronx | False | By David Gonzalez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/a-pennsylvania-township-s-tax-abatement-program-persuades-a-company-to-stay.html | A Pennsylvania township's tax abatement program persuades a company to stay. | False | By David J. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/henry-henley-75-is-dead-chief-of-arrow-shirt-s-maker.html | Henry Henley, 75, Is Dead; Chief of Arrow Shirt's Maker | False | By Holcomb B. Noble | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/spurs-robinson-breaks-his-foot.html | Spurs' Robinson Breaks His Foot | False | SAN ANTONIO, Dec. 24 | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/walter-h-weintz-81-pioneer-in-direct-mail.html | Walter H. Weintz, 81, Pioneer in Direct Mail | False | By Edwin McDowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/making-gulf-oysters-safer.html | Making Gulf Oysters Safer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/bunzl-selling-2-concerns-to-dutch-paper-maker.html | Bunzl Selling 2 Concerns To Dutch Paper Maker | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/wine-talk-884871.html | Wine Talk | False | By Frank J. Prial | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/tro-learning-s-4th-quarter-earnings-plummeted.html | TRO LEARNING'S 4TH-QUARTER EARNINGS PLUMMETED | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-ethics-panel-pulled-punch-on-gingrich-charity-895458.html | Ethics Panel Pulled Punch on Gingrich 'Charity' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/bond-prices-end-mixed-in-light-trading.html | Bond Prices End Mixed in Light Trading | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/calenergy-bid-for-utility-is-victorious.html | Calenergy Bid For Utility Is Victorious | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/dance-in-review-894885.html | Dance in Review | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/arts/coming-of-age-in-the-nutcracker.html | Coming of Age in 'The Nutcracker' | False | By Anna Kisselgoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/sports/an-east-river-expedition-just-before-christmas.html | An East River Expedition Just Before Christmas | False | By Peter Kaminsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-more-apology-needed-895482.html | More Apology Needed | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/opinion/l-so-what-if-it-s-a-turkey-it-s-ours-it-s-family-884049.html | So What if It's a Turkey? It's Ours. It's Family. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/movies/more-things-in-hamlet-than-are-dreamt-of-in-other-adaptations.html | More Things in 'Hamlet' Than Are Dreamt Of In Other Adaptations | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/metropolitan-diary-883395.html | Metropolitan Diary | False | By Enid Nemy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/algerian-islamic-group-threatens-france-unless-it-halts-aid.html | Algerian Islamic Group Threatens France Unless It Halts Aid | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/nyregion/french-expert-backs-idea-of-flight-800-malfunction.html | French Expert Backs Idea Of Flight 800 Malfunction | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/world/a-daughter-is-fearful-for-captive-in-nigeria.html | A Daughter Is Fearful For Captive In Nigeria | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/business/3-strategies-to-help-families-in-the-us.html | 3 Strategies to Help Families in the U.S. | False | By Peter Passell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/garden/a-tall-glass-makes-the-best-of-bubbles.html | A Tall Glass Makes The Best of Bubbles | False | By Suzanne Hamlin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/us/officials-polite-but-grim-look-for-answers-at-site-of-texas-explosion.html | Officials, Polite but Grim, Look for Answers at Site of Texas Explosion | False | By Christine Biederman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-25 | 1996-12-25 | https://www.nytimes.com/1996/12/25/theater/imprisoned-in-a-life-without-love.html | Imprisoned in a Life Without Love | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/when-principles-get-in-the-way.html | When Principles Get In The Way | False | By Stanley Fish | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/us/crackdown-on-drugs-brings-fear-to-border.html | Crackdown On Drugs Brings Fear To Border | False | By Sam Howe Verhovek | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/movies/seeing-ulster-s-troubles-in-one-mother-s-anguish.html | Seeing Ulster's Troubles In One Mother's Anguish | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/metro-digest-903000.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/technology-evens-fields-of-snow.html | Technology Evens Fields of Snow | False | By Barbara Lloyd | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/a-cabby-expected-a-slow-holiday.html | A Cabby Expected A Slow Holiday | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/l-endorsement-of-black-english-is-not-a-mistake-904309.html | Endorsement of Black English Is Not a Mistake | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/questioning-quality-of-care.html | Questioning Quality of Care | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/priest-cabby-and-judge-find-meaning-in-work-on-christmas.html | Priest, Cabby and Judge Find Meaning in Work on Christmas | False | By Kit R. Roane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/the-irascible-mr-chirac.html | The Irascible Mr. Chirac | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/patricia-j-deely-73-led-center-for-addicts.html | Patricia J. Deely, 73; Led Center for Addicts | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/l-masters-of-spoken-word-904376.html | Masters of Spoken Word | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/style/chronicle-903760.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/theater/poof-quick-as-smoke-questions-about-magic-just-seem-to-disappear.html | Poof! Quick as Smoke, Questions About Magic Just Seem to Disappear | False | By Douglas Martin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/campaign-that-keeps-going-going-going-now-going-some-new-directions.html | A campaign that keeps 'going and going and going' is now going in some new directions. | False | By David Barboza | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/fantasy-for-all-ages-reconciling-parents.html | Fantasy for All Ages: Reconciling Parents | False | By Linda Mathews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/step-aside-newt.html | Step Aside, Newt | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/l-does-father-know-best-895857.html | Does Father Know Best? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/war-at-its-clumsiest-and-now-a-necessary-healer.html | War at Its Clumsiest, and Now a Necessary Healer | False | By John F. Burns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/autumn-of-the-patriarch-irsay-s-empire-under-siege.html | Autumn of the Patriarch: Irsay's Empire Under Siege | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/refugees-straining-patience-in-russia.html | Refugees Straining Patience In Russia | False | By Sarah Koenig | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/l-ignoring-reality-903604.html | Ignoring Reality | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/joseph-w-tumulty-82-jersey-city-lawyer.html | Joseph W. Tumulty, 82, Jersey City Lawyer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/us/army-investigators-press-search-for-sex-offenders.html | Army Investigators Press Search for Sex Offenders | False | By Eric Schmitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/food-court-ends-pact-with-turner.html | Food Court Ends Pact With Turner | False | By David Barboza | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/born-to-read-for-fun-and-profit.html | Born to Read For Fun and Profit | False | By Lizette Alvarez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/amata-kabua-68-president-of-marshall-islands-is-dead.html | Amata Kabua, 68, President Of Marshall Islands, Is Dead | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/worldbusiness/IHT-brokerage-is-last-of-japans-big-4-to-recast-debt.html | Brokerage Is Last of Japan's 'Big 4' to Recast Debt : Yamaichi Bites the Bailout Bullet | False | By Velisarios Kattoulas, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/IHT-american-topics-short-takes-90413214290.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/markets-closed.html | Markets Closed | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/back-to-work-devils-vs-isles.html | Back to Work: Devils vs. Isles | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/no-headline-901245.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/l-a-tested-policy-904325.html | A Tested Policy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/upstate-otb-wants-to-put-horse-wagering-on-internet.html | Upstate OTB Wants to Put Horse Wagering on Internet | False | By David Rohde | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/michael-scully-47-conservative-writer.html | Michael Scully, 47, Conservative Writer | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/pop-goes-the-new-year.html | Pop Goes the New Year | False | By Marianne Rohrlich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/IHT-1896paris-in-white-in-our-pages100-75-and-50-years-ago.html | 1896:Paris in White : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/what-do-you-call-iraqis-mostly-abu.html | What Do You Call Iraqis? Mostly Abu | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/results-plus-902373.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/outpacing-new-york-in-jobs.html | Outpacing New York in Jobs | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/us-mediator-sees-early-agreement-on-hebron-issue.html | U.S. MEDIATOR SEES EARLY AGREEMENT ON HEBRON ISSUE | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/IHT-1921-a-gift-for-debs-in-our-pages-100-75-and-50-years-ago.html | 1921: A Gift for Debs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/news/american-topics-gold-rush-town-gives-past-a-second-thought.html | AMERICAN TOPICS : Gold Rush Town Gives Past a Second Thought | False | International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/families-give-gifts-of-caring-to-the-community-rather-than-to-each-other.html | Families Give Gifts of Caring to the Community Rather Than to Each Other | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/3-charged-in-killings-of-officer-and-businessman-in-queens.html | 3 Charged in Killings of Officer and Businessman in Queens | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/stores-don-t-expect-crush-of-exchanges.html | Stores Don't Expect Crush of Exchanges | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/us-style-returns-begin-to-catch-on.html | U.S.-Style Returns Begin to Catch On | False | By Edmund L Andrews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/new-york-has-the-pro-football-blahs.html | New York Has the Pro Football Blahs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/business-digest-903493.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/IHT-american-topics-gold-rush-town-gives-past-a-second-thought.html | AMERICAN TOPICS : Gold Rush Town Gives Past a Second Thought | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/render-unto-caesar.html | Render Unto Caesar | False | By Anthony Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/no-progress-as-guerrillas-in-peru-free-a-captive.html | No Progress As Guerrillas In Peru Free A Captive | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/pope-appeals-for-aid-for-african-refugees-and-peace-in-mideast.html | Pope Appeals for Aid for African Refugees and Peace in Mideast | False | By John Tagliabue | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/seafield-capital-planning-spinoff.html | Seafield Capital Planning Spinoff | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/ethnic-lines-are-crossed-as-bagels-become-a-breakfast-mainstay.html | Ethnic Lines Are Crossed as Bagels Become a Breakfast Mainstay | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/l-polluters-need-us-watchdog-not-immunity-904546.html | Polluters Need U.S. Watchdog, Not Immunity | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/arts/tv-ratings-new-game-for-adult-and-child.html | TV Ratings: New Game For Adult And Child | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/economics-is-climbing-into-the-trenches-and-the-real-world.html | Economics is climbing into the trenches and the real world. | False | By Peter Passell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/IHT-1946papal-warning-in-our-pages100-75-and-50-years-ago.html | 1946:Papal Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/books/to-praise-fowler-and-to-bury-him.html | To Praise Fowler and to Bury Him | False | By Christopher Lehmann-Haupt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/a-light-shines-on-walton-mountain.html | A Light Shines on Walton Mountain | False | By Samantha Stevenson | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/merchants-are-polite-and-returns-rare.html | Merchants Are Polite And Returns Rare | False | By Andrew Pollack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/arts/a-baby-is-born-will-the-father-stay-around.html | A Baby Is Born; Will the Father Stay Around? | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/ciba-geigy-winding-down.html | Ciba-Geigy Winding Down | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/discouraging-word-is-often-heard.html | Discouraging Word Is Often Heard | False | By Sarah Koenig | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/a-mill-comes-back-to-life-and-a-community-with-it.html | A Mill Comes Back to Life, And a Community With It | False | By Mitchell Owens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/us/prisoner-s-pittance-is-meant-as-reminder-of-a-great-loss.html | Prisoner's Pittance Is Meant As Reminder of a Great Loss | False | By Rick Bragg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/inmates-assist-7-families.html | Inmates Assist 7 Families | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/rural-rwanda-s-uneasy-balance-of-fear.html | Rural Rwanda's Uneasy Balance of Fear | False | By James C. McKinley Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/inside-903310.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/on-avenue-a-a-video-store-fires-smiles-at-an-edgy-rival.html | On Avenue A, a Video Store Fires Smiles at an Edgy Rival | False | By Ian Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/IHT-vantage-point-rob-hughes-no-gifts-from-christmas-present.html | Vantage Point / Rob Hughes: No Gifts From Christmas Present | False | By Rob Hughes / Vantage Point, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/ship-aground-off-queens.html | Ship Aground Off Queens | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/charles-s-gelber-interior-designer-77.html | Charles S. Gelber, Interior Designer, 77 | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/l-arizona-s-weak-record-904619.html | Arizona's Weak Record | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/us/in-political-money-game-the-year-of-big-loopholes.html | In Political Money Game, The Year of Big Loopholes | False | By David E. Rosenbaum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/traditional-service-reigns-at-the-malls.html | Traditional Service Reigns at the Malls | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/suicide-bomber-in-a-german-church-remains-a-mystery.html | Suicide Bomber in a German Church Remains a Mystery | False | By Edmund L Andrews | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/tower-s-chief-calls-his-airline-a-valujet-victim.html | Tower's Chief Calls His Airline A Valujet Victim | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/festival-replay-in-a-lower-key.html | Festival Replay In a Lower Key | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/us/catholics-plan-cathedral-on-new-site-in-los-angeles.html | Catholics Plan Cathedral On New Site In Los Angeles | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/us/outdoor-play-in-frigid-montana-aids-unusual-theater.html | Outdoor Play in Frigid Montana Aids Unusual Theater | False | By Jim Robbins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/news-summary-903345.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/l-religion-and-politics-884715.html | Religion and Politics | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/bridge-896632.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/despite-crisis-fujimori-maintains-his-iron-image.html | Despite Crisis, Fujimori Maintains His Iron Image | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/l-timidity-has-a-price-904570.html | Timidity Has a Price | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/defendants-plead-and-judge-decides.html | Defendants Plead And Judge Decides | False | By Jan Hoffman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/coffee-tables-pine-for-vanishing-pal.html | Coffee Tables Pine For Vanishing Pal | False | By Trip Gabriel | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/us/virginia-governor-renews-proposal-to-build-a-slavery-museum.html | Virginia Governor Renews Proposal to Build a Slavery Museum | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/arts/expression-packed-into-tiniest-forms.html | Expression Packed Into Tiniest Forms | False | By Paul Griffiths | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/uconn-women-s-fab-3-experiences-life-as-no-1.html | UConn Women's Fab 3 Experiences Life as No. 1 | False | By Claire Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/world/mexico-rejects-us-request-on-sidearms-for-drug-agents.html | Mexico Rejects U.S. Request On Sidearms for Drug Agents | False | By Julia Preston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/accounts.html | Accounts | False | By David Barboza | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/a-reminder-not-needed-903590.html | A Reminder Not Needed | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/arts/resilience-of-the-blues-and-the-singer.html | Resilience of the Blues, and the Singer | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/legislative-panel-describes-hmo-s-as-working-well.html | Legislative Panel Describes H.M.O.'s as Working Well | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/style/chronicle-903779.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/anti-merger-group-persists.html | Anti-Merger Group Persists | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/l-zero-tolerance-on-drugs-sends-wrong-message-885169.html | Zero Tolerance on Drugs Sends Wrong Message | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/shareholders-press-shoney-s-on-bias-issue.html | Shareholders Press Shoney's On Bias Issue | False | By Andrea Adelson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/movies/expecting-godot-not-in-central-park.html | Expecting Godot? Not in Central Park | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/exchanges-accepted-but-there-s-no-rush.html | Exchanges Accepted But There's No Rush | False | By Diana Jean Schemo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/for-bills-age-is-the-12th-man-against-them.html | For Bills, Age Is the 12th Man Against Them | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/japanese-weigh-finance-changes.html | Japanese Weigh Finance Changes | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/preventing-rail-crashes.html | Preventing Rail Crashes | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/business/three-women-get-top-magazine-posts.html | Three Women Get Top Magazine Posts | False | By David Barboza | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/a-season-to-sharpen-the-axes.html | A Season To Sharpen The Axes | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/c-correction-898880.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/new-york-is-christmas-says-rudolph-the-mayor.html | New York Is Christmas, Says Rudolph (The Mayor) | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/l-language-of-oppression-904392.html | Language of Oppression | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/opinion/food-stamps-for-the-unemployed.html | Food Stamps for the Unemployed | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/nyregion/prisons-cut-costs-by-managed-care.html | PRISONS CUT COSTS BY MANAGED CARE | False | By Melody Petersen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/garden/centers-for-elderly-enter-a-new-age.html | Centers for Elderly Enter a New Age | False | By Robert W. Stock | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/sports/the-pride-of-puerto-rico.html | The Pride of Puerto Rico | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-26 | 1996-12-26 | https://www.nytimes.com/1996/12/26/IHT-american-topics-short-takes.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/it-s-just-like-old-times-for-camby.html | It's Just Like Old Times For Camby | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/preparing-for-charter-schools.html | Preparing for Charter Schools | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/c-corrections-920169.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-the-settlement-test-920355.html | The Settlement Test | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/results-plus-919497.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/funk-and-swing-on-sax.html | Funk and Swing on Sax | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/singer-actress-model.html | Singer, Actress, Model | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/hey-it-s-no-big-deal.html | Hey, It's No Big Deal | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/wuerffel-leads-hula-bowl-lineup.html | Wuerffel Leads Hula Bowl Lineup | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/news-summary-918083.html | News Summary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/facing-down-death-well-virtually.html | Facing Down Death (Well, Virtually ) | False | By Douglas Martin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/nec-is-selling-stock-holdings-to-cover-losses.html | NEC Is Selling Stock Holdings To Cover Losses | False | By Andrew Pollack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/sounds-of-new-orleans.html | Sounds of New Orleans | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/a-wing-and-a-myth.html | A Wing And a Myth | False | By Jane Mendelsohn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/rockport-is-said-to-shift-account.html | Rockport Is Said To Shift Account | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/on-busy-strip-a-sense-of-disquiet.html | On Busy Strip, A Sense Of Disquiet | False | By Clyde Haberman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/punk-diva.html | Punk Diva | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/new-york-court-order-halts-some-research-in-psychiatry.html | New York Court Order Halts Some Research in Psychiatry | False | By Philip J. Hilts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/on-a-first-night-everything-in-the-world.html | On a First Night, Everything in the World | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/georgia-pacific-to-sell-martell-calif-operations.html | GEORGIA-PACIFIC TO SELL MARTELL, CALIF., OPERATIONS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/first-down-the-giants-make-move-on-fassel.html | First Down: The Giants Make Move On Fassel | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/hard-bop-stalwarts.html | Hard-Bop Stalwarts | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/from-diva.html | From Diva | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/great-american-songster.html | Great American Songster | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-fix-campaign-financing-end-business-taxes-909645.html | Fix Campaign Financing/' End Business Taxes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-don-t-just-blame-melt-920290.html | Don't Just Blame; Melt | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/key-rates-912840.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/style/chronicle-919721.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/aces-in-a-funky-groove.html | Aces in a Funky Groove | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919985.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/paramount-and-volvo-in-cross-promotion.html | Paramount and Volvo In Cross-Promotion | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/IHT-street-courage-letters-to-the-editor.html | Street Courage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/us-radio-aiming-at-china-tyranny-but-few-can-hear-it.html | U.S. Radio Aiming At China 'Tyranny,' But Few Can Hear It | False | By Patrick E. Tyler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/stepping-out.html | Stepping Out | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/no-headline-913340.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/showman-and-virtuoso.html | Showman and Virtuoso | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/lounge-hipsters.html | Lounge Hipsters | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/company-is-told-to-buy-back-polluted-tract.html | Company Is Told to Buy Back Polluted Tract | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/27-sickened-by-toxic-leak.html | 27 Sickened by Toxic Leak | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/salsa-band.html | Salsa Band | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/lee-alexander-69-mayor-whose-career-ended-in-jail.html | Lee Alexander, 69, Mayor Whose Career Ended in Jail | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/movies/big-dreams-under-a-wide-texas-sky.html | Big Dreams Under a Wide Texas Sky | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/netanyahu-tries-to-avert-cabinet-split-over-hebron.html | Netanyahu Tries to Avert Cabinet Split Over Hebron | False | By Joel Greenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/serbia-on-the-edge.html | Serbia on the Edge | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/past-and-present-dancing-toward-progress.html | Past and Present, Dancing Toward Progress | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/rough-and-ready-blues.html | Rough and Ready Blues | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/us/school-district-in-california-settles-sex-harassment-suit.html | School District in California Settles Sex Harassment Suit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/2-sons-2-symbols-920363.html | 2 Sons, 2 Symbols | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/inside-918873.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/tropical-heat.html | Tropical Heat | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/prescription-switches.html | Prescription Switches | False | By Bob Herbert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/miscellany.html | Miscellany | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/bonds-show-little-change-on-slow-day.html | Bonds Show Little Change On Slow Day | False | By Robert Hurtado | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-if-gingrich-broke-law-don-t-let-him-off-easy-920312.html | If Gingrich Broke Law, Don't Let Him Off Easy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/legal-services-wins-on-suit-for-the-poor.html | Legal Services Wins on Suit For the Poor | False | By Don van Natta Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/IHT-future-of-the-un-letters-to-the-editor.html | Future of the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/4th-man-charged-in-death-of-a-policeman-in-queens.html | 4th Man Charged in Death Of a Policeman in Queens | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/brodeur-is-caught-off-guard-by-islanders-late-attack.html | Brodeur Is Caught Off Guard by Islanders' Late Attack | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/commerce-security-to-acquire-eldorado-bancorp.html | COMMERCE SECURITY TO ACQUIRE ELDORADO BANCORP | False | By Dow Jones | | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919977.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/us/actions-by-donor-raise-new-questions-about-buying-access-to-president.html | Actions by Donor Raise New Questions About Buying Access to President | False | By Stephen Labaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-justified-paternalism-920371.html | Justified Paternalism | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/twisted-covers.html | Twisted Covers | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/knee-surgery-for-hornets-burrell.html | Knee Surgery for Hornets' Burrell | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-nixon-s-legal-fund-920339.html | Nixon's Legal Fund | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/a-team-that-s-learning-to-stand-up-and-fight.html | A Team That's Learning to Stand Up and Fight | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/some-worries-about-the-rush-into-mutual-funds.html | Some Worries About the Rush Into Mutual Funds | False | By Edward Wyatt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/cambodia-s-2-premiers-fight-over-ex-rebels-loyalty.html | Cambodia's 2 Premiers Fight Over Ex-Rebels' Loyalty | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/don-t-trust-ira-leaders-turncoat-says.html | Don't Trust I.R.A. Leaders, Turncoat Says | False | By Warren Hoge | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/time-for-them-changes.html | Time for 'Them Changes' | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/accounts.html | Accounts | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/new-video-releases-919748.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/smalls-biggest-hits.html | Smalls' Biggest Hits | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/business-digest-917788.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/discounts-on-bail-bond-fee.html | Discounts on Bail Bond Fee | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/employed-then-suddenly-homeless.html | Employed, Then Suddenly Homeless | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/in-hoboken-plan-makes-town-a-tool-in-teaching.html | In Hoboken, Plan Makes Town a Tool In Teaching | False | By Neil MacFarquhar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/st-john-s-holds-off-a-gritty-manhattan.html | St. John's Holds Off A Gritty Manhattan | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/colleges-protect-athletes-not-students.html | Colleges Protect Athletes, Not Students | False | By Jeffrey R. Benedict | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/IHT-1946-chinese-charter-in-our-pages100-75-and-50-years-ago.html | 1946: Chinese Charter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/reform-the-un-after-our-bill-is-paid.html | Reform the U.N. -- After Our Bill Is Paid | False | By Jeane J. Kirkpatrick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/uconn-umass-renewal-arrives-minus-the-luster.html | UConn-UMass Renewal Arrives Minus the Luster | False | By Frank Litsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/letting-america-off-the-hook.html | Letting America Off the Hook | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/hearing-on-kidnapping-case.html | Hearing on Kidnapping Case | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/nfl-s-blackout-rule-fills-the-seats-usually.html | N.F.L.'s Blackout Rule Fills the Seats, Usually | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/home-video-908789.html | Home Video | False | By Peter M. Nichols | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/montgomery-ward-selects-new-leader-creditors-wary.html | Montgomery Ward Selects New Leader; Creditors Wary | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/russian-shipping-line-ruled-bankrupt.html | Russian Shipping Line Ruled Bankrupt | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/new-video-releases-906549.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-guns-like-atomic-bombs-aren-t-cricket-920282.html | Guns, Like Atomic Bombs, Aren't Cricket | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/elf-atochem-buys-laporte-s-adhesive-units.html | Elf Atochem Buys Laporte's Adhesive Units | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/style/IHT-dining-paris-setting-belgian-style.html | Dining : Paris Setting, Belgian Style | False | By Patricia Wells, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/a-tribunal-to-get-neglected-parents-smiling-again.html | A Tribunal to Get Neglected Parents Smiling Again | False | By Seth Mydans | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/five-are-named-to-a-hall-of-fame.html | Five Are Named To a Hall of Fame | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/turkey-sending-envoy-to-us-to-clear-up-misunderstandings.html | Turkey Sending Envoy to U.S. to Clear Up 'Misunderstandings' | False | By Stephen Kinzer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/the-mayor-s-housing-proposal.html | The Mayor's Housing Proposal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/defying-milosevic-thousands-march-in-serbian-capital.html | DEFYING MILOSEVIC, THOUSANDS MARCH IN SERBIAN CAPITAL | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/tenement-rock.html | Tenement Rock | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/us/capital-race-tension-rife-sets-day-of-dialogue.html | Capital, Race Tension Rife, Sets 'Day of Dialogue' | False | By Michael Janofsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/suspect-search-continues-as-bomb-victim-improves.html | Suspect Search Continues As Bomb Victim Improves | False | By Andrew C. Revkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/public-but-independent-schools-are-inspiring-hope-and-hostility.html | Public, but Independent, Schools Are Inspiring Hope and Hostility | False | By Neil MacFarquhar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/canadian-hopes-to-parlay-2-theaters-into-new-winner.html | Canadian Hopes to Parlay 2 Theaters Into New Winner | False | By Thomas J. Lueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/after-all-these-years.html | After All These Years | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-exercise-and-discipline-908304.html | Exercise and Discipline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/us/company-told-to-pay-strikers-for-perks-it-gave-to-workers.html | Company Told to Pay Strikers For Perks It Gave to Workers | False | By Peter T. Kilborn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/ministers-of-sound.html | Ministers of Sound | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/swirl-and-spin.html | Swirl and Spin | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/today-s-reviews.html | Today's Reviews | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/painted-eyes-have-it.html | Painted Eyes Have It | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/watters-the-song-and-go-to-man.html | Watters, the Song and Go-To Man | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/with-a-twang.html | With a Twang | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/japan-s-output-drops-1.9-percent-in-november.html | Japan's Output Drops 1.9 Percent in November | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/on-the-deadhead-trail.html | On the Deadhead Trail | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-if-gingrich-broke-law-don-t-let-him-off-easy-920304.html | If Gingrich Broke Law, Don't Let Him Off Easy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/a-kid-takes-the-knicks-to-school.html | A Kid Takes the Knicks to School | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919926.html | Art in Review | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/books/the-new-jules-verne-like-1984-but-older.html | The New Jules Verne, Like '1984' but Older | False | By Richard Bernstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/a-founder-of-japan-s-opposition-bolts-party.html | A Founder of Japan's Opposition Bolts Party | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/two-grand-pianos-one-way-of-life.html | Two Grand Pianos, One Way of Life | False | By James R. Oestreich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/c-corrections-920274.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/ready-to-break-free.html | Ready to Break Free | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/from-house-to-salsa.html | From House to Salsa | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/southern-boogie.html | Southern Boogie | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/company-briefs-918970.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/ast-increases-its-credit-line-to-300-million.html | AST INCREASES ITS CREDIT LINE TO $300 MILLION | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/reporters-with-masks.html | Reporters With Masks | False | By A.m. Rosenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/takeover-in-lima-imperils-the-campaign-to-free-american-woman.html | Takeover in Lima Imperils the Campaign to Free American Woman | False | By James Brooke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/movies/henry-james-not-too-literally.html | Henry James, Not Too Literally | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/lach-s-sextet-offensive.html | Lach's Sextet Offensive | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/well-did-you-evah.html | Well, Did You Evah? | False | By Stephen Holden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/style/IHT-racing-for-laps-and-we-dont-mean-santas-the-slotcar-revival.html | Racing for Laps, and We Don't Mean Santa's: The Slot-Car Revival | False | By Brad Spurgeon, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/big-band-latin-and-be-bop.html | Big-Band Latin and Be-Bop | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/blazers-wallace-out-at-least-four-weeks.html | Blazers' Wallace Out at Least Four Weeks | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/us/with-more-women-in-prison-sexual-abuse-by-guards-becomes-greater-concern.html | With More Women in Prison, Sexual Abuse by Guards Becomes Greater Concern | False | By Steven A. Holmes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/2-priests-robbed-by-gunmen-at-st-patrick-s-parish-house.html | 2 Priests Robbed by Gunmen At St. Patrick's Parish House | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/whitman-selects-labor-chief.html | Whitman Selects Labor Chief | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/sefton-d-temkin-79-judaic-scholar-and-author.html | Sefton D. Temkin, 79, Judaic Scholar and Author | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/metro-digest-916978.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/remember-the-80-s.html | Remember the 80's? | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/japanese-mergers-and-acquisitions-rise.html | Japanese Mergers And Acquisitions Rise | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/hard-labor-leads-to-proof-of-bootleg-beer-and-tax-scam.html | Hard Labor Leads to Proof Of Bootleg Beer And Tax Scam | False | By Selwyn Raab | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/style/chronicle-919713.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/commercial-use-and-abuse-1996.html | Commercial Use and Abuse, 1996 | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/IHT-democracys-spread-letters-to-the-editor.html | Democracy's Spread : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/rice-is-named-top-defensive-rookie.html | Rice Is Named Top Defensive Rookie | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/IHT-why-americans-should-hail-nato-expansion.html | Why Americans Should Hail NATO Expansion | False | By Brian Beedham, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/nguyen-huu-tho-86-dies-vietnam-communist-leader.html | Nguyen Huu Tho, 86, Dies; Vietnam Communist Leader | False | By Eric Pace | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919942.html | Art in Review | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/he-keeps-on-swinging.html | He Keeps on Swinging | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/united-overseas-bank-merges-malaysian-units.html | United Overseas Bank Merges Malaysian Units | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/girls-in-groups.html | Girls in Groups | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/nfl-first-round-matchups.html | N.F.L. First-Round Matchups | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/c-corrections-911909.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/working-their-way-back.html | Working Their Way Back | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/ringing-singing-dancing-out-the-old.html | Ringing, Singing, Dancing Out the Old | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/broncos-davis-is-top-offensive-player.html | Broncos' Davis Is Top Offensive Player | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/nyregion/holidays-hinder-blood-drives.html | Holidays Hinder Blood Drives | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/hold-the-anger-please.html | Hold the Anger, Please | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/peekskill-condo-project-in-final-stage-of-revival.html | Peekskill Condo Project in Final Stage of Revival | False | By Rachelle Garbarine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/us/building-a-bulging-war-chest-how-clinton-financed-his-run.html | Building a Bulging War Chest: How Clinton Financed His Run | False | By Alison Mitchell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/style/chronicle-911208.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/big-band-leader.html | Big Band Leader | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/nasdaq-reports-open-positions-on-short-sales-rose-4-percent.html | Nasdaq Reports Open Positions On Short Sales Rose 4 Percent | False | | | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/people.html | People | False | By Stuart Elliot | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/IHT-1921-rioting-in-cairo-in-our-pages100-75-and-50-years-ago.html | 1921: Rioting in Cairo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/sultry-soundtrack.html | Sultry Soundtrack | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/retro-spirit.html | Retro Spirit | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919969.html | Art in Review | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/trying-to-slice-the-national-pie-and-mend-social-security-too.html | Trying to Slice the National Pie and Mend Social Security, Too | False | By Peter Passell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/princely-family-in-rome-deigns-to-display-its-art.html | Princely Family in Rome Deigns to Display Its Art | False | By Celestine Bohlen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/prying-open-the-phone-market.html | Prying Open the Phone Market | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-clintons-catch-22-920320.html | Clintons' Catch-22 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/sale-of-brazilian-bank-is-blocked-again.html | Sale of Brazilian Bank Is Blocked Again | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/tie-dyed-and-laid-back.html | Tie-Dyed and Laid-Back | False | By Neil Strauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/l-israeli-nationalism-and-mideast-peace-puzzle-920347.html | Israeli Nationalism and Mideast Peace Puzzle | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/fiery-improvisations.html | Fiery Improvisations | False | By Peter Watrous | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/rangers-deserted-by-their-defense.html | Rangers Deserted By Their Defense | False | By Rick Westhead | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919934.html | Art in Review | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/art-in-review-919950.html | Art in Review | False | By Holland Cotter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/last-chance.html | Last Chance | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/from-a-stone-magic-a-medium-that-set-the-pace-in-prints.html | From a Stone, Magic: A Medium That Set The Pace in Prints | False | By Grace Glueck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/world/guerrillas-in-peru-release-one-of-six-hostage-envoys.html | Guerrillas in Peru Release One of Six Hostage Envoys | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/us/a-donor-s-actions-raising-questions.html | A Donor's Actions Raising Questions | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/funk-rock-twist.html | Funk-Rock Twist | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/swing-veterans-all.html | Swing Veterans All | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/IHT-1896-africa-uprising-in-our-pages100-75-and-50-years-ago.html | 1896: Africa Uprising : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/new-video-releases-919730.html | NEW VIDEO RELEASES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/movies/larry-flynt-taking-and-defending-liberties.html | Larry Flynt, Taking and Defending Liberties | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/partners-in-creation-and-entertainment.html | Partners in Creation And Entertainment | False | By Roberta Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/sports/vikings-fuller-fined-30000-for-poke.html | Vikings' Fuller Fined $30,000 for Poke | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/opinion/IHT-going-exploring-letters-to-the-editor.html | Going Exploring : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-27 | 1996-12-27 | https://www.nytimes.com/1996/12/27/arts/restaurants-905860.html | Restaurants | False | By Ruth Reichl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/devils-find-there-s-no-rest-for-the-lethargic.html | Devils Find There's No Rest for the Lethargic | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/narciso-jubany-83-cardinal-in-barcelona.html | Narciso Jubany, 83, Cardinal in Barcelona | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/fighting-a-hidden-epidemic.html | Fighting a 'Hidden Epidemic' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/it-doesn-t-take-a-crackpot-to-question-fluoride-922838.html | It Doesn't Take a Crackpot to Question Fluoride | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/let-giuliani-crow-939650.html | Let Giuliani Crow! | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/theater/a-barber-without-the-rossini.html | A 'Barber' Without The Rossini | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/company-briefs-939510.html | Company Briefs | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/have-gavel-will-travel-in-the-courts-of-new-york.html | Have Gavel, Will Travel In the Courts Of New York | False | By John Sullivan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/investigation-under-way-in-british-takeover-bid.html | Investigation Under Way In British Takeover Bid | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/teachers-who-fail.html | Teachers Who Fail | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/kittles-steals-show-from-a-noisy-miller.html | Kittles Steals Show From a Noisy Miller | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/empower-students-924920.html | Empower Students | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/IHT-1946irgun-threat-in-our-pages100-75-and-50-years-ago.html | 1946:Irgun Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/japan-enlists-the-big-powers-in-seeking-end-to-peru-crisis.html | Japan Enlists the Big Powers In Seeking End to Peru Crisis | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/buses-crash-in-brooklyn-at-location-of-drug-raid.html | Buses Crash In Brooklyn At Location Of Drug Raid | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/jets-talk-with-haley-about-moving-up.html | Jets Talk With Haley About Moving Up | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/l-school-prayer-ruling-939692.html | School Prayer Ruling | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/in-hartford-new-leader-of-senate-loves-a-fight.html | In Hartford, New Leader Of Senate Loves a Fight | False | By Jonathan Rabinovitz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/troublemakers-teen-agers-tusked.html | Troublemakers: Teen-agers, Tusked | False | By Suzanne Daley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/at-the-festival-a-meeting-of-the-well-acquainted.html | At the Festival, a Meeting Of the Well Acquainted | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/japan-asks-for-help-to-end-crisis-in-peru.html | Japan Asks for Help To End Crisis in Peru | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/lilco-and-brooklyn-union-gas-working-out-a-merger-sources-say.html | Lilco and Brooklyn Union Gas Working Out a Merger, Sources Say | False | By Nick Ravo and Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/new-careers-for-dancers-as-the-body-begins-to-know-its-years.html | New Careers for Dancers, as the Body Begins to Know Its Years | False | By Jennifer Dunning | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/c-corrections-928798.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/to-preview-new-year-s-eve-a-blast-of-superlatives.html | To Preview New Year's Eve, a Blast of Superlatives | False | By Bruce Weber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/combining-images-and-movement.html | Combining Images and Movement | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/unemployment-in-japan-slips-back-from-record.html | Unemployment in Japan Slips Back From Record | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/key-rates-929085.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/netanyahu-continues-talks-with-palestinians.html | Netanyahu Continues Talks With Palestinians | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/tug-of-taboos-african-genital-rite-vs-us-law.html | Tug of Taboos: African Genital Rite vs. U.S. Law | False | By Celia W. Dugger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/an-indian-community-flourished-and-faded-in-a-section-of-brooklyn.html | An Indian Community Flourished and Faded In a Section of Brooklyn | False | By Randy Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/avalanche-has-the-stars-and-the-votes.html | Avalanche Has the Stars and the Votes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/l-black-english-problem-is-in-the-translation-922854.html | Black English: Problem Is in the Translation | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/farewell-to-hong-kong-s-freedom.html | Farewell to Hong Kong's Freedom | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/10-years-in-jail-without-ever-a-charge.html | 10 Years in Jail, Without Ever a Charge | False | By Don Terry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/avoiding-stock-deals-too-good-to-be-true.html | Avoiding Stock Deals Too Good to Be True | False | By Leslie Eaton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/new-fight-over-stars-and-bars.html | New Fight Over Stars And Bars | False | By Michael Janofsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/if-he-can-take-a-punch-judah-could-have-it-all.html | If He Can Take a Punch, Judah Could Have It All | False | By Adam Gershenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/france-to-pull-its-planes-out-of-patrols-over-northern-iraq.html | France to Pull Its Planes Out Of Patrols Over Northern Iraq | False | By Craig R. Whitney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/austria-delays-deadline-for-bidding-on-bank.html | Austria Delays Deadline For Bidding on Bank | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/cerprobe-buys-compuroute-for-11-million.html | CERPROBE BUYS COMPUROUTE FOR $11 MILLION | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/dump-owner-wins-appeal.html | Dump Owner Wins Appeal | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/knicks-are-still-plagued-by-inconsistency.html | Knicks Are Still Plagued by Inconsistency | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/new-technology-helps-keep-inventories-just-lean-enough.html | New Technology Helps Keep Inventories Just Lean Enough | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/transactions-935131.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/kansas-chooses-a-new-coach.html | Kansas Chooses a New Coach | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/smith-and-knicks-bad-blood-still-flows.html | Smith and Knicks: Bad Blood Still Flows | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/russian-ex-general-forms-a-new-party-to-seek-presidency.html | Russian Ex-General Forms a New Party To Seek Presidency | False | By Michael R. Gordon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/a-young-connecticut-holds-off-minutemen.html | A Young Connecticut Holds Off Minutemen | False | By Tarik El-Bashir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/l-when-the-music-fades-922846.html | When the Music Fades | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/your-money/IHT-win-some-lose-some-a-years-worth-of-advice.html | Win Some, Lose Some: A Year's Worth of Advice | False | By Digby Larner, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/herbert-sucoff-58-chamber-clarinetist.html | Herbert Sucoff, 58, Chamber Clarinetist | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/news-summary-937061.html | News Summary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/sega-lowers-estimate-of-its-annual-profit.html | Sega Lowers Estimate Of Its Annual Profit | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/william-b-walsh-founder-of-project-hope-dies-at-76.html | William B. Walsh, Founder Of Project HOPE, Dies at 76 | False | By William Dicke | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/third-trial-in-fatal-holdup.html | Third Trial in Fatal Holdup | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/results-plus-939285.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/who-is-buddhist-temple-campaign-donor-democratic-files-say.html | Who Is 'Buddhist Temple'? Campaign Donor, Democratic Files Say | False | By Francis X. Clines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/c-corrections-939021.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/beliefs-928321.html | Beliefs | False | By Peter Steinfels | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/foreign-investment-surges-in-russia.html | Foreign Investment surges in russia | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/movies/1923-horror-haunts-book-and-films.html | 1923 Horror Haunts Book and Films | False | By Dinitia Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/metro-digest-939250.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/democrats-hoped-to-raise-7-million-from-asians-in-us.html | DEMOCRATS HOPED TO RAISE $7 MILLION FROM ASIANS IN U.S. | False | By Tim Weiner and David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/mercedes-benz-says-96-revenue-is-up-7.html | Mercedes-Benz Says '96 Revenue Is Up 7% | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/harry-rains-87-labor-relations-lawyer.html | Harry Rains, 87, Labor Relations Lawyer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/c-corrections-939030.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/leonard-firestone-89-executive-of-tire-company-and-us-envoy.html | Leonard Firestone, 89, Executive Of Tire Company and U.S. Envoy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/bugel-has-resume-to-impress-giants.html | Bugel Has Resume To Impress Giants | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/a-ticket-to-democracy.html | A Ticket to Democracy | False | By Theodore J. Lowi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/free-transfers-to-subway-for-riders-of-private-buses.html | Free Transfers to Subway For Riders of Private Buses | False | By Richard Perez-Pena | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/in-algeria-oil-and-islam-make-a-volatile-mixture.html | In Algeria, Oil and Islam Make a Volatile Mixture | False | By Roger Cohen | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/more-pdq-is-dug-up-and-imprudently-played-to-general-tittering.html | More P.D.Q. Is Dug Up And Imprudently Played to General Tittering | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/IHT-threats-to-a-smooth-succession-to-a-postsuharto-indonesia.html | Threats to a Smooth Succession to a Post-Suharto Indonesia | False | By Philip Bowring, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/one-man-s-battle-with-managed-care.html | One Man's Battle With Managed Care | False | By Betsy McCaughey Ross | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/hurricanes-set-the-tone-before-bowl-kickoff.html | Hurricanes Set the Tone Before Bowl Kickoff | False | By Charlie Nobles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/at-funeral-family-of-a-slain-officer-mourns-a-double-loss.html | At Funeral, Family of a Slain Officer Mourns a Double Loss | False | By Matthew Purdy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/gotti-is-moved-to-prison-hospital-for-treatment-of-infected-jaw.html | Gotti Is Moved to Prison Hospital For Treatment of Infected Jaw | False | By Selwyn Raab | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/pond-s-ownership-is-murky.html | Pond's Ownership Is Murky | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/inside-939099.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/a-chance-to-make-a-difference.html | A Chance To Make A Difference | False | By William C. Rhoden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/gift-of-the-gingrich.html | Gift Of the Gingrich | False | By Frank Rich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/2-financiers-cross-swords-over-marvel.html | 2 Financiers Cross Swords Over Marvel | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/l-churches-shouldn-t-complain-about-popularity-939676.html | Churches Shouldn't Complain About Popularity | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/l-open-door-policy-939684.html | Open-Door Policy | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/guess-it-s-nutty-but-not-as-old-as-most.html | Guess: It's Nutty but Not as Old as Most | False | By Jack Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/arts/new-tack-for-egypt-s-islamic-militants-imposing-divorce.html | New Tack for Egypt's Islamic Militants: Imposing Divorce | False | By Judith Miller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/dornan-files-house-complaint-to-overturn-election-result.html | Dornan Files House Complaint To Overturn Election Result | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/lexington-corporate-properties-acquires-three-sites.html | LEXINGTON CORPORATE PROPERTIES ACQUIRES THREE SITES | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/ex-marathoner-guilty-in-prescription-case.html | Ex-Marathoner Guilty in Prescription Case | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/l-let-s-share-the-cost-of-quality-child-care-925462.html | Let's Share the Cost of Quality Child Care | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/china-reports-a-surge-in-foreign-investment.html | China Reports a Surge In Foreign Investment | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/edgy-japanese-push-several-markets-down.html | Edgy Japanese Push Several Markets Down | False | By Sheryl WuDunn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/4-boys-charged-with-arson.html | 4 Boys Charged With Arson | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/IHT-1896immortal-chief-in-our-pages100-75-and-50-years-ago.html | 1896:Immortal Chief : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/teachers-in-a-li-school-take-a-closer-look-at-an-education-company.html | Teachers in a L.I. School Take a Closer Look at an Education Company | False | By John T. McQuiston | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/bridge-930890.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/no-headline-937053.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/italian-monopoly-fined-for-abuse-of-advantage.html | Italian Monopoly Fined For Abuse of Advantage | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/woman-said-to-seek-hit-man.html | Woman Said to Seek Hit Man | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/your-money/IHT-spirited-investors-tips-are-beyond-wall-street.html | Spirited Investor's Tips Are Beyond Wall Street | False | By Digby Larner, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/the-end-is-nigh.html | The End Is Nigh! | False | By Tom O'Brien | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/pataki-seeks-aid-in-crash.html | Pataki Seeks Aid in Crash | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/IHT-1921german-klan-in-our-pages100-75-and-50-years-ago.html | 1921 German Klan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/transit-chief-leaves-the-job.html | Transit Chief Leaves the Job | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/european-monitor-tells-serb-leader-to-honor-election.html | EUROPEAN MONITOR TELLS SERB LEADER TO HONOR ELECTION | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/morris-schapiro-93-banker-behind-major-us-mergers.html | Morris Schapiro, 93, Banker Behind Major U.S. Mergers | False | By David J. Morrow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/a-whistle-a-replay-and-the-rangers-chalk-up-another.html | A Whistle, A Replay And the Rangers Chalk Up Another | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/computer-associates-sees-flat-revenue-shares-fall-21.html | Computer Associates Sees Flat Revenue; Shares Fall 21% | False | By Laurence Zuckerman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/opinion/l-everyone-s-a-tourist-939668.html | Everyone's a Tourist | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/us/las-vegas-casting-a-shadow-over-new-york-s-new-year.html | Las Vegas Casting a Shadow Over New York's New Year | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/recognition-due-for-rico-and-thompson.html | Recognition Due for Rico and Thompson | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/nyregion/for-firsttime-donors-the-seeds-of-a-tradition.html | For First-Time Donors, The Seeds of a Tradition | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/sports/with-no-favorite-in-sight-wild-cards-can-hope.html | With No Favorite in Sight, Wild Cards Can Hope | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/durable-goods-in-unexpected-drop-of-1.6.html | Durable Goods In Unexpected Drop of 1.6% | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/world/china-sentences-tibetan-on-a-fulbright-to-18-years-for-spying.html | China Sentences Tibetan on a Fulbright to 18 Years for Spying | False | By Patrick E. Tyler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/business-digest-938777.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-28 | 1996-12-28 | https://www.nytimes.com/1996/12/28/business/jacor-gains-assets-of-three-radio-stations.html | JACOR GAINS ASSETS OF THREE RADIO STATIONS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/jaroslav-drabek-lawyer-and-voice-of-czechs-95.html | Jaroslav Drabek, Lawyer and Voice of Czechs, 95 | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/household-names-743232.html | HOUSEHOLD NAMES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-serbs-will-struggle-for-democracy-themselves-947415.html | Serbs Will Struggle for Democracy Themselves | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/demand-for-madison-ave-cachet-is-pushing-the-luxury-line-north.html | Demand for Madison Ave. Cachet Is Pushing the Luxury Line North | False | By Monique P. Yazigi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/schools-aid-social-development.html | Schools Aid Social Development | False | By Sharon W. Linsker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/teague-is-mr-big-among-the-big-names.html | Teague Is Mr. Big Among the Big Names | False | By Joe Drape | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/white-house-says-clinton-aide-was-not-an-actual-fund-raiser.html | White House Says Clinton Aide Was Not an Actual Fund-Raiser | False | By Tim Weiner | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/l-not-smiling-about-school-financing-920142.html | Not Smiling About School Financing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/ethnic-groups-inch-toward-political-mainstream-buoying-hopes-for-1997-races.html | Ethnic Groups Inch Toward Political Mainstream, Buoying Hopes for 1997 Races | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-paradigm-shifts.html | THE PARADIGM SHIFTS | False | James Gleick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/scrutinizing-kmart-with-a-designer-s-eye.html | Scrutinizing Kmart With a Designer's Eye | False | By David Colman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/not-a-thing-to-wear.html | Not a Thing to Wear | False | By Leslie Chess Feller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/on-the-towns-906689.html | ON THE TOWNS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/poems-for-the-new-year.html | Poems for the New Year | False | By Elizabeth Schmidt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/peru-s-growth-leaving-poor-behind.html | Peru's Growth Leaving Poor Behind | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/assists-pile-up-for-pack-as-guard-makes-point.html | Assists Pile Up for Pack As Guard Makes Point | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-critic-on-my-shoulder.html | THE CRITIC ON MY SHOULDER | False | By Lanford Wilson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/l-look-to-the-guide-903949.html | Look to the Guide | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/thousands-attend-burial-of-protester-in-belgrade.html | Thousands Attend Burial Of Protester In Belgrade | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/l-why-sober-houses-are-necessary-918644.html | Why 'Sober Houses' Are Necessary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/roadside-coin-toss-may-become-legal.html | Roadside Coin Toss May Become Legal | False | By Karen Demasters | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/household-names-999903.html | HOUSEHOLD NAMES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/life-is-long.html | LIFE IS LONG | False | By Gail Collins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/gas-and-electric-utilities-look-ahead-to-mergers.html | Gas and Electric Utilities Look Ahead to Mergers | False | By Agis Salpukas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/30-years-on-fire-i-capturing-families.html | 30 Years on Fire I: capturing families | False | By Stewart Kampel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/pilots-federation-calls-africa-most-hazardous.html | Pilots' Federation Calls Africa Most Hazardous | False | By Adam Bryant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/the-urge-to-blurt-plagues-imperfect-strangers.html | The Urge To Blurt Plagues Imperfect Strangers | False | By Michel Marriott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-nra-s-lost-clout-922994.html | N.R.A.'s Lost Clout | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/a-corporate-conscience-must-start-at-the-top.html | A Corporate Conscience Must Start at the Top | False | By William C. Jennings | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/not-so-fast.html | Not So Fast | False | By Tim Golden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/l-rendering-pushkin-903434.html | Rendering Pushkin | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/theater/l-perform-first-applaud-later-904023.html | Perform First, Applaud Later | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-necessary-distortions-947369.html | Necessary Distortions | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/who-s-in-charge-of-nato.html | Who's in Charge of NATO? | False | By Walter Russell Mead | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/are-managers-counting-on-a-rubber-stamp.html | Are Managers Counting on a Rubber Stamp? | False | By Michael Brush | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/c-correction-880493.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/maui.html | Maui | False | By Susan F. Yim | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/beth-a-hoffman-david-m-driscoll.html | Beth A. Hoffman, David M. Driscoll | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/paperback-best-sellers-december-29-1996.html | PAPERBACK BEST SELLERS: December 29, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-nonfiction-903710.html | Books in Brief: Nonfiction | False | By Michele Lutz | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/aiding-humanitarian-projects-in-israel.html | Aiding Humanitarian Projects in Israel | False | By Susan Konig | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/in-search-of-common-ground.html | In Search of Common Ground | False | By Jeffrey Rosen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/ever-on-call.html | Ever on Call | False | By Bill Kent | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/residential-resales-866881.html | Residential Resales | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/lawyers-split-on-impact-of-ruling-on-suits-for-poor.html | Lawyers Split on Impact Of Ruling on Suits for Poor | False | By Don van Natta Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/state-of-squeeze-in-lima-a-chronicle-of-terror-and-clogged.html | State of Squeeze in Lima: a Chronicle Of Terror and Clogged Toilets | False | By Francisco Sqasti | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-vice-president-in-exile.html | THE VICE PRESIDENT IN EXILE | False | By Steven R. Weisman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/young-drivers-facing-new-year's-eve-alert.html | Young Drivers Facing New Year's Eve Alert | False | By Felcie Bukvar | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/looking-back-at-highs-and-lows.html | Looking Back at Highs and Lows | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/island-moves-to-front-in-telecommunications.html | Island Moves to Front in Telecommunications | False | By Adam L. Penenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/playing-disco-inferno-and-auld-lang-syne.html | Playing 'Disco Inferno' And 'Auld Lang Syne' | False | By Charles Strum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/barbara-lupucy-daniel-f-wood.html | Barbara Lupucy, Daniel F. Wood | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/when-revolt-was-order-of-the-day.html | When Revolt Was Order of the Day | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/kathryn-r-allen-brian-l-berlandi.html | Kathryn R. Allen, Brian L. Berlandi | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/state-begins-study-on-route-1-bike-paths.html | State Begins Study On Route 1 Bike Paths | False | By David W. Chen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/big-events-little-gems-lots-of-shakespeare.html | Big Events, Little Gems, Lots of Shakespeare | False | By Linda Lee | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/renewal-in-new-york-thinking-big-beyond.html | Renewal in New York, Thinking Big Beyond | False | By Nora Kerr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-belgrade-distress-call-947423.html | Belgrade Distress Call | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/new-noteworthy-paperbacks-903787.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-avatar-of-free-speech.html | THE AVATAR OF FREE SPEECH | False | By Reginald E. Zelnik | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/charles-deaton-75-a-sculptural-architect.html | Charles Deaton, 75, a Sculptural Architect | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/steep-drop-in-random-killings-signals-shift-in-new-york-crime.html | Steep Drop in Random Killings Signals Shift in New York Crime | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/97-budget-is-in-place-but-controversy-continues.html | '97 Budget Is in Place, but Controversy Continues | False | By Donna Greene | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/laura-d-chequer-paul-j-craine.html | Laura D. Chequer, Paul J. Craine | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/using-a-bridal-registry-for-a-down-payment.html | Using a Bridal Registry for a Down Payment | False | By Harlan Clifford | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/ella-in-wonderland.html | ELLA IN WONDERLAND | False | By Margo Jefferson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/italy-braces-itself-for-holy-year.html | Italy Braces Itself for Holy Year | False | By John Tagliabue | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/c-correction-943789.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/allen-is-kansas-coach.html | Allen Is Kansas Coach | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/strikes-celebrations-and-a-lot-of-brahms.html | Strikes, Celebrations And a Lot of Brahms | False | By James R. Oestreich | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/l-wattleton-defended-903450.html | Wattleton Defended | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/white-player-gets-a-chance-at-black-school.html | White Player Gets a Chance At Black School | False | By Ira Berkow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/after-years-of-gains-minority-students-start-falling-behind.html | After Years of Gains, Minority Students Start Falling Behind | False | By Peter Applebome | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/a-light-in-the-darkness.html | A Light in the Darkness | False | By Tracie Rozhon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-collins-wasn-t-terrorist-947393.html | Collins Wasn't Terrorist | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-cubby-file.html | THE CUBBY FILE | False | By Devon Jackson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-ripple-of-neighborhood-crusades-on-issues-of-all-kinds.html | A Ripple of Neighborhood Crusades on Issues of All Kinds | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/your-kid-s-place-or-mine-and-will-you-babysit.html | Your Kid's Place or Mine? (And Will You Babysit'?) | False | By Laurel Graeber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/where-the-homeless-help-one-another.html | Where the Homeless Help One Another | False | By Melinda Tuhus | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-man-who-made-the-faces-up.html | The Man Who Made the Faces Up | False | By Mary Tannen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/takeover-of-lilco-by-brooklyn-gas-faces-vote.html | Takeover of Lilco by Brooklyn Gas Faces Vote | False | By Dan Barry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/playing-and-learning-at-a-colorado-center.html | Playing and Learning At a Colorado Center | False | By Kathryn Shattuck | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/torture-carnage-elephants.html | Torture! Carnage! Elephants! | False | By Scott Veale | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/frescoes-in-orvieto-reopened.html | Frescoes In Orvieto Reopened | False | By Paula Butturini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/using-2-cent-weapon-fast-growing-town-tries-to-slow-sprawl.html | Using 2-Cent Weapon, Fast-Growing Town Tries to Slow Sprawl | False | By Robert Hanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/human-tissue-is-seized-at-an-unlicensed-abortion-clinic.html | Human Tissue Is Seized at an Unlicensed Abortion Clinic | False | By David Kocieniewski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/l-some-get-it-some-don-t-904007.html | Some Get It, Some Don't | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/police-pursue-varied-leads-in-inquiry-on-mail-bomb.html | Police Pursue Varied Leads In Inquiry On Mail Bomb | False | By Lizette Alvarez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/states-dispute-us-on-welfare-money.html | States Dispute U.S. On Welfare Money | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/williams-center-finds-a-friend-and-some-hope.html | Williams Center Finds A Friend, and Some Hope | False | By Barbara Stewart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/channel-tunnel-service-returning-to-normal.html | Channel Tunnel Service Returning to Normal | False | By Sarah Lyall | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/military-plane-to-get-place-of-honor-at-airport.html | Military Plane to Get Place of Honor at Airport | False | By Jim Cirrincione | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/news-summary-948446.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/a-dozen-routes-to-a-calmer-97.html | A Dozen Routes To a Calmer '97 | False | By Betsy Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/on-picasso-the-several-sides-of-genius.html | On Picasso: The Several Sides of Genius | False | By Phyllis Braff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-dozen-new-new-painters-and-a-sculptor-too.html | A Dozen 'New New' Painters And a Sculptor, Too | False | By William Zimmer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903663.html | Books in Brief: Fiction | False | By Jennifer Kornreich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/rwandan-s-prize-is-his-hearing-back.html | Rwandan's Prize Is His Hearing Back | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/big-plans-for-a-sliver-of-long-island-city.html | Big Plans for a Sliver of Long Island City | False | By Joyce Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-estate-tax-avoidance-didn-t-increase-inequity-925128.html | Estate Tax Avoidance Didn't Increase Inequity | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/david-e-thompson-57-57_artist.html | David E. Thompson, 57-57, Artist | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/lies-justice-the-american-way.html | Lies, Justice, the American Way | False | By Jeff Stryker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903620.html | Books in Brief: Fiction | False | By Keith Dixon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/surrogate-consent.html | Surrogate Consent | False | By Philip J. Hilts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-noogie-rebellion.html | The Noogie Rebellion | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/automobiles/some-spots-for-detroit-on-the-shopping-list.html | Some Spots for Detroit On the Shopping List | False | By Marshall Schuon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/at-colleges-sun-is-setting-on-shakespeare.html | At Colleges, Sun Is Setting on Shakespeare | False | By William H. Honan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/the-hidden-meanings-of-black-english.html | The Hidden Meanings of 'Black English' | False | By Patricia J. Williams | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/inside-946990.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/taking-the-children-904155.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-heiress-who-saved-the-peace-corps.html | THE HEIRESS WHO SAVED THE PEACE CORPS | False | By Honor Moore | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/li-vines-882070.html | L.I. Vines | False | By Howard G. Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-nonfiction-903701.html | Books in Brief: Nonfiction | False | By Peggy Constantine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/the-dispossessed.html | The Dispossessed | False | By David Plante | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/still-needed-a-cross-island-bridge.html | Still Needed: A Cross-Island Bridge | False | By John Waldman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/turner-paces-st-john-s-to-triumph.html | Turner Paces St. John's To Triumph | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/giuliani-says-improvements-in-education-and-child-welfare-should-be-felt-in-1997.html | Giuliani Says Improvements in Education and Child Welfare Should Be Felt in 1997 | False | By David Firestone | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/sarah-m-kozodoy-and-vitali-penso.html | Sarah M. Kozodoy And Vitali Penso | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/justice-dept-scrutinizes-mcdonnell-douglas.html | Justice Dept. Scrutinizes McDonnell Douglas | False | By Jeff Gerth | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/nibble-nibble.html | Nibble, Nibble | False | By Molly O'Neill | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/taking-the-children-904139.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/watching-the-kids-with-pizza-and-vcr.html | Watching the Kids, With Pizza and VCR | False | By Carl Sommers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/role-of-women-in-the-military-is-again-bringing-debate.html | Role of Women in the Military Is Again Bringing Debate | False | By Eric Schmitt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/home-for-homeless-on-lower-east-side.html | Home for Homeless On Lower East Side | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/postcards-from-1996-have-a-domestic-stamp.html | Postcards From 1996 Have a Domestic Stamp | False | By George Vecsey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/urban-sprawl-strains-western-states.html | Urban Sprawl Strains Western States | False | By Timothy Egan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/hustler.html | Hustler | False | By Bernard Holland | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/ann-k-edmiston-james-rumberger.html | Ann K. Edmiston, James Rumberger | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/a-manual-on-rights-of-women-under-islam.html | A Manual On Rights Of Women Under Islam | False | By Barbara Crossette | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/high-costs-are-blamed-for-the-loss-of-a-mill.html | High Costs Are Blamed For the Loss Of a Mill | False | By Julie Miller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/notes-underground-station-renovations-continue-watch-your-step-tiles.html | Notes from the Underground: Station Renovations Continue. Watch Your Step on the Tiles. | False | By Constance L. Hays | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/when-griffith-filmed-in-mamaroneck.html | When Griffith Filmed in Mamaroneck | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/carla-hoke-and-max-miller.html | Carla Hoke and Max Miller | False | By Lois Smith Brady | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/big-wheel.html | Big Wheel | False | By By Bruce Handy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/m-a-s-h-note.html | M*A*S*H Note | False | By Jeff Macgregor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/putting-pigs-in-blankets-and-cheese-in-puffs.html | Putting Pigs in Blankets And Cheese in Puffs | False | By Susan Jo Keller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/westchester-guide-883018.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/outlook-is-linked-to-lilco-again-in-97.html | Outlook Is Linked To Lilco Again in '97 | False | By John Rather | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/disney-gets-credit-a-word-is-coined.html | Disney Gets Credit; A Word Is Coined | False | By Eric Asimov | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/bye-1996-bye-scuzz-thanks-again.html | Bye, 1996. Bye, Scuzz. Thanks Again. | False | By Bruce Weber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/agony-on-the-upper-west-side-over-a-battle-to-shift-a-gifted-students-program.html | Agony on the Upper West Side Over a Battle to Shift a Gifted Students' Program | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-science-meets-poetry-922986.html | Science Meets Poetry | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/age-is-irrelevant-when-little-trains-fly-around-the-tracks.html | Age Is Irrelevant When Little Trains Fly Around the Tracks | False | By Carolyn Battista | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/rachel-luxemburg-and-scott-raymond.html | Rachel Luxemburg and Scott Raymond | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/l-why-sober-houses-are-necessary-919836.html | Why 'Sober Houses' Are Necessary | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/photographer-s-journal-907430.html | PHOTOGRAPHER'S JOURNAL | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-cities-will-bear-brunt-of-welfare-law-fallout-923672.html | Cities Will Bear Brunt of Welfare Law Fallout | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/get-no-kick-from-champagne-try-these-new-year-s-eve-galas.html | Get No Kick from Champagne? Try These New Year's Eve Galas | False | By Dan Gaba | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/c-correction-883549.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/automobiles/an-emotional-rescue-from-more-of-the-same.html | An Emotional Rescue From More of the Same | False | By Michelle Krebs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/shelling-out-for-shreds-of-a-family-s-mantle.html | Shelling Out for Shreds of a Family's Mantle | False | By Fletcher Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/william-howland-an-expert-in-anesthesiology-dies-at-77.html | William Howland, an Expert In Anesthesiology, Dies at 77 | False | By Wolfgang Saxon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/market-timing.html | MARKET TIMING | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/o-is-for-oddball.html | 'O' Is for Oddball | False | By Tom Friend | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/northern-vietnam-s-fresh-flavors.html | Northern Vietnam's Fresh Flavors | False | By Barbara Santich | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/vardit-gilor-keith-f-lender.html | Vardit Gilor, Keith F. Lender | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/i-m-sniffle-fine-cough-let-s-get-to-work-achoo.html | I'm (Sniffle) Fine (Cough). Let's Get to Work (Achoo!). | False | By Barbara Stewart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/natasha-price-mark-f-sewell.html | Natasha Price, Mark F. Sewell | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/something-to-talk-about.html | SOMETHING TO TALK ABOUT | False | By David E. Sanger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/a-decision-to-save-a-lump-of-terra-cotta-and-brick.html | A Decision to Save a Lump of Terra Cotta and Brick | False | By Christopher Gray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-look-at-the-season-happy-and-sad.html | A Look at the Season, Happy and Sad | False | By Robert Sherman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/courtship-of-2-utilities-was-on-and-off-affair.html | Courtship of 2 Utilities Was On-and-Off Affair | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/eating-out-for-a-living-it-s-not-an-easy-job-but-someone-has-to-do-it.html | Eating Out for a Living; It's Not an Easy Job, but Someone Has to Do It | False | By Fran Schumer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/a-backstage-pass-to-hell.html | A BACKSTAGE PASS TO HELL | False | By Toney Kushner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/household-names-000043.html | HOUSEHOLD NAMES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-minsk-theory-of-krypton.html | The Minsk Theory of Krypton | False | By Jules Feiffer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/letter-to-the-editor.html | LETTER TO THE EDITOR | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/spain-s-king-honors-sephardic-rabbi-for-study-of-traditions.html | Spain's King Honors Sephardic Rabbi for Study of Traditions | False | By Lynne Ames | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/the-messy-stuff-of-memory.html | The Messy Stuff of Memory | False | By Lorna Sage | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/the-large-picture-gets-a-little-bit-fuzzier.html | The Large Picture Gets a Little Bit Fuzzier | False | By Will Joyner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-teacher-is-father-to-the-child.html | THE TEACHER IS FATHER TO THE CHILD | False | By Peter S. Prescott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/household-names-000060.html | HOUSEHOLD NAMES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/l-why-is-it-necessary-to-hunt-wild-turkeys-919632.html | Why Is It Necessary To Hunt Wild Turkeys? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/hopes-are-moving-east-on-14th-st.html | Hopes Are Moving East on 14th St. | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/benefits-925586.html | BENEFITS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/distress-signals.html | Distress Signals | False | By Joyce Carol Oates | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/jaguars-rusher-is-the-means-to-the-bills-end.html | Jaguars' Rusher Is the Means to the Bills' End | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-state-police-mobilize-to-fight-drunken-driving.html | The State Police Mobilize to Fight Drunken Driving | False | By Susan Pearsall | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/inside-928801.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/a-bank-s-fund-family-dresses-up-and-steps-out.html | A Bank's Fund Family Dresses Up and Steps Out | False | By Virginia Mungar Kahn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/household-names-999970.html | HOUSEHOLD NAMES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-mechanic-from-hell.html | The Mechanic From Hell | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/sharon-e-morginstin-joshua-p-cohn.html | Sharon E. Morginstin, Joshua P. Cohn | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/two-brothers-and-one-landfill-add-up-to-longterm-work.html | Two Brothers and One Landfill Add Up to Long-Term Work | False | By Mark Stover | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-noble-bureaucrat.html | THE NOBLE BUREAUCRAT | False | By Jason Deparle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/elisa-a-henke-james-c-kelly.html | Elisa A. Henke, James C. Kelly | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/l-if-they-hear-it-they-will-come-903930.html | If They Hear It, They Will Come | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/housing-agency-grinch-takes-on-residents-pets.html | Housing Agency Grinch Takes On Residents' Pets | False | By Sara Rimer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/save-yourself.html | Save Yourself | False | By Gina Kolata | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-impresario-of-taste.html | THE IMPRESARIO OF TASTE | False | By Joan Acocella | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/household-names-865389.html | HOUSEHOLD NAMES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903680.html | Books in Brief: Fiction | False | By Emily Barton | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/havens-vast-and-tiny-in-greenwich-village.html | Havens, Vast and Tiny, In Greenwich Village | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/cocaine-daze.html | Cocaine Daze | False | By Charlie Leduff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/good-sad.html | GOOD SAD | False | By By Nicholas Dawidoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-spy-who-would-speak.html | THE SPY WHO WOULD SPEAK | False | By F.a.o. Schwarz Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/mussels-steamed-in-broth-chase-the-chill.html | Mussels Steamed in Broth Chase the Chill | False | By Moira Hodgson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/l-not-everyone-likes-new-train-station-919667.html | Not Everyone Likes New Train Station | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/on-the-eve-without-a-chorus.html | On the Eve Without A Chorus | False | By Monique P. Yazigi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/just-the-right-touch-for-frosty-reveling.html | Just the Right Touch For Frosty Reveling | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/swim-for-2.4-miles-ride-for-112-more-run-26.2-oh-he-s-74.html | Swim for 2.4 Miles, Ride for 112 More, Run 26.2. Oh, He's 74. | False | By Vincent M. Mallozzi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/jennifer-reagan-michael-mccleery.html | Jennifer Reagan, Michael McCleery | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/learning-the-what-why-and-how-of-butterflies.html | Learning the What, Why and How of Butterflies | False | By Anne Raver | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/taking-us-pulse-self-reliance-is-back.html | Taking U.S. Pulse: Self-Reliance Is Back | False | By Donna Greene | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/raising-medicare-standards.html | Raising Medicare Standards | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/l-battle-over-loehmann-s-plaza-905283.html | Battle Over Loehmann's Plaza | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/results-plus-948349.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/joyce-by-the-hudson.html | JOYCE BY THE HUDSON | False | By Charles McGrath | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/tv/clothes-that-make-the-star-the-cast-and-the-show-they-re-on.html | Clothes That Make the Star, the Cast and the Show They're On | False | By Carol Vogel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/battening-down-for-the-freezing-months.html | Battening Down for the Freezing Months | False | By Joan Lee Faust | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/my-spacesuit-tailor.html | MY SPACESUIT TAILOR | False | John Glenn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/making-nice-is-not-the-same-as-doing-good.html | Making Nice Is Not the Same as Doing Good | False | By Michael J. Sandel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/the-past-is-another-country.html | The Past Is Another Country | False | By Margot Livesey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-hipsters-hipster.html | THE HIPSTER'S HIPSTER | False | By Allen Ginsburg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/after-years-of-sleaze-and-decay-the-great-white-way-suddenly-looked-white-hot.html | After Years of Sleaze and Decay, the Great White Way 'Suddenly' Looked White Hot | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/sarcastic-cheers-for-rookie-turn-into-genuine-article.html | Sarcastic Cheers for Rookie Turn Into Genuine Article | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/best-sellers-december-29-1996.html | BEST SELLERS: December 29, 1996 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/laughter-and-verse.html | Laughter and Verse | False | By Peter Davidson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/a-single-flake-with-a-multitude-of-facets.html | A Single Flake, With a Multitude of Facets | False | By Tom Simmons | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/not-his-brother-s-keeper.html | Not His Brother's Keeper | False | By Sam Dillon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/turning-turning-replacing-faucets.html | Turning, Turning: Replacing Faucets | False | By Edward R. Lipinski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/school-district-under-spotlight-upheaval-scathing-criticism-parent-watchdogs.html | School District Under a Spotlight: Upheaval, Scathing Criticism and Parent Watchdogs | False | By Sarah Kershaw | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-10-best-affordable-restaurants-of-1996.html | The 10 Best Affordable Restaurants of 1996 | False | By Richard J. Scholem | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/a-memorial-to-gay-pain-of-nazi-era-stirs-debate.html | A Memorial To Gay Pain Of Nazi Era Stirs Debate | False | By Alan Cowell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/the-cheering-faded-much-too-quickly.html | The Cheering Faded Much Too Quickly | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-roads-to-recovery-and-silence.html | The Roads To Recovery And Silence | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-new-21-club-motto-just-win-baby.html | The New 21 Club Motto: 'Just Win, Baby!' | False | By Brett Pulley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/fire-storms-and-foul-odors.html | Fire, Storms and Foul Odors | False | By Andrea K. Walker | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/final-peace-near-guatemala-braces-for-complications.html | Final Peace Near, Guatemala Braces for Complications | False | By Larry Rohter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/4-officers-indicted-in-theft.html | 4 Officers Indicted in Theft | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/as-power-deregulation-looms-trepidation-mounts.html | As Power Deregulation Looms, Trepidation Mounts | False | By John Holusha | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/c-correction-906735.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/resolving-to-sweat-at-least-until-february.html | Resolving to Sweat, At Least Until February | False | By Bruce Felton | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/sam-wanamaker-s-great-obsession.html | Sam Wanamaker's Great Obsession | False | By Karl E. Meyer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-fixer-and-his-point-man.html | THE FIXER AND HIS POINT MAN | False | By Eugene Kennedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/10-years-after-tax-overhaul-the-loopholes-expand.html | 10 Years After Tax Overhaul, the Loopholes Expand | False | By Diana B. Henriques | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/britain-s-brain-drain.html | BRITAIN'S BRAIN DRAIN | False | By Nicholas Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/upstairs-where-it-s-safe.html | UPSTAIRS, WHERE IT'S SAFE | False | By Rebecca Chace | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/the-gumball-fiasco.html | The Gumball Fiasco | False | By Barry Meier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/israel-expects-millions.html | Israel expects millions | False | By Etgar Lefkovits | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/their-mission-to-make-a-joyful-noise-unto-the-lord.html | Their Mission: To Make a Joyful Noise Unto the Lord | False | By Susan Jo Keller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/laying-on-the-red-white-and-bubbly.html | Laying On the Red, White and Bubbly | False | By Susan Jo Keller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/tv/movies-this-week-932892.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/affordable-housing-gradually-expands.html | Affordable Housing Gradually Expands | False | By Merri Rosenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/just-a-little-girl-in-a-booster-seat.html | Just a Little Girl in a Booster Seat | False | By Anna Quindlen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/new-symbol-of-the-holidays-has-a-mission-not-a-belly.html | New Symbol Of The Holidays Has a Mission, Not a Belly | False | By Michel Marriott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/automobiles/reborn-audi-joins-a-german-renaissance.html | Reborn, Audi Joins A German Renaissance | False | By James G. Cobb | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/l-fewer-masterpieces-fewer-listeners-903990.html | Fewer Masterpieces, Fewer Listeners | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/no-headline-948454.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/l-smaller-can-be-better-903973.html | Smaller Can Be Better | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/was-it-my-night.html | Was It My Night? | False | By Constance L. Hays | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/thomas-puccio-rattles-it-and-uses-it-in-representing-defendants.html | Thomas Puccio Rattles It and Uses It in Representing Defendants | False | By William Glaberson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903647.html | Books in Brief: Fiction | False | By Ken Kalfus | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/talkin-bout-my-regeneration.html | Talkin' 'Bout My Regeneration | False | By Jon Pareles | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/some-changes-in-tables-of-mutual-funds.html | Some Changes in Tables of Mutual Funds | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/kmart-yields-on-gun-sale-issue.html | Kmart Yields on Gun Sale Issue | False | By Alix Boyle | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/so-don-t-even-think-about-smoking-here.html | So Don't Even Think about Smoking Here | False | By Martha Nolan McKenzie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/sophia-faskianos-stephen-capus.html | Sophia Faskianos, Stephen Capus | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/hall-to-take-on-alaska-school.html | Hall to Take On Alaska School | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/a-rout-leaves-isles-reeling-but-blaming-no-one.html | A Rout Leaves Isles Reeling, but Blaming No One | False | By Jason Diamos | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/in-flemington-model-trains-way-too-big-to-go-under-the-tree.html | In Flemington, Model Trains Way Too Big to Go Under the Tree | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/praising-famous-men-and-an-empire-or-two.html | Praising Famous Men, And an Empire or Two | False | By Annette Grant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/how-the-other-half-lives.html | How the Other Half Lives | False | By Anita Gates | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/1996-the-culinary-highlights.html | 1996: The Culinary Highlights | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/forget-that-home-on-the-range.html | Forget That Home on the Range | False | By Jim Robbins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/laynee-s-toll-ross-e-elgart.html | Laynee S. Toll, Ross E. Elgart | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/to-shop-perchance-nonstop.html | To Shop, Perchance Nonstop | False | By David J. Morrow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/amy-e-schmidt-andrew-a-jones.html | Amy E. Schmidt, Andrew A. Jones | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/death-and-the-maid.html | Death and the Maid | False | By Francine Prose | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/fyi-920614.html | F.Y.I. | False | By Daniel B. Schneider | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/fighting-for-the-manicure-trade-block-by-block.html | Fighting for the Manicure Trade, Block by Block | False | By Diane Sierpina | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/a-canadian-casino-at-niagara-falls.html | A Canadian Casino At Niagara Falls | False | By Albert Warson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-don-t-know-much-about-history-but-we-love-the-movies-947350.html | Don't Know Much About History, but We Love the Movies | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/hot-spots-for-the-new-millennium.html | Hot Spots for the New Millennium | False | By William Grimes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/taking-the-children-904120.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/anatomy-of-a-synthesist.html | Anatomy of a Synthesist | False | By Martin Scorsese | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/q-a-866938.html | Q. & A. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/tv/just-a-few-more-bowls-for-a-familiar-voice.html | Just a Few More Bowls for a Familiar Voice | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/miss-mcvicker-mr-christensen.html | Miss McVicker, Mr. Christensen | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/bang-for-bucks.html | Bang for Bucks | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/down-by-the-river-park-solution.html | Down by the River: Park Solution | False | By Andrew Jacobs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/the-jewel-on-the-golden-horn.html | The Jewel on the Golden Horn | False | By Robin Cormack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-savory-sampling-of-the-best-of-1996.html | A Savory Sampling of the Best of 1996 | False | By Patricia Brooks | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/voice-of-wonder.html | Voice of Wonder | False | By Richard Ben Cramer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/archives/celebrities-and-designers-swatches-joined-at-the-seam.html | Celebrities and Designers: Swatches Joined at the Seam | True | By Roger D. Friedman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/as-a-dance-caught-fire-a-cold-killing.html | As a Dance Caught Fire, A Cold Killing | False | By Fletcher Roberts | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/threat-to-old-building-in-preserve.html | Threat to Old Building in Preserve | False | By Linda Tagliaferro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/blossom-peretz-s-no-win-job.html | Blossom Peretz's No-Win Job | False | By Kit R. Roane | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/the-far-flung-plans-of-well-known-people.html | The Far-Flung Plans Of Well-Known People | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/office-pool-1997.html | Office Pool, 1997 | False | By William Safire | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/the-lives-they-lived.html | THE LIVES THEY LIVED | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/with-surprising-cooperation-new-russian-budget-is-approved.html | With Surprising Cooperation, New Russian Budget Is Approved | False | By Michael R. Gordon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/a-restoration-for-historical-society.html | A Restoration for Historical Society | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/l-a-growing-market-903957.html | A Growing Market | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-policeman-who-s-ready-to-do-battle-for-the-police.html | A Policeman Who's Ready To Do Battle For the Police | False | By Steve Strunsky | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/book-marks-a-life-in-broadcasting-sports.html | Book Marks a Life in Broadcasting Sports | False | By Jack Cavanaugh | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/adrienne-ruger-jg-conzelman-3d.html | Adrienne Ruger, J.G. Conzelman 3d | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/romping-dallas-shows-it-s-far-from-finished.html | Romping Dallas Shows It's Far From Finished | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/clinic-offers-help-for-the-impotent.html | Clinic Offers Help for the Impotent | False | By Herbert Hadad | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/l-rendering-pushkin-903442.html | Rendering Pushkin | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/zoya-leporska-78-theater-choreographer.html | Zoya Leporska, 78, Theater Choreographer | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/on-125th-street-upbeat-era-is-no-sure-thing.html | On 125th Street, Upbeat Era Is No Sure Thing | False | By Janet Allon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/3-boaters-are-found-dead-in-the-atlantic.html | 3 Boaters Are Found Dead in the Atlantic | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/means-and-the-jaguars-leave-the-bills-behind.html | Means and the Jaguars Leave the Bills Behind | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-new-york-football-925152.html | New York Football | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/elizabeth-mclean-rt-fitzmaurice-jr.html | Elizabeth McLean, R.T. Fitzmaurice Jr. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/though-upbeat-on-the-economy-people-still-fear-for-their-jobs.html | Though Upbeat on the Economy, People Still Fear for Their Jobs | False | By Steve Lohr | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/financial-follies-of-1996.html | Financial Follies of 1996 | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/deep-roots-meet-90-s-pressures-in-orange.html | Deep Roots Meet 90's Pressures in Orange | False | By Frances J. Bender | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/gyms-vying-for-exercise-equity.html | Gyms Vying for Exercise Equity | False | By Monique P. Yazigi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/sending-customers-out-with-a-do-and-a-recipe.html | Sending Customers Out With a 'Do and a Recipe | False | By Carl Sommers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/ian-grey-s-blind-date.html | Ian Grey's Blind Date | False | By Monique P. Yazigi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/l-on-qualifying-for-an-oscar-918695.html | On Qualifying For an Oscar | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/l-exposing-the-new-and-doing-it-for-less-903981.html | Exposing the New, And Doing It for Less | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/in-keeping-with-the-season.html | In Keeping With the Season | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/idaho-school-officials-reject-proposal-for-rifle-teams.html | Idaho School Officials Reject Proposal for Rifle Teams | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/after-the-vote-superstors-future.html | After the Vote: Superstors' Future | False | By Janet Allon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/irs-is-getting-a-look-at-some-mortgage-applications.html | I.R.S. Is Getting a Look at Some Mortgage Applications | False | By Andrea Adelson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/out-of-pain-commitment-to-organ-donors.html | Out of Pain, Commitment to Organ Donors | False | By Robin F. Demattia | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/the-requiem-as-opera-of-sorts-and-verdi-s-isn-t-the-only-one.html | The Requiem as Opera of Sorts, And Verdi's Isn't the Only One | False | By Lawrence B. Johnson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/finding-cinematic-gold-in-the-dysfunctional-family.html | Finding Cinematic Gold in the Dysfunctional Family | False | By Alan Riding | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/she-saw-through-us.html | SHE SAW THROUGH US | False | By Wendy Wasserstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/tableware-designed-with-an-eye-on-economics.html | Tableware Designed With an Eye on Economics | False | By William Zimmer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/ebonics-language-of-richard-nixon.html | Ebonics, Language of Richard Nixon | False | By Karen de Witt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/most-troubles-still-aren-t-out-of-sight.html | Most Troubles Still Aren't Out of Sight | False | By Evelyn Nieves | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/his-logo-and-mine.html | His Logo and Mine | False | By Tommy Hilfiger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/there-is-an-upside-to-jets-1-15-disaster-as-difficult-as-it-may-be-to-believe.html | There Is an Upside to Jets' 1-15 Disaster (as Difficult as It May Be to Believe) | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/dierker-talk-ends-managing-begins.html | Dierker: Talk Ends, Managing Begins | False | By Murray Chass | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/a-bronx-antiques-row-brings-hope-for-renewal.html | A Bronx Antiques Row Brings Hope for Renewal | False | By Alan S. Oser | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/now-chapter-thrives-among-inmates.html | NOW Chapter Thrives Among Inmates | False | By James V. O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/for-sports-investors-dividends-may-be-ringside-seats.html | For Sports Investors, Dividends May Be Ringside Seats | False | By Roy Furchgott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/unfinished-business-with-russia.html | Unfinished Business With Russia | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/miss-o-grady-mr-sutterlin.html | Miss O'Grady, Mr. Sutterlin | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/officer-matthews-a-big-dummy-in-blue-who-stops-traffic.html | 'Officer Matthews,' a Big Dummy in Blue Who Stops Traffic | False | By George James | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/dow-s-dogs-are-having-their-day.html | Dow's Dogs Are Having Their Day | False | By Carole Gould | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/l-at-what-price-advice-937835.html | At What Price Advice? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/archana-sareen-harinder-jaiswal.html | Archana Sareen, Harinder Jaiswal | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/she-sounded-like-god.html | SHE SOUNDED LIKE GOD | False | By Molly Ivrins | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/lacking-barricades-france-is-in-a-funk.html | Lacking Barricades, France Is in a Funk | False | By Roger Cohen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/phones-of-the-future-tested-in-garden-city.html | Phones of the Future Tested in Garden City | False | By Terry Considine Williams | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/l-how-high-is-high-occupancy-920134.html | How High Is High Occupancy? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/trend-spotting-it-s-all-the-rage.html | Trend-Spotting: It's All the Rage | False | By Edward Rothstein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/trouble-spots-to-avoid-on-the-roadways.html | Trouble Spots to Avoid on the Roadways | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/c-correction-904783.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/critic-s-96-choices-new-dining-trends.html | Critic's '96 Choices: New Dining Trends | False | By M. H. Reed | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/lisa-r-anthony-frank-d-curvin.html | Lisa R. Anthony, Frank D. Curvin | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/unmasking-the-woman-inside-the-preacher.html | Unmasking the Woman Inside the Preacher | False | By Alvin Klein | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/what-child-is-this.html | What Child Is This? | False | By Hubert B. Herring | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-mother-shepherds-her-family-through-a-search-for-shelter.html | A Mother Shepherds Her Family Through a Search for Shelter | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/where-will-a-town-hall-s-bats-go.html | Where Will a Town Hall's Bats Go? | False | By Anne C. Fullam | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/curb-your-briefcase.html | Curb Your Briefcase | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/theater/new-musicals-new-stages-quicken-the-pulse-of-broadway.html | New Musicals, New Stages Quicken the Pulse of Broadway | False | By Andrea Stevens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/descent-of-a-woman.html | Descent of a Woman | False | By Rene Chun | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/tiny-worlds-the-magic-of-microcosm.html | Tiny Worlds: The Magic of Microcosm | False | By Bess Liebenson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/ringing-in-the-new-artfully.html | Ringing In The New, Artfully | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/a-follow-up-look-at-5-workers-who-lost-their-jobs-to-downsizing.html | A Follow-Up Look at 5 Workers Who Lost Their Jobs to Downsizing | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/medical-researchers-battling-2-emerging-tick-borne-diseases.html | Medical Researchers Battling 2 Emerging Tick-Borne Diseases | False | By Meryl Spiegel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/burying-the-beloved-breaking-fresh-ground.html | Burying the Beloved, Breaking Fresh Ground | False | By Will Joyner | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/criticism-remains-but-1996-was-a-leap-year-for-metrocard.html | Criticism Remains, But 1996 Was a Leap Year for Metrocard | False | By Constance L. Hays | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/revolution-as-a-relic-come-to-life.html | Revolution as a Relic Come to Life | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/he-spoke-bird.html | He Spoke Bird | False | By By Sue Hubbell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-nonfiction-903728.html | Books in Brief: Nonfiction | False | By Gerald Jonas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/the-lives-of-the-party.html | The Lives of the Party | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/l-in-praise-of-al-dunlap-937827.html | In Praise of Al Dunlap | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/will-us-accounting-rules-be-irrelevant.html | Will U.S. Accounting Rules Be Irrelevant? | False | By Floyd Norris | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/three-cheers-for-chicken-little.html | Three Cheers For Chicken Little | False | By Michael Wines | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/gop-support-for-gingrich-begins-to-waver.html | G.O.P. Support for Gingrich Begins to Waver | False | By Jerry Gray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/resolutions-for-everyone.html | Resolutions For Everyone | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/trolley-tours-highlight-art-and-beverly-hills.html | Trolley Tours Highlight Art and Beverly Hills | False | By Verne G. Kopytoff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-fiction-903671.html | Books in Brief: Fiction | False | By Erik Burns | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/jersey-city-riverfront-getting-hotel.html | Jersey City Riverfront Getting Hotel | False | By Rachelle Garbarine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/connecticut-guide-882909.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/l-on-eating-disorders-among-male-athletes-918679.html | On Eating Disorders Among Male Athletes | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/spurrier-continues-late-hit-accusations.html | Spurrier Continues Late-Hit Accusations | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/miriam-rothman-ezra-s-lightman.html | Miriam Rothman, Ezra S. Lightman | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/how-to-whip-the-bullies-on-the-mortgage-playground.html | How to Whip the Bullies On the Mortgage Playground | False | By James Schembari | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/when-harlem-was-forever.html | WHEN HARLEM WAS FOREVER | False | By Hilton Als | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/opinion/l-examples-please-947385.html | Examples, Please | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/travel-advisory-833169.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/brett-robinson-kristina-morgan.html | Brett Robinson, Kristina Morgan | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-modest-proposal-with-recipe.html | A Modest Proposal, With Recipe | False | By Joe Sharkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/in-last-decade-innovation-is-buzzword.html | In Last Decade, Innovation Is Buzzword | False | By Joanne Starkey | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/childs-saves-the-knicks-another-embarrassment.html | Childs Saves the Knicks Another Embarrassment | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/clashes-in-seoul-as-strike-widens-its-grip.html | Clashes in Seoul as Strike Widens Its Grip | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/for-grandmother.html | For Grandmother | False | By Marek Fuchs | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/making-balloons-float-and-confetti-fly.html | Making Balloons Float And Confetti Fly | False | By Charles Strum | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/japan-yielded-to-rebels-in-86-report-says.html | Japan Yielded to Rebels in '86, Report Says | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/a-life-of-significant-contention.html | A LIFE OF SIGNIFICANT CONTENTION | False | By Patricia Bosworth | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/portrait-of-a-gifted-child.html | Portrait of a Gifted Child | False | By Robin Pogrebin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/experts-look-to-economic-future-of-the-county.html | Experts Look To Economic Future Of The County | False | By Penny Singer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/travel/on-a-riff-in-kansas-city.html | On a Riff in Kansas City | False | By Shirley Christian | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/movies/taking-the-children-904147.html | TAKING THE CHILDREN | False | By Linda Lee | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/giants-keep-looking.html | Giants Keep Looking | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/from-atlanta-to-wembley-winners-all.html | From Atlanta To Wembley, Winners All | False | By Vincent M. Mallozzi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/a-show-that-takes-a-trip-down-memory-lane-to-the-50-s.html | A Show That Takes a Trip Down Memory Lane to the '50's | False | By Vivien Raynor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/taking-the-show-on-the-road-to-cultivate-a-new-generation-of-playgoers.html | Taking the Show on the Road to Cultivate a New Generation of Playgoers | False | By Dulcie Leimbach | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/states-authority-disputed-on-use-of-welfare-money.html | States' Authority Disputed On Use of Welfare Money | False | By Robert Pear | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/long-island-journal-882046.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/automobiles/a-preference-for-sport-over-the-sport-utility.html | A Preference for Sport Over the Sport Utility | False | By Peter Passell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/l-who-steals-my-blurb-903469.html | Who Steals My Blurb | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/debra-hobbs-derrick-luby.html | Debra Hobbs, Derrick Luby | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/philosophy-with-warts.html | Philosophy With Warts | False | By A. C. Grayling | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/l-figuring-in-time-to-sober-up-920126.html | Figuring In Time To Sober Up | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/shirley-d-kalb-nathaniel-kleppel.html | Shirley D. Kalb, Nathaniel Kleppel | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/realestate/the-scope-of-title-insurance.html | The Scope Of Title Insurance | False | By Jay Romano | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/peace-means-prosperity-sort-of.html | Peace Means Prosperity (Sort of) | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/us/bill-to-end-no-fault-divorce-in-florida-would-make-it-harder-to-break-up.html | Bill to End No-Fault Divorce in Florida Would Make It Harder to Break Up | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/software-for-the-brain.html | Software for the Brain | False | By Nicholas Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/business/as-us-giants-soar-foreign-ones-may-be-bargains.html | As U.S. Giants Soar, Foreign Ones May Be Bargains | False | By Michael Brush | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/style/amie-wilkinson-benson-s-farb.html | Amie Wilkinson, Benson S. Farb | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/books/books-in-brief-nonfiction-903698.html | Books in Brief: Nonfiction | False | By Andrea Barnet | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/is-new-york-back.html | Is New York Back? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/yeltsin-s-return.html | Yeltsin's Return | False | By Michael R. Gordon | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/weekinreview/protesters-and-milosevic-waiting-for-someone-to-blink.html | Protesters and Milosevic: Waiting for Someone to Blink | False | By Mike O'Connor | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/arts/l-dream-casts-903965.html | Dream Casts | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/in-world-flux-a-constant-us-and-iran-still-foes.html | In World Flux, a Constant: U.S. and Iran Still Foes | False | By Elaine Sciolino | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/sports/show-me-the-heroes-if-you-can.html | Show Me The Heroes, If You Can | False | By Robert Lipsyte | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/world/20-more-hostages-released-by-group-of-rebels-in-peru.html | 20 More Hostages Released By Group of Rebels in Peru | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/nyregion/hip-hip-for-the-old-new-year.html | Hip! Hip! for the Old New Year | False | By David Bouchier | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-29 | 1996-12-29 | https://www.nytimes.com/1996/12/29/magazine/he-gave-wasps-a-good-name.html | HE GAVE WASP'S A GOOD NAME | False | By L. Rust Hills | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/ewing-sharing-load-during-crunch-time.html | Ewing Sharing Load During Crunch Time | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/us/for-interest-groups-battle-lines-form-in-debate-over-social-security.html | For Interest Groups, Battle Lines Form in Debate Over Social Security | False | By Leslie Wayne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/belgrades-philosophers-of-freedom.html | Belgrade's Philosophers of Freedom | False | By Vladimir Arsenijevic | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/looking-back-offers-insights-and-updates.html | Looking Back Offers Insights And Updates | False | By Joyce Purnick | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/IHT-american-topics-population-explosion-on-slopes-puts-colorado-wildlife-at.html | AMERICAN TOPICS : Population Explosion on Slopes Puts Colorado Wildlife at Risk | | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/radio-station-consolidation-good-news-for-owners-but-what-about-listeners.html | Radio Station Consolidation: Good News for Owners, but What About Listeners? | False | By Steve Knoll | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/world/administration-proposes-paying-un-debt-but-congress-resists.html | Administration Proposes Paying U.N. Debt, but Congress Resists | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/both-sides-in-albany-see-state-takeover-of-liko-debt-in-the-future.html | Both Sides in Albany See State Takeover of Liko Debt in the Future | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/princeton-keeps-celebrating.html | Princeton Keeps Celebrating | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/a-first-for-the-season-nets-win-two-straight.html | A First for the Season: Nets Win Two Straight | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/marijuana-for-the-sick.html | Marijuana for the Sick | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/a-lack-of-pressure-gives-life-to-jaguars.html | A Lack Of Pressure Gives Life To Jaguars | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/chronicle-957569.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-yes-the-spirit-can-give-young-criminals-hope-957623.html | Yes, the Spirit Can Give Young Criminals Hope | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/cross-border-satellite-beams-get-mixed-reception.html | Cross-Border Satellite Beams Get Mixed Reception | False | By Anthony Depalma | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/books/the-alternate-personalities-in-an-author-s-life-and-art.html | The Alternate Personalities In an Author's Life and Art | False | By Mel Gussow | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-a-look-in-the-mirror-957615.html | A Look in the Mirror | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/convict-escapes-from-ft-dix.html | Convict Escapes from Ft. Dix | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/IHT-1896-cuban-deal-in-our-pages100-75-and-50-years-ago.html | 1896: Cuban Deal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/nassau-democrat-lost-till-he-won-or-did-he.html | Nassau Democrat Lost Till He Won. Or Did He. | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/bridge-949248.html | Bridge | False | By Alan Truscott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/movies/the-year-s-memorable-films-paint-the-world-in-light-hues-and-dark.html | The Year's Memorable Films Paint the World in Light Hues and Dark | False | By Janet Maslin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/many-emergencies-little-communication.html | Many Emergencies, Little Communication | False | By Deborah Shapley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/new-jersey-s-new-law-may-let-parents-choose-schools.html | New Jersey's New Law May Let Parents Choose Schools | False | By Melody Petersen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/the-perils-of-victory-for-nassau-democrats.html | The Perils of Victory For Nassau Democrats | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/turning-nature-into-a-profit-center.html | Turning Nature Into a Profit Center | False | By Dale Mahatridge | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/new-chips-are-key-to-smaller-handsets.html | New Chips Are Key to Smaller Handsets | False | By Seth Schiesel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-protecting-the-gains-957585.html | Protecting the Gains | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/game-plan-for-steelers-a-two-headed-quarterback.html | Game Plan for Steelers: A Two-Headed Quarterback | False | By Dave Anderson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/the-king-can-do-no-wrong.html | The King Can Do No Wrong | False | By Anthony Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/chronicle-957542.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/economic-calendar.html | Economic Calendar | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/business-digest-956562.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/ghosts-of-dictatorship-in-south-korea.html | Ghosts of Dictatorship in South Korea | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-to-facilitate-justice-957607.html | To Facilitate Justice | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/former-social-service-worker-finds-help-and-hope.html | Former Social Service Worker Finds Help and Hope | False | By David M. Herszenhorn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/IHT-american-topics-90873228829.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/ferrer-enters-primary-from-center-and-from-bronx.html | Ferrer Enters Primary From Center and From Bronx | False | By Adam Nagourney | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/st-john-s-ends-the-year-with-some-momentum-now-for-the-big-east.html | St. John's Ends the Year With Some Momentum; Now for the Big East | False | By George Willis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/there-are-some-cowboys-who-dazzle-without-the-flash.html | There Are Some Cowboys Who Dazzle Without the Flash | False | By Thomas George | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/us/li-republican-urges-gingrich-to-step-down.html | L.I. Republican Urges Gingrich To Step Down | False | By Melinda Henneberger | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/the-advocates-of-better-quality-on-tv-are-finding-it-possible-to.html | The advocates of better quality on TV are finding it possible to make a difference. | False | By Aaron Barnhart | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/us/drawing-a-hard-line-against-urban-sprawl.html | Drawing a Hard Line Against Urban Sprawl | False | By Timothy Egan | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-the-social-factor-957631.html | The Social Factor | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/no-headline-954152.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/police-to-track-cabs-overcharging-at-new-year-s.html | Police to Track Cabs Overcharging at New Year's | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/people.html | People | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/inside-953180.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-affirmative-action-fails-on-practical-level-too-957577.html | Affirmative Action Fails on Practical Level, Too | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-twa-has-reason-to-trim-atlantic-flights-924318.html | T.W.A. Has Reason to Trim Atlantic Flights | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/holloway-leads-hall-to-final-of-tourney.html | Holloway Leads Hall To Final Of Tourney | False | By Tarik El-Bashir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/chicago-dock-says-cityfront-bid-is-best.html | Chicago Dock Says Cityfront Bid Is Best | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/us/for-democrats-all-kinds-of-answers.html | For Democrats, All Kinds of Answers | False | By James Bennet | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/us/black-voice-of-the-streets-is-defended-and-criticized.html | Black Voice of the Streets Is Defended and Criticized | False | By Steven A. Holmes | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/web-s-on-line-auctions-are-a-browser-s-delight.html | Web's On-Line Auctions Are a Browser's Delight | False | By Stacy Lu | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/woman-charged-with-trying-to-kill-her-children.html | Woman Charged With Trying to Kill Her Children | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/arts/dub-reggae-s-spread-and-a-daunting-task-in-jazz.html | Dub Reggae's Spread and a Daunting Task in Jazz | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-say-that-again-924270.html | Say That Again? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/metro-digest-955574.html | METRO DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/world/mullahs-look-women-armed-and-dangerous.html | Mullahs, Look! Women, Armed and Dangerous | False | By Douglas Jehl | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/IHT-1946-twa-crash-in-our-pages100-75-and-50-years-ago.html | 1946: TWA Crash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/burnett-units-gain-3-accounts.html | Burnett Units Gain 3 Accounts | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/spurrier-vs-bowden-it-s-getting-personal.html | Spurrier Vs. Bowden: It's Getting Personal | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/boards-authorize-a-merger-of-lilco-and-brooklyn-gas.html | BOARDS AUTHORIZE A MERGER OF LILCO AND BROOKLYN GAS | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/as-the-competition-intensifies-hbo-chief-has-impressive-start.html | As the Competition Intensifies, HBO Chief Has Impressive Start | False | By Geraldine Fabrikant | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/a-battle-of-manufacturers-in-wireless-telephones.html | A Battle of Manufacturers in Wireless Telephones | False | By Seth Schiesel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/world/red-cross-worker-wins-fame-in-peru.html | Red Cross Worker Wins Fame in Peru | False | By Clifford Krauss | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/IHT-american-topics-90859492329.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/steelers-take-no-prisoners-in-their-wild-card-victory.html | Steelers Take No Prisoners In Their Wild-Card Victory | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/on-firm-turf-but-taking-a-bold-step.html | On Firm Turf, But Taking A Bold Step | False | By Agis Salpukas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/c-corrections-952559.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/chronicle-957550.html | CHRONICLE | False | By Nadine Brozan | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/world/guatemalans-formally-end-36-year-civil-war-central-america-s-longest-deadliest.html | Guatemalans Formally End 36-Year Civil War, Central America's Longest and Deadliest | False | By Larry Rohter | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/results-plus-957380.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/us/worst-fears-are-realized-with-officers-arrests.html | Worst Fears Are Realized With Officers' Arrests | False | By Don Terry | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/IHT-1921-bank-besieged-in-our-pages100-75-and-50-years-ago.html | 1921: Bank Besieged : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/us/former-suburban-police-chief-is-charged-with-killing-wife.html | Former Suburban Police Chief Is Charged With Killing Wife | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/ringing-in-recycling.html | Ringing in Recycling | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-empowerment-support-957640.html | Empowerment Support | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/seizing-a-dumper-s-truck.html | Seizing a Dumper's Truck | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/us/texas-wrestling-groups-say-no-to-boy-girl-grappling.html | Texas Wrestling Groups Say No to Boy-Girl Grappling | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/take-away-corporate-influence-on-the-web-and-what-do-you-have-original-fun.html | Take away corporate influence on the Web and what do you have? Original fun. | False | By Denise Caruso | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-abstractions-matter-957593.html | Abstractions Matter | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/world/growing-optimism-for-peaceful-end-to-crisis-in-peru.html | GROWING OPTIMISM FOR PEACEFUL END TO CRISIS IN PERU | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/transactions-951412.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/urban-hospitals-seek-money.html | Urban Hospitals Seek Money | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/world/south-korea-s-immovable-objects.html | South Korea's Immovable Objects | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/trial-to-begin-in-killing.html | Trial to Begin in Killing | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/arts/gondoliers-when-sullivan-won.html | 'Gondoliers,' When Sullivan Won | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/liquor-industry-rise-cited-by-impact.html | Liquor Industry Rise Cited by Impact | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/dividend-meetings-951528.html | Dividend Meetings | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/apple-seeing-mixed-results-from-cloning.html | Apple Seeing Mixed Results From Cloning | False | By Charles Piller | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/l-what-price-success-for-the-toroidal-roll-924253.html | What Price Success for the Toroidal Roll? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/fire-damages-5-small-businesses-in-park-slope.html | Fire Damages 5 Small Businesses in Park Slope | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/note-to-readers.html | Note to Readers | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/arts/canadian-parents-test-limits-on-tv-access.html | Canadian Parents Test Limits on TV Access | False | By Anthony Depalma | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/arts/a-high-school-crowd-and-loving-and-longing.html | A High School Crowd And Loving and Longing | False | By Ben Ratliff | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/world/letter-suggests-key-military-units-support-serbian-protesters.html | Letter Suggests Key Military Units Support Serbian Protesters | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/world/deep-regret-sent-by-north-koreans.html | 'DEEP REGRET' SENT BY NORTH KOREANS | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/immigrants-in-new-york-pressing-drive-for-dual-nationality.html | Immigrants in New York Pressing Drive for Dual Nationality | False | By Somini Sengupta | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/interceptions-turn-tide-as-eagles-wash-out.html | Interceptions Turn Tide As Eagles Wash Out | False | By Tom Friend | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/could-it-possibly-be-shula-move-on.html | Could It Possibly Be Shula? Move On | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/marketing-campaigns-go-digital-cultivate-cyberfriendly-personas-for-old-line.html | Marketing campaigns go digital to cultivate cyberfriendly personas for old-line products. | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/world/agreement-on-hebron-still-eludes-negotiators.html | Agreement On Hebron Still Eludes Negotiators | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/opinion/welfare-recipients-need-wages-not-workfare.html | Welfare Recipients Need Wages, Not Workfare | False | By David R. Riemer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/new-realities-of-life-in-a-one-paper-town.html | New Realities of Life In a One-Paper Town | False | By Iver Peterson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/us/a-spreading-furor-over-black-english.html | A Spreading Furor Over 'Black English' | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/books/a-reassuring-voice-for-troubled-times.html | A Reassuring Voice For Troubled Times | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/connecticut-shop-in-some-big-changes.html | Connecticut Shop In Some Big Changes | False | By Stuart Elliott | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/sports/the-good-get-better-but-can-the-rangers-be-the-best.html | The Good Get Better, but Can the Rangers Be the Best? | False | By Joe Lapointe | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/news-summary-956953.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/woman-found-slain-in-store-in-queens.html | Woman Found Slain in Store in Queens | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/analysts-praise-deal-saying-long-island-electric-rates-should-fall.html | Analysts Praise Deal, Saying Long Island Electric Rates Should Fall | False | By Charles V Bagli | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/viggo-f-e-rambusch-97-dean-of-church-architects-is-dead.html | Viggo F. E. Rambusch, 97, Dean Of Church Architects, Is Dead | False | By Melody Petersen | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/nyregion/beach-repair-to-resume.html | Beach Repair to Resume | False | By Andy Newman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-30 | 1996-12-30 | https://www.nytimes.com/1996/12/30/business/treasury-to-sell-bills-this-week.html | Treasury to Sell Bills this Week | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/tandy-plans-to-close-17-superstores.html | Tandy Plans To Close 17 Superstores | False | By Judith H. Dobrzynski | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/no-headline-967238.html | No Headline | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/style/patterns-964050.html | Patterns | False | By Constance C. R. White | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/l-boomers-music-960780.html | Boomers' Music | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/be-resolute-mr-clinton-here-s-how.html | Be Resolute, Mr. Clinton. Here's How. | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/wuerffel-trying-to-avoid-maelstrom.html | Wuerffel Trying To Avoid Maelstrom | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/movies/films-surprisingly-yielding-surprises.html | Films Surprisingly Yielding Surprises | False | By Margo Jefferson | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/science/virus-s-similarity-to-body-s-proteins-may-explain-autoimmune-diseases.html | Virus's Similarity to Body's Proteins May Explain Autoimmune Diseases | False | By Sandra Blakeslee | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/michael-bruno-64-economist-and-israel-s-banking-chief.html | Michael Bruno, 64, Economist And Israel's Banking Chief | False | By Peter Passell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/us-reports-foes-in-korea-willing-to-discuss-peace.html | U.S. REPORTS FOES IN KOREA WILLING TO DISCUSS PEACE | False | By Steven Lee Myers | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/should-old-drunken-revelries-be-forgot.html | Should Old Drunken Revelries Be Forgot? | False | By Bruce Weber | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/grandmother-is-frail-but-holds-family-together.html | Grandmother Is Frail, but Holds Family Together | False | By Stacey Hirsh | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/l-us-french-relations-a-history-of-cooperation-960659.html | U.S.-French Relations: A History of Cooperation | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/ncr-stock-is-trading-high-and-some-analysts-wonder-why.html | NCR stock is trading high, and some analysts wonder why. | False | By Laurence Zuckerman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/rockefeller-foundation-is-losing-its-president.html | Rockefeller Foundation Is Losing Its President | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/air-force-computer-invaded-as-hackers-forge-web-page.html | Air Force Computer Invaded As Hackers Forge Web Page | False | By Seth Schiesel | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/inside-971049.html | INSIDE | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/for-student-orchestra-star-soloists-and-a-blend-of-legacies.html | For Student Orchestra, Star Soloists And a Blend Of Legacies | False | By Allan Kozinn | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/um-holdings-in-deal-to-merge-unit-with-cybex.html | UM HOLDINGS IN DEAL TO MERGE UNIT WITH CYBEX | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/in-turkey-new-accusations-of-links-between-police-politicians-and-criminals.html | In Turkey, New Accusations of Links Between Police, Politicians and Criminals | False | By Stephen Kinzer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/company-briefs-972118.html | COMPANY BRIEFS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/news/blunt-message-sets-scene-for-singapores-election.html | Blunt Message Sets Scene for Singapore's Election | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/outdoor-systems-plans-2-acquisitions.html | Outdoor Systems Plans 2 Acquisitions | False | By Jane L. Levere | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/groove-tube-a-virtual-year-in-cathode-reality.html | Groove Tube: A Virtual Year in Cathode Reality | False | By Richard Sandomir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/hispanic-settlers-transform-harding-park-in-bronx.html | Hispanic Settlers Transform Harding Park in Bronx | False | By Lizette Alvarez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/gretzky-s-all-star-effort-keeps-the-rangers-on-a-tear.html | Gretzky's All-Star Effort Keeps the Rangers on a Tear | False | By Charlie Nobles | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/books/how-a-writer-tinkers-imitates-tailors-shines.html | How a Writer Tinkers, Imitates, Tailors, Shines | False | By Michiko Kakutani | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/meeting-for-dollars.html | Meeting for Dollars | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/pataki-names-lawyer-to-top-post-at-environmental-agency.html | Pataki Names Lawyer to Top Post at Environmental Agency | False | By Andrew C. Revkin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/chief-of-rockefeller-fund-planning-to-resign-in-97.html | Chief of Rockefeller Fund Planning to Resign in '97 | False | By Robert D. McFadden | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/IHT-just-terrorists-letters-to-the-editor.html | Just Terrorists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/pain-won-t-keep-young-away-from-green-bay.html | Pain Won't Keep Young Away From Green Bay | False | By Tom Friend | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/gingrich-to-conduct-election-on-schedule.html | Gingrich to Conduct Election on Schedule | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/houston-shares-the-stage-with-hot-handed-rookie.html | Houston Shares the Stage with Hot-Handed Rookie | False | By Mike Wise | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/categories-are-revised-in-fund-spotlight-tables.html | Categories Are Revised In Fund Spotlight Tables | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/back-home-in-georgia-some-gingrich-backers-have-second-thoughts.html | Back Home in Georgia, Some Gingrich Backers Have Second Thoughts | False | By Kevin Sack | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/clinton-s-pick-declines-offer-of-party-job.html | Clinton's Pick Declines Offer Of Party Job | False | By Alison Mitchell | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/court-rules-on-trial-dates.html | Court Rules on Trial Dates | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/c-corrections-971871.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/elizabeth-e-freudenheim-freelance-writer-70.html | Elizabeth E. Freudenheim, Freelance Writer, 70 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/IHT-1921-economic-plan-in-our-pages100-75-and-50-years-ago.html | 1921: Economic Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/magda-denes-is-dead-at-62-wrote-of-hiding-from-nazis.html | Magda Denes Is Dead at 62; Wrote of Hiding From Nazis | False | By Ralph Blumenthal | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/granite-construction-to-acquire-stake-in-tic-holdings.html | GRANITE CONSTRUCTION TO ACQUIRE STAKE IN TIC HOLDINGS | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/us-mediator-meets-netanyahu-and-then-arafat-in-hebron-push.html | U.S. Mediator Meets Netanyahu And Then Arafat in Hebron Push | False | By Serge Schmemann | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/metrostars-go-to-rio-for-their-new-coach.html | MetroStars Go to Rio for Their New Coach | False | By Alex Yannis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/news-summary-970719.html | NEWS SUMMARY | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/boheme-engine-of-met-debuts.html | 'Boheme,' Engine of Met Debuts | False | By Anthony Tommasini | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/biofield-stock-soars-on-results-of-product-studies.html | BIOFIELD STOCK SOARS ON RESULTS OF PRODUCT STUDIES | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/cadets-look-to-cap-their-glorious-season.html | Cadets Look to Cap Their Glorious Season | False | By Malcolm Moran | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/science/yes-you-can-do-something-about-the-weather.html | Yes, You Can Do Something About the Weather | False | By William K. Stevens | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/harpercollins-trade-unit-head-resigns-in-a-mutual-decision.html | HarperCollins Trade Unit Head Resigns in 'a Mutual Decision' | False | By Robin Pogrebin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/accounts.html | Accounts | False | By Jane L. Levere | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/l-jerusalem-thoroughfare-is-designed-to-provoke-972215.html | Jerusalem Thoroughfare Is Designed to Provoke | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/about-that-lilco-debt.html | About That Lilco Debt | False | By Bruce Lambert | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/metro-digest-971740.html | Metro Digest | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/auto-incentives-seen-from-italian-government.html | Auto Incentives Seen From Italian Government | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/current-account-deficit-soars-in-south-korea.html | Current Account Deficit Soars in South Korea | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/jets-leave-coaches-twisting-in-wind.html | Jets Leave Coaches Twisting in Wind | False | By Gerald Eskenazi | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/people.html | People | False | By Jane L. Levere | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/211.5-million-award-in-patent-lawsuit.html | $211.5 Million Award in Patent Lawsuit | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/an-upwardly-noble-american-wants-the-mansion.html | An Upwardly Noble American Wants the Mansion | False | By Alessandra Stanley | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/all-walks-of-life-protesting-in-belgrade.html | All Walks of Life Protesting in Belgrade | False | By Jane Perlez | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/transactions-962015.html | TRANSACTIONS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/key-rates-962171.html | Key Rates | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/crazy-for-conspiracies.html | Crazy for Conspiracies | False | By Tina Rosenberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/science/if-directx-simplifies-confusion-may-result.html | If Directx Simplifies, Confusion May Result | False | By Stephen Manes | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/apartment-fire-kills-woman.html | Apartment Fire Kills Woman | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/credit-agency-upgrades-lilco-debt.html | Credit Agency Upgrades Lilco Debt | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/IHT-gifts-to-colleges-letters-to-the-editor.html | Gifts to Colleges : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/business-digest-970158.html | BUSINESS DIGEST | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/lyle-fitch-83-administrator-of-city-under-mayor-wagner.html | Lyle Fitch, 83, Administrator Of City Under Mayor Wagner | False | By Lawrence Van Gelder | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/tumble-for-stocks-of-high-price-retailers.html | Tumble for Stocks of High-Price Retailers | False | By Dana Canedy | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/l-a-nation-s-soul-972223.html | A Nation's Soul | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/l-new-year-in-las-vegas-959995.html | New Year in Las Vegas | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/utility-merger-may-press-con-edison-to-lower-power-rates.html | Utility Merger May Press Con Edison to Lower Power Rates | False | By Agis Salpukas | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/retail-growth-proves-slowest-in-northeast.html | Retail Growth Proves Slowest In Northeast | False | By Jennifer Steinhauer | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/more-people-opting-for-surgery-to-treat-obesity.html | More People Opting for Surgery to Treat Obesity | False | By Carey Goldberg | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/critic-of-gingrich-is-warmly-praised-at-home.html | Critic of Gingrich Is Warmly Praised at Home | False | By Ian Fisher | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/hanspard-to-turn-pro.html | Hanspard to Turn Pro | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/IHT-1896-historic-year-in-our-pages100-75-and-50-years-ago.html | 1896: Historic Year : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/dutch-builder-buys-stake-in-company.html | Dutch Builder Buys Stake in Company | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/style/chronicle-969737.html | CHRONICLE | False | By Elaine Louie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/hoteliers-turn-data-base-search-new-means-more-effective-direct-mail-marketing.html | Hoteliers turn to the data base in search of a new means of more effective direct-mail marketing | False | By Jane L. Levere | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/a-mixed-bag-on-tv-ratings.html | A Mixed Bag On TV Ratings | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/religious-leader-describes-decision-to-help-clinton-after-hearing-of-woes.html | Religious Leader Describes Decision to Help Clinton After Hearing of Woes | False | By Jane H. Lii | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/IHT-blunt-message-sets-scene-for-singapores-election.html | Blunt Message Sets Scene for Singapore's Election | False | By Michael Richardson, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/softening-his-stance-bruno-says-he-will-support-rent-protections-for-poor.html | Softening His Stance, Bruno Says He Will Support Rent Protections for Poor Tenants | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/visions-of-tv-sugarplums-in-1997.html | Visions of TV Sugarplums in 1997 | False | By Walter Goodman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/senate-leader-in-albany-offers-tax-cut-plan.html | Senate Leader in Albany Offers Tax Cut Plan | False | By James Dao | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/home-resales-surged-a-surprising-1.8-in-november.html | Home Resales Surged a Surprising 1.8% in November | False | By Robert D. Hershey Jr. | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/science/in-changing-times-whither-apple.html | In Changing Times, Whither Apple? | False | By Peter H. Lewis | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/in-south-korea-the-strikers-take-a-break-for-new-year-s.html | In South Korea, the Strikers Take a Break for New Year's | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/french-unemployment-at-12.7-in-november.html | French Unemployment At 12.7% in November | False | | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/sobering-new-year-s-party.html | Sobering New Year's Party | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/miami-s-davis-joins-giants-coaching-derby.html | Miami's Davis Joins Giants' Coaching Derby | False | By Mike Freeman | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/reeves-gets-his-chance-but-slips.html | Reeves Gets His Chance, But Slips | False | By Selena Roberts | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/IHT-1946-atomic-accord-in-our-pages100-75-and-50-years-ago.html | 1946: Atomic Accord : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/marian-shaw-theatrical-producer-80.html | Marian Shaw, Theatrical Producer, 80 | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/in-the-end-pancakes-will-tell-the-tale-for-two-tackles.html | In the End, Pancakes Will Tell the Tale for Two Tackles | False | By Tom Friend | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/97-questions-for-knicks-and-nets.html | '97 Questions For Knicks And Nets | False | By Clifton Brown | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/c-corrections-971863.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/IHT-britons-bristle-at-voting-tips-from-kinkel.html | Britons Bristle At Voting Tips From Kinkel | False | By Eric Ipsen, International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/industrial-pollution-declines.html | Industrial Pollution Declines | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/hoboken-loft-still-off-limits.html | Hoboken Loft Still Off-Limits | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/companies-assume-some-risk-to-cut-their-insurance-costs.html | Companies Assume Some Risk to Cut Their Insurance Costs | False | By Joseph B. Treaster | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/malaysian-company-investing-in-2-concerns.html | Malaysian Company Investing in 2 Concerns | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/l-russian-industry-needs-western-investment-960870.html | Russian Industry Needs Western Investment | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/police-say-man-killed-ex-girlfriend-and-himself.html | Police Say Man Killed Ex-Girlfriend and Himself | False | By Lynette Holloway | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/science/q-a-960772.html | Q&A | False | By C. Claiborne Ray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/with-game-on-the-line-hall-hits-free-throws.html | With Game on the Line, Hall Hits Free Throws | False | By Tarik El-Bashir | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/philips-unit-to-lay-off-160-workers-in-a-revamping.html | PHILIPS UNIT TO LAY OFF 160 WORKERS IN A REVAMPING | False | By Dow Jones | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/straight-talk-in-the-debate-over-ebonics.html | Straight Talk In the Debate Over Ebonics | False | CLYDE HABERMAN | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/employee-of-store-where-woman-was-found-slain-is-sought-in-inquiry.html | Employee of Store Where Woman Was Found Slain Is Sought in Inquiry | False | By Michael Cooper | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/science/mysterious-light-from-tiny-bubbles-finds-practical-uses.html | Mysterious Light From Tiny Bubbles Finds Practical Uses | False | By Malcolm W. Browne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/l-what-american-friend-972231.html | What American Friend? | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/IHT-sudeten-claims-letters-to-the-editor.html | Sudeten Claims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/ring-in-the-old.html | Ring In the Old | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/assault-charges-dropped-for-low-level-diplomats.html | Assault Charges Dropped For Low-Level Diplomats | False | By David Stout | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/guns-and-new-year-s-eve-a-lethal-mix.html | Guns and New Year's Eve: A Lethal Mix | False | By Sam Howe Verhovek | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/gambling-with-health.html | Gambling With Health | False | By Bob Herbert | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/c-corrections-971855.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/hull-retires-without-a-ring.html | Hull Retires Without a Ring | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/beer-maker-is-sold-to-a-group-of-investors.html | Beer Maker Is Sold To a Group of Investors | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/trade-deficit-in-vietnam-climbs-80-to-4-billion.html | Trade Deficit in Vietnam Climbs 80% to $4 Billion | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/ban-on-air-shipment-of-a-device.html | Ban on Air Shipment of a Device | False | By Matthew L. Wald | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/new-attention-to-harsh-conditions-in-peru-s-prisons.html | New Attention to Harsh Conditions in Peru's Prisons | False | By Calvin Sims | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/a-calm-between-the-storms-helps-the-pacific-northwest.html | A Calm Between the Storms Helps the Pacific Northwest | False | By Timothy Egan | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/south-returns-remains.html | South Returns Remains | False | By Nicholas D. Kristof | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/doctors-criticize-move-against-state-measures.html | Doctors Criticize Move Against State Measures | False | By Christopher S. Wren | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/in-growth-state-ranks-34th.html | In Growth, State Ranks 34th | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/l-there-is-no-rest-for-the-nfl-s-weary-969125.html | There Is No Rest for the N.F.L.'s Weary | False | By Timothy W. Smith | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/chess-959766.html | Chess | False | Robert ByRne | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/science/birds-that-nest-in-the-grasslands-find-their-habitats-under-siege.html | Birds That Nest in the Grasslands Find Their Habitats Under Siege | False | By Les Line | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/mesa-proclaims-innocence.html | Mesa Proclaims Innocence | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/style/young-american-designers-make-inroads-into-japan.html | Young American Designers Make Inroads Into Japan | False | By Constance C. R. White | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/china-rushes-cases-against-dissidents-before-shifts-in-law.html | China Rushes Cases Against Dissidents Before Shifts in Law | False | By Patrick E. Tyler | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/style/chronicle-971782.html | CHRONICLE | False | By Elaine Louie | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/c-correction-962112.html | Correction | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/peru-s-premier-foresees-peaceful-end-to-the-hostage-crisis.html | Peru's Premier Foresees Peaceful End to the Hostage Crisis | False | By Diana Jean Schemo | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/science/alteration-of-genes-in-brain-cells-shows-how-mice-remember-maps.html | Alteration of Genes in Brain Cells Shows How Mice Remember Maps | False | By Nicholas Wade | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/us/gingrich-says-ethics-decision-won-t-delay-vote-for-speaker-s-job.html | Gingrich Says Ethics Decision Won't Delay Vote for Speaker's Job | False | By Jerry Gray | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/opinion/l-to-ask-how-is-to-ruin-magician-s-magic-960004.html | To Ask How Is to Ruin Magician's Magic | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/world/how-afghans-stern-rulers-took-hold.html | How Afghans' Stern Rulers Took Hold | False | By John F. Burns With Steve Levine | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/style/let-it-snow.html | Let It Snow | False | By Anne-Marie Schiro | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/c-corrections-971880.html | Corrections | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/double-nightmare-for-fichaud-and-islanders.html | Double Nightmare for Fichaud and Islanders | False | By Rick Westhead | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/stock-funds-intake-slows-then-resumes.html | Stock Funds' Intake Slows, Then Resumes | False | By Edward Wyatt | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/business/9-states-joining-plea-to-ban-tv-liquor-ads.html | 9 States Joining Plea To Ban TV Liquor Ads | False | By Jane L. Levere | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/vatican-museums-get-a-new-ambassador.html | Vatican Museums Get A New 'Ambassador' | False | By John Tagliabue | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/arts/that-flashing-crazy-quilt-of-signs-it-s-art.html | That Flashing Crazy Quilt of Signs? It's Art | False | By Michael Kimmelman | 1997-01-27 | TX 4-419-840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/nyregion/cave-explorers-are-rescued.html | Cave Explorers Are Rescued | False | By Terry Pristin | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/sports/results-plus-972282.html | RESULTS PLUS | False | | 1997-01-27 | TX 4-419-840 | | | |
| 1996-12-31 | 1996-12-31 | https://www.nytimes.com/1996/12/31/IHT-happy-new-year.html | Happy New Year | False | , International Herald Tribune | 1997-01-27 | TX 4-419-840 | | | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/brief-scuffle-by-diplomats-goes-global.html | Brief Scuffle By Diplomats Goes Global | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/results-plus-987654.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/fire-leaves-many-homeless.html | Fire Leaves Many Homeless | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/bond-prices-post-steep-losses-on-strong-economic-news.html | Bond Prices Post Steep Losses on Strong Economic News | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-memorials-scheinman-alan.html | Paid Notice: Memorials SCHEINMAN, ALAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/holloway-eases-into-starring-role.html | Holloway Eases Into Starring Role | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/singapore-s-economy-expanded-6.5-in-96.html | Singapore's Economy Expanded 6.5% in '96 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/c-corrections-987980.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-primis-sybil.html | Paid Notice: Deaths PRIMIS, SYBIL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-barksdale-walter-lane.html | Paid Notice: Deaths BARKSDALE, WALTER LANE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-gianopulos-nicholas-j.html | Paid Notice: Deaths GIANOPULOS, NICHOLAS J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-memorials-malin-mildred.html | Paid Notice: Memorials MALIN, MILDRED | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-confederate-battle-flag-975338.html | Confederate Battle Flag | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/the-cadets-storm-back-but-stumble.html | The Cadets Storm Back, But Stumble | False | By Joe Drape | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-ellsworth-marli.html | Paid Notice: Deaths ELLSWORTH, MARLI | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-flynn-rev-br-dennis-borromeo.html | Paid Notice: Deaths FLYNN, REV. BR. DENNIS (BORROMEO) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/in-germany-an-echo-of-uproar-in-colombia.html | In Germany, An Echo Of Uproar In Colombia | False | By Alan Cowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/the-debutante-returns-with-pearls-and-plans.html | The Debutante Returns, With Pearls and Plans | False | By Monique P. Yazigi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/books/feminine-mystique-in-the-eyes-of-an-auntie-man.html | Feminine Mystique in the Eyes of an 'Auntie Man' | False | By Richard Bernstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/a-childhood-stolen-a-man-created.html | A Childhood Stolen, a Man Created | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/inside-986488.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/north-korea-s-new-message.html | North Korea's New Message | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/on-new-year-s-eve-not-many-new-yorkers.html | On New Year's Eve, Not Many New Yorkers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-zale-edna-lipshy.html | Paid Notice: Deaths ZALE, EDNA LIPSHY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-in-peru-terrorism-exists-on-both-sides-977179.html | In Peru, Terrorism Exists on Both Sides | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-don-t-violate-rights-of-college-athletes-980579.html | Don't Violate Rights of College Athletes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/china-to-alter-export-tariff-on-18-items.html | China to Alter Export Tariff on 18 Items | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/company-briefs-987913.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/a-powerful-final-quarter-makes-wall-street-s-year.html | A Powerful Final Quarter Makes Wall Street's Year | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/c-correction-business-inventories-and-the-economy-981885.html | Correction: Business Inventories and the Economy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/a-waste-not-want-not-noodle-dish.html | A Waste Not, Want Not Noodle Dish | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-morss-dorothy-kinne.html | Paid Notice: Deaths MORSS, DOROTHY KINNE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/brown-may-tighten-its-rules-on-alcohol.html | Brown May Tighten Its Rules on Alcohol | False | By Rebecca Berne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/casting-for-silver-salmon-renewing-a-life.html | Casting for Silver Salmon, Renewing a Life | False | By Carol Lawson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/samsung-loses-chance-to-take-over-fokker.html | Samsung Loses Chance To Take Over Fokker | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/a-falling-hotel-vies-with-a-dropping-ball.html | A Falling Hotel Vies With a Dropping Ball | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/stars-release-makarov.html | Stars Release Makarov | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-low-fat-diet-hasn-t-cured-our-medical-ills-974803.html | Low-Fat Diet Hasn't Cured Our Medical Ills | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-memorials-koppelman-morris.html | Paid Notice: Memorials KOPPELMAN, MORRIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/gingrich-hearing-is-delayed-till-after-speakership-vote.html | Gingrich Hearing Is Delayed Till After Speakership Vote | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/metro-digest-987948.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/what-s-an-overnight-sensation-doing-in-a-place-like-this.html | What's an Overnight Sensation Doing in a Place Like This? | False | By Bruce Weber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-shapiro-ralph.html | Paid Notice: Deaths SHAPIRO, RALPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/for-49ers-pressure-will-be-on-the-line.html | For 49ers, Pressure Will Be On the Line | False | By Richard Weiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/cooper-agrees-to-pay-6.85-million-in-suit.html | Cooper Agrees to Pay $6.85 Million in Suit | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/strangling-of-a-little-girl-who-had-everything-stuns-boulder.html | Strangling of a Little Girl Who Had Everything Stuns Boulder | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/after-all-the-champagne-time-to-smell-the-coffee.html | After All the Champagne, Time to Smell the Coffee | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-rothman-alvin.html | Paid Notice: Deaths ROTHMAN, ALVIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/wine-talk-974013.html | Wine Talk | False | By Frank J. Prial | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/golota-to-stand-trial.html | Golota to Stand Trial | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-rosenberg-evelyn-f.html | Paid Notice: Deaths ROSENBERG, EVELYN F | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/peter-j-roylance-68-researcher-at-merck.html | Peter J. Roylance, 68, Researcher at Merck | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/liico-s-reviled-chairman-emerges-on-top-again-in-merger.html | Liico's Reviled Chairman Emerges on Top Again in Merger | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-wolins-sarah-emily.html | Paid Notice: Deaths WOLINS, SARAH EMILY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/sybil-primis-87.html | Sybil Primis, 87 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-federico-ana-rosa-nee-avala.html | Paid Notice: Deaths FEDERICO, ANA ROSA (NEE AVALA) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/islamic-militancy-vs-money-making-in-iran.html | Islamic Militancy vs. Money-Making in Iran | False | By Elaine Sciolino | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/brodeur-dunham-fall-flat.html | Brodeur, Dunham Fall Flat | False | By Rick Westhead | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/opposites-who-attract-trouble.html | Opposites Who Attract Trouble | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-reader-joel-harris.html | Paid Notice: Deaths READER, JOEL HARRIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/mother-of-3-is-arrested-in-a-death.html | Mother of 3 Is Arrested In a Death | False | By Joe Sexton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/champagne-s-on-ice-for-the-millennium.html | Champagne's on Ice for the Millennium | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-psychiatric-research-974790.html | Psychiatric Research | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/ge-capital-services-acquires-italian-factoring-firm.html | GE CAPITAL SERVICES ACQUIRES ITALIAN FACTORING FIRM | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/a-tough-road-test-is-ahead-for-knicks.html | A Tough Road Test Is Ahead For Knicks | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/purdue-violated-rules.html | Purdue Violated Rules | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/a-black-madonna-remaking-herself-again.html | A Black Madonna, Remaking Herself Again | False | By Donald G. McNeil Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-use-satellite-tv-for-us-broadcasts-to-china-980536.html | Use Satellite TV for U.S. Broadcasts to China | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/transactions-986046.html | Transactions | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/messy-weather-ices-roads-and-causes-many-accidents.html | Messy Weather Ices Roads And Causes Many Accidents | False | By John T. McQuiston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-finlay-simonne-nee-perrier.html | Paid Notice: Deaths FINLAY, SIMONNE, (NEE PERRIER) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/key-rates-983047.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-memorials-honigberg-elsie.html | Paid Notice: Memorials HONIGBERG, ELSIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/despite-arts-fund-cutbacks-new-york-fares-well.html | Despite Arts Fund Cutbacks, New York Fares Well | False | By Judith Miller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/serb-protests-take-on-a-holiday-mood.html | Serb Protests Take On a Holiday Mood | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/c-corrections-987964.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-memorials-barison-david-andrew.html | Paid Notice: Memorials BARISON, DAVID ANDREW | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/in-a-shift-grants-are-given-to-college-presidents.html | In a Shift, Grants Are Given to College Presidents | False | By William H. Honan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/four-seasons-of-sex-blacks-jews-and-clinton.html | Four Seasons of Sex, Blacks, Jews and Clinton | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/style/from-the-pan-to-the-fire-a-chef-steps-before-the-cameras.html | From the Pan to the Fire: A Chef Steps Before the Cameras | False | By Jean Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/executives-go-can-expect-shell-more-for-air-fares-hotels-car-rentals-next-year.html | Executives on the go can expect to shell out more for air fares, hotels and car rentals next year. | False | By Paul Burnham Finney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-saleh-sabiha.html | Paid Notice: Deaths SALEH, SABIHA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/metropolitan-diary-974129.html | Metropolitan Diary | False | By Enid Nemy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/new-standards-put-stress-not-on-answer-but-logic.html | New Standards Put Stress Not on Answer but Logic | False | By Ron Feemster | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/new-york-city-takes-a-bow-as-homicide-rate-plunges.html | New York City Takes a Bow As Homicide Rate Plunges | False | By Michael Cooper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/alliance-or-not-rose-is-still-in-the-title-chase.html | Alliance or Not, Rose Is Still in the Title Chase | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-wasserman-abraham.html | Paid Notice: Deaths WASSERMAN, ABRAHAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/no-headline-985597.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/o-connor-regrets-quick-tongue-but-still-loves-leading-the-flock.html | O'Connor Regrets Quick Tongue, But Still Loves Leading the Flock | False | By Joyce Purnick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/rehnquist-criticizes-congress-on-raises.html | Rehnquist Criticizes Congress On Raises | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/the-virtual-new-year.html | The Virtual New Year | False | By Frank Rich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/cowboys-williams-and-irvin-investigated.html | Cowboys' Williams And Irvin Investigated | False | By Sam Howe Verhovek | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/gabriel-lewis-galindo-68-veteran-panamanian-diplomat.html | Gabriel Lewis Galindo, 68, Veteran Panamanian Diplomat | False | By Larry Rohter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-nixon-s-slush-fund-976920.html | Nixon's Slush Fund | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/hebron-deal-is-all-but-done-officials-say.html | Hebron Deal Is All but Done, Officials Say | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/without-rest-or-richter-rangers-left-struggling.html | Without Rest or Richter, Rangers Left Struggling | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/a-governor-ends-1996-with-a-touch-of-wry.html | A Governor Ends 1996 With a Touch of Wry | False | By Sara Rimer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/new-year-old-deduction.html | New Year, Old Deduction | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/why-wall-street-bonuses-were-so-big.html | Why Wall Street Bonuses Were So Big | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/he-fishes-she-paints-the-twain-meet.html | He Fishes. She Paints. The Twain Meet. | False | By Carol Lawson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-friedman-william.html | Paid Notice: Deaths FRIEDMAN, WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/it-s-jan-1-where-could-clintons-be.html | It's Jan. 1? Where Could Clintons Be? | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/from-childhood-hobby-to-a-creative-therapy.html | From Childhood Hobby To a Creative Therapy | False | By William H. Honan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-killie-virginia-barnet.html | Paid Notice: Deaths KILLIE, VIRGINIA BARNET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/psc-to-pay-99-million-to-expand-shipbuilding.html | PSC to Pay $99 Million to Expand Shipbuilding | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/sale-of-forest-expected-soon.html | Sale of Forest Expected Soon | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/sales-incentives-bolster-fiat-shares.html | Sales Incentives Bolster Fiat Shares | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-zivin-leo.html | Paid Notice: Deaths ZIVIN, LEO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-ellison-edward-s.html | Paid Notice: Deaths ELLISON, EDWARD S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-therapy-is-a-must-987590.html | Therapy Is a Must | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/ethics-panel-puts-off-action-on-gingrich.html | Ethics Panel Puts Off Action on Gingrich | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-lewis-sally.html | Paid Notice: Deaths LEWIS, SALLY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/c-corrections-987972.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/california-town-for-sale-population-not-included.html | California Town for Sale, Population Not Included | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/january-thoughts-from-local-coaches.html | January Thoughts From Local Coaches | False | By Vincent M. Mallozzi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/copyright-pacts-are-still-facing-foes-in-congress.html | Copyright Pacts Are Still Facing Foes in Congress | False | By Seth Schiesel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/us-takes-a-step-to-make-its-parks-freer-of-vehicles.html | U.S. TAKES A STEP TO MAKE ITS PARKS FREER OF VEHICLES | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-wiseman-ebb.html | Paid Notice: Deaths WISEMAN, Ebb | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-memo-to-helms-why-and-how-we-need-un-980560.html | Memo to Helms: Why and How We Need U.N. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/cloak-and-dagger-tale-in-bogota-has-german-accent.html | Cloak-and-Dagger Tale in Bogota Has German Accent | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/boutros-ghali-s-query-to-albright-what-went-wrong.html | Boutros-Ghali's Query to Albright: 'What Went Wrong?' | False | By Barbara Crossette | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-hart-alfred-p.html | Paid Notice: Deaths HART, ALFRED, P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/hospitals-start-open-competition-under-a-new-law.html | HOSPITALS START OPEN COMPETITION UNDER A NEW LAW | False | By Elisabeth Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-lipton-arlene-master.html | Paid Notice: Deaths LIPTON, ARLENE (MASTER) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/leftovers-start-over-thanks-to-food-pros.html | Leftovers Start Over, Thanks to Food Pros | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/staying-afloat-in-dc.html | Staying Afloat in D.C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/loews-leases-space-next-its-manhattan-headquarters-with-interior-passage-planned.html | Loews leases space next to its Manhattan headquarters, with an interior passage planned. | False | By Mervyn Rothstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/us-chain-buying-global-hotel-group.html | U.S. Chain Buying Global Hotel Group | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/swiss-economists-lower-their-forecasts.html | Swiss Economists Lower Their Forecasts | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/markets-closed.html | Markets Closed | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/researchers-link-artery-disease-and-multiple-ovarian-cysts.html | Researchers Link Artery Disease and Multiple Ovarian Cysts | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-gruder-jacquelyn-sheresky.html | Paid Notice: Deaths GRUDER, JACQUELYN SHERESKY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/garden/food-notes-973939.html | Food Notes | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/now-what-about-liko-s-debt.html | Now, What About Liko's Debt? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/american-eagle-outfitters-stock-falls-on-outlook.html | AMERICAN EAGLE OUTFITTERS STOCK FALLS ON OUTLOOK | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/news-summary-987190.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/how-world-stock-market-fared-in-the-fourth-quarter.html | How World Stock Market Fared in the Fourth Quarter | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/three-bowl-players-will-enter-the-draft.html | Three Bowl Players Will Enter the Draft | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/big-lender-in-india-to-buy-competitor.html | Big Lender in India To Buy Competitor | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/c-corrections-987956.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-denes-dr-magda.html | Paid Notice: Deaths DENES, DR. MAGDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-karlin-sophie.html | Paid Notice: Deaths KARLIN, SOPHIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/number-of-slain-police-officers-is-lowest-since-1960.html | Number of Slain Police Officers Is Lowest Since 1960 | False | By Fox Butterfield | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/bonus-for-lilco-stockholders-if-state-takes-over-debt.html | Bonus for Lilco Stockholders if State Takes Over Debt | False | By Bruce Lambert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/the-new-year-observed.html | The New Year, Observed | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/vanguard-cuts-fees-on-four-index-funds.html | Vanguard Cuts Fees on Four Index Funds | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/schwartz-senior-giuliani-aide-is-planning-to-resign-from-post.html | Schwartz, Senior Giuliani Aide, Is Planning to Resign From Post | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/no-headline-980595.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/iran-contributed-500000-to-bosnian-president-s-election-effort-us-says.html | Iran Contributed $500,000 to Bosnian President's Election Effort, U.S. Says | False | By Steven Lee Myers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/charges-against-schott-could-affect-her-role-with-reds.html | Charges Against Schott Could Affect Her Role With Reds | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/it-s-a-call-to-arms-and-legs-as-well.html | It's a Call to Arms (and Legs, as Well) | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/helpless-to-avoid-layoff-breadwinner-seeks-aid.html | Helpless to Avoid Layoff, Breadwinner Seeks Aid | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/alzheimer-patients-present-a-lesson-on-human-dignity.html | Alzheimer Patients Present a Lesson On Human Dignity | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/the-cowboys-should-ban-irvin-now.html | The Cowboys Should Ban Irvin Now | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/baseballs-that-go-roller-skating.html | Baseballs That Go Roller-Skating | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/business-digest-987140.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/class-notes.html | Class Notes | False | By Karen W. Arenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/dow-falls-101-closing-out-a-generally-exuberant-year.html | Dow Falls 101, Closing Out A Generally Exuberant Year | False | By Reed Abelson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/peru-guerrillas-and-hostages-face-the-press.html | Peru Guerrillas And Hostages Face the Press | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/ordinance-on-legal-bills.html | Ordinance on Legal Bills | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/tomorrow-outlook-97.html | Tomorrow: Outlook '97 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/israel-corp-to-raise-chemical-concern-stake.html | Israel Corp. to Raise Chemical Concern Stake | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/mid-season-jolt-few-new-shows-from-networks.html | Mid-Season Jolt: Few New Shows From Networks | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/is-the-grinch-running-bosnia-s-government.html | Is the Grinch Running Bosnia's Government? | False | MIKE O'CONNOR | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/sports/hawgood-is-suspended.html | Hawgood Is Suspended | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-memorials-casowitz-harold.html | Paid Notice: Memorials CASOWITZ, HAROLD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/one-journalist-takes-a-chance-and-others-just-follow.html | One Journalist Takes a Chance and Others Just Follow | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/longer-tenure-for-top-fed-bank-executives.html | Longer Tenure for Top Fed Bank Executives | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-memorials-dein-gittie.html | Paid Notice: Memorials DEIN, GITTIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-blunt-helen-phillips.html | Paid Notice: Deaths BLUNT, HELEN PHILLIPS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/personal-health-980480.html | Personal Health | False | By Jane E. Brody | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/street-game-gets-a-patent-indoor-skelly.html | Street Game Gets a Patent: Indoor Skelly | False | BY David Gonzalez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/us/a-sugar-bowl-lacking-a-certain-sweetness.html | A Sugar Bowl Lacking a Certain Sweetness | False | By Rick Bragg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/world/the-french-and-germans-hear-refrain-tighten-belts.html | The French And Germans Hear Refrain: Tighten Belts | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/theater/talking-and-reading-in-place-of-listening.html | Talking and Reading In Place of Listening | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-otten-goldman-hannah-emily.html | Paid Notice: Deaths OTTEN-GOLDMAN, HANNAH EMILY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/lew-ayres-actor-dies-at-88-conscience-bound-his-career.html | Lew Ayres, Actor, Dies at 88; Conscience Bound His Career | False | By Mel Gussow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/florio-adviser-settles-case.html | Florio Adviser Settles Case | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/movies/a-prison-left-behind-becomes-a-career.html | A Prison Left Behind Becomes a Career | False | By Dinitia Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/as-cold-happy-sardines-filled-times-square-many-natives-fled.html | As Cold, Happy Sardines Filled Times Square, Many Natives Fled | False | By Michael Cooper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-thayer-gordon-c.html | Paid Notice: Deaths THAYER, GORDON C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/nyregion/kiwi-airlines-to-fly-again.html | Kiwi Airlines to Fly Again | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/arts/challenge-to-the-origin-of-a-florentine-chapel.html | Challenge to the Origin of a Florentine Chapel | False | By Paul Goldberger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/opinion/l-victimization-987581.html | Victimization | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/business/spain-s-santander-hopes-to-become-no-1-in-latin-america.html | Spain's Santander Hopes to Become No. 1 in Latin America | False | By John Tagliabue | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-01 | 1997-01-01 | https://www.nytimes.com/1997/01/01/classified/paid-notice-deaths-low-shirley-agnes.html | Paid Notice: Deaths LOW, SHIRLEY AGNES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/world/peruvian-rebels-free-7-more-but-the-standoff-is-unbroken.html | Peruvian Rebels Free 7 More, But the Standoff Is Unbroken | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/sellers-in-search-of-buyers-in-a-global-marketplace.html | Sellers in Search of Buyers in a Global Marketplace | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/debate-over-taxes-in-97-is-likely-to-stress-relief.html | Debate Over Taxes in 97 Is Likely to Stress 'Relief' | False | By David Cay Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/the-aging-bull-s-fate-may-be-wrapped-in-stock-mutual-funds.html | The Aging Bull's Fate May Be Wrapped in Stock Mutual Funds | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/dark-ages-for-tabletops.html | Dark Ages for Tabletops | False | By Amy M. Spindler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/new-rules-for-hmo-s.html | New Rules for H.M.O.'s | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/us/with-charges-shock-at-act-said-to-have-been-random.html | With Charges, Shock at Act Said to Have Been Random | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/robert-j-morris-is-dead-at-82-crusader-against-communists.html | Robert J. Morris Is Dead at 82; Crusader Against Communists | False | By Constance L. Hays | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/style/IHT-books-christopher-isherwood.html | BOOKS : CHRISTOPHER ISHERWOOD | False | By Katherine Knorr, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/local-politics-for-many-it-has-mattered.html | Local Politics: For Many, It Has Mattered | False | By Joyce Purnick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/pressures-for-change-mounting-in-russia.html | Pressures For Change Mounting In Russia | False | By Michael R. Gordon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/conditions-are-right-for-a-takeover-frenzy.html | Conditions Are Right for a Takeover Frenzy | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/investors-see-a-correction-sometime.html | Investors See a Correction, Sometime | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/a-not-so-shining-moment.html | A Not-So-Shining Moment | False | By Phil Patton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/parolee-arrested-in-attack.html | Parolee Arrested in Attack | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/hong-kong-isn-t-on-edge-despite-china-takeover.html | Hong Kong Isn't on Edge Despite China Takeover | False | By Edward A. Gargan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/a-tempest-is-raging-in-new-orleans.html | A Tempest Is Raging in New Orleans | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-memorials-sokolow-mel.html | Paid Notice: Memorials SOKOLOW, MEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/inside-993530.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/merger-hungry-banks-find-the-pickings-slim.html | Merger-Hungry Banks Find the Pickings Slim | False | By Saul Hansell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/us/from-captive-of-iraq-to-captive-of-an-illness.html | From Captive of Iraq to Captive of an Illness | False | By Philip Shenon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/l-pollination-needs-more-than-honeybees-976563.html | Pollination Needs More Than Honeybees | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-conway-hewitt-a.html | Paid Notice: Deaths CONWAY, HEWITT A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/chronicle-997277.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/this-time-the-halo-settled-elsewhere.html | This Time, The Halo Settled Elsewhere | False | By William N. Wallace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/soft-fields-of-flowers.html | Soft Fields Of Flowers | False | By Rima Suqi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-pollak-dr-lewis-fisher.html | Paid Notice: Deaths POLLAK, DR. LEWIS FISHER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/some-big-rewards-and-some-letdowns-overseas.html | Some Big Rewards and Some Letdowns Overseas | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-s-ahead-the-us-engine.html | WHAT'S AHEAD: The U.S. Engine | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/white-sales-luxury-minus-the-usual-green.html | White Sales: Luxury Minus the Usual Green | False | By Marianne Rohrlich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/rising-dollar-has-us-executives-a-bit-concerned.html | Rising Dollar Has U.S. Executives a Bit Concerned | False | By Jonathan Fuerbringer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/news/europeans-question-the-french-over-disagreements-with-us-whats-with.html | Europeans Question the French Over Disagreements With U.S. : What's With Paris? | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/no-place-for-a-teddy-bear.html | No Place for a Teddy Bear | False | By Holly Brubach | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/inside-990183.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/a-90-s-coach-with-a-dash-of-lombardi.html | A 90's Coach, With a Dash of Lombardi | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/time-runs-out-on-sun-devils-national-title-bid.html | Time Runs Out on Sun Devils' National Title Bid | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-schneider-natalie-usdan.html | Paid Notice: Deaths SCHNEIDER, NATALIE USDAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-death-learson-gladys-m.html | Paid Notice: Death LEARSON, GLADYS M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/world/in-hebron-line-of-fire-a-savage-incident-feeds-fear-of-future.html | In Hebron Line of Fire: A Savage Incident Feeds Fear of Future | False | By Joel Greenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/i-remember-larry.html | I Remember Larry | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/frank-torre-s-new-heart-new-year.html | Frank Torre's New Heart, New Year | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/l-serbian-salute-998036.html | Serbian Salute | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/aikman-handles-media-blitz-over-irvin.html | Aikman Handles Media Blitz Over Irvin | False | By Joe Drape | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/delay-the-vote-for-speaker.html | Delay the Vote for Speaker | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/the-crimson-crop-is-plenty-green.html | The Crimson Crop Is Plenty Green | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/stormy-weather.html | Stormy Weather? | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/metro-digest-995800.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-happened-a-bad-year-for-cigarette-makers.html | WHAT HAPPENED: A Bad Year for Cigarette Makers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/inside-996670.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/trial-to-begin-in-girl-s-killing.html | Trial to Begin in Girl's Killing | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/world/israeli-wounds-6-arabs-in-hebron-rampage.html | Israeli Wounds 6 Arabs in Hebron Rampage | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/hotels-look-for-5th-year-of-growing-profitability.html | Hotels Look For 5th Year Of Growing Profitability | False | By Edwin McDowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/despite-its-charms-horror-can-pale.html | Despite Its Charms, Horror Can Pale | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-s-ahead-hong-kong-s-new-owner.html | WHAT'S AHEAD: Hong Kong's New Owner | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-sklar-helen.html | Paid Notice: Deaths SKLAR, HELEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/love-them-flaws.html | Love Them Flaws | False | By Paul Goldberger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/us/chemical-arms-in-gulf-war-medical-mystery-and-credibility-crisis.html | Chemical Arms in Gulf War: Medical Mystery and Credibility Crisis | False | By Philip Shenon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/bomb-found-under-truck.html | Bomb Found Under Truck | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/blind-faith-in-the-fed.html | Blind Faith in the Fed | False | By William L. Silber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/world/an-unbalanced-loner-with-a-rifle.html | An Unbalanced Loner With a Rifle | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/chronicle-995916.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/payoff-still-elusive-in-internet-gold-rush.html | Payoff Still Elusive In Internet Gold Rush | False | By Seth Schiesel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-memorials-kleinberg-paul.html | Paid Notice: Memorials KLEINBERG, PAUL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/us/pacific-northwest-slogs-through-season-of-woes.html | Pacific Northwest Slogs Through Season of Woes | False | By Carey Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/a-backpedaling-spurrier-expects-a-clean-sugar-bowl.html | A Backpedaling Spurrier Expects a Clean Sugar Bowl | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/new-war-zone-new-tactics.html | New War Zone, New Tactics | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/world/where-a-dog-can-be-a-pet-or-a-dining-experience.html | Where a Dog Can Be a Pet, or a Dining Experience | False | By Sheryl Wudunn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/lights-coiled-and-striking.html | Lights Coiled And Striking | False | By Rima Suqi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/year-of-intense-activity-looms-for-phone-industry-experts-say.html | Year of Intense Activity Looms for Phone Industry, Experts Say | False | By Mark Landler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/us/there-s-little-hope-in-sight-for-treasures-of-st-louis.html | There's Little Hope in Sight For Treasures of St. Louis | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/party-s-over-make-way-for-cleaners.html | Party's Over. Make Way For Cleaners. | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/cowboys-try-to-refocus-on-playoffs.html | Cowboys Try To Refocus On Playoffs | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/no-holiday-for-pupils-gifts-to-neediest.html | No Holiday for Pupils' Gifts to Neediest | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-happened-latin-america-grows.html | WHAT HAPPENED: Latin America Grows | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/chronicle-997307.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/more-uncertain-times-ahead-in-the-oil-patch.html | More Uncertain Times Ahead in the Oil Patch | False | By Agis Salpukas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/outlook-97.html | Outlook '97 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/8-year-old-makes-a-determined-journey-into-reading.html | 8-Year-Old Makes a Determined Journey Into Reading | False | By Jacques Steinberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/one-challenger-to-cable-tv-fades-as-another-appears-via-satellite.html | One Challenger to Cable TV Fades as Another Appears Via Satellite | False | By Geraldine Fabrikant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/l-dubrovnik-revisionism-998044.html | Dubrovnik Revisionism | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/world/for-hungarian-army-officers-it-s-eyes-west.html | For Hungarian Army Officers, It's 'Eyes West!' | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/ellis-island-proposal-planned.html | Ellis Island Proposal Planned | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/IHT-europeans-question-the-french-over-disagreements-with-us-whats-with.html | Europeans Question the French Over Disagreements With U.S. : What's With Paris? | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-cross-jackson.html | Paid Notice: Deaths CROSS, JACKSON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/events-glass-show-garden-lectures.html | Events: Glass Show, Garden Lectures | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/crackdown-on-fraud-intensifies.html | Crackdown On Fraud Intensifies | False | By Leslie Eaton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/with-euro-poised-for-debut-continent-s-economies-creak-along.html | With Euro Poised for Debut, Continent's Economies Creak Along | False | By Edmund L Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/in-mexico-an-uneven-recovery.html | In Mexico, an Uneven Recovery | False | By Julia Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-fishel-helen-m.html | Paid Notice: Deaths FISHEL, HELEN M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/worldbusiness/IHT-international-manager-japan-catches-merger-fever.html | INTERNATIONAL MANAGER : Japan Catches Merger Fever â€šÃ„Â® Again | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/out-of-the-fire-onto-the-plate.html | Out of the Fire, Onto the Plate | False | By Rima Suqi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/news-summary-996548.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/and-now-from-the-new-hernia-collection.html | And Now, From the New 'Hernia' Collection ... | False | By Julie V. Iovine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/casino-giants-roll-but-it-s-no-sure-thing-for-the-others.html | Casino Giants Roll, but It's No Sure Thing for the Others | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/expansion-control-helps-smooth-airlines-wild-earnings-ride.html | Expansion Control Helps Smooth Airlines' Wild Earnings Ride | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/magazines-multiplying-as-their-focuses-narrow.html | Magazines Multiplying As Their Focuses Narrow | False | By Robin Pogrebin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/IHT-1897-puerto-rico-in-our-pages100-75-and-50-years-ago.html | 1897: Puerto Rico : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/those-vicious-business-cycles-tamed-but-not-quite-slain.html | Those Vicious Business Cycles: Tamed but Not Quite Slain | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/l-pataki-needs-to-finish-battle-on-hmo-issues-977365.html | Pataki Needs to Finish Battle on H.M.O. Issues | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-happened-apple-fights-for-survival.html | WHAT HAPPENED; Apple Fights for Survival | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/red-storm-streak-is-spurred-by-minlend.html | Red Storm Streak Is Spurred by Minlend | False | By George Willis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/do-computers-lift-productivity-it-s-unclear-but-business-is-sold.html | Do Computers Lift Productivity? It's Unclear, but Business Is Sold | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/world/gunman-in-hebron-unbalanced-loner-driven-by-a-mission.html | Gunman in Hebron: Unbalanced Loner, Driven by a Mission | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/the-link-grows-cloudy-between-jobs-and-prices.html | The Link Grows Cloudy Between Jobs and Prices | False | By Louis Uchitelle | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/worldbusiness/IHT-whats-behind-citics-insider-share-sale.html | What's Behind CITIC's Insider Share Sale? | False | By Philip Segal, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-simkin-henry.html | Paid Notice: Deaths SIMKIN, HENRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-rubinstein-georgette.html | Paid Notice: Deaths RUBINSTEIN, GEORGETTE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/who-asked.html | Who Asked? | False | By Bruce Weber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-mamolen-miriam.html | Paid Notice: Deaths MAMOLEN, MIRIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/longing-for-a-greasy-spoon.html | Longing for a Greasy Spoon | False | By Michael Kimmelman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/gas-rate-increase-is-sought.html | Gas Rate Increase Is Sought | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/IHT-1947-canadians-now-in-our-pages100-75-and-50-years-ago.html | 1947: Canadians Now : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/if-nets-make-deal-gill-could-be-gone.html | If Nets Make Deal, Gill Could Be Gone | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/no-headline-995550.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/leonard-altman-76-defender-of-carnegie-hall-and-old-met.html | Leonard Altman, 76, Defender Of Carnegie Hall and Old Met | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/theodore-baird-professor-95.html | Theodore Baird, Professor, 95 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/these-walls-have-eyes.html | These Walls Have Eyes | False | By Mitchell Owens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/a-year-to-hear-america-drumming.html | A Year To Hear America Drumming | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/bridge-990302.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/IHT-democracy-list-excluded-group-of-nations-clintons-stance-on-rights.html | 'Democracy' List Excluded Group of Nations : Clinton's Stance on Rights Challenges Ties With Asia | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/suspect-in-slaying-is-seized-in-casino.html | Suspect in Slaying Is Seized in Casino | False | By David Kocieniewski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/a-new-year-s-concert-tamed-if-not-conquered.html | A New Year's Concert Tamed, if Not Conquered | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/stalking-the-wild-baguette.html | Stalking the Wild Baguette | False | By Anne Raver | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/church-aids-families-refused-by-city.html | Church Aids Families Refused by City | False | By Charisse Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/bus-crashes-into-building.html | Bus Crashes Into Building | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-happened-europe-downsizes.html | WHAT HAPPENED: Europe Downsizes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-grossman-myron-mike.html | Paid Notice: Deaths GROSSMAN, MYRON (MIKE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/IHT-1922-a-united-india-in-our-pages100-75-and-50-years-ago.html | 1922: A United India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/king-kong-would-be-miffed.html | King Kong Would Be Miffed | False | By David Colman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/the-economy-in-1997-good-bad-of-more-of-the-same.html | The Economy in 1997: Good, Bad of More of the Same | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/specs-an-expense-of-spirit-and-cash.html | Specs: An Expense of Spirit and Cash | False | By Olivia Goldsmith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/l-republican-fund-raisers-found-asian-money-too-980935.html | Republican Fund-Raisers Found Asian Money, Too | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/arts/seattle-columnist-joins-the-times-editorial-board.html | Seattle Columnist Joins the Times Editorial Board | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/quiet-doctor-finds-a-mission-in-assisted-suicide-court-case.html | Quiet Doctor Finds a Mission in Assisted Suicide Court Case | False | By Jane Gross | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-halsey-bryant.html | Paid Notice: Deaths HALSEY, BRYANT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/us/charge-that-a-man-hid-his-nazi-past-shocks-his-neighbors.html | Charge That a Man Hid His Nazi Past Shocks His Neighbors | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/l-doctors-under-control-998052.html | Doctors Under Control | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/books/gay-and-conservative-it-can-be-done.html | Gay and Conservative: It Can Be Done | False | By Richard Bernstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/or-maybe-new-york-is-shrinking.html | Or Maybe New York Is Shrinking | False | By David W. Dunlap | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-memorials-galt-michael-tristan.html | Paid Notice: Memorials GALT, MICHAEL TRISTAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/a-streak-glistens-daily-hitting-2600-on-slopes.html | A Streak Glistens Daily: Hitting 2,600 on Slopes | False | By Barbara Lloyd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-happened-a-disney-divorce.html | WHAT HAPPENED: A Disney Divorce | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/the-real-foster-care-experts.html | The Real Foster Care Experts | False | By Tina Rosenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/steelers-start-game-with-a-2-1-advantage.html | Steelers Start Game With a 2-1 Advantage | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/the-question-facing-japan-can-its-vibrant-engine-ever-be-restarted.html | The Question Facing Japan: Can Its Vibrant Engine Ever Be Restarted? | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-s-ahead-who-will-buy-dvd.html | WHAT'S AHEAD: Who Will Buy DVD? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/the-sound-of-sputtering-as-rangers-meet-isles.html | The Sound of Sputtering As Rangers Meet Isles | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-otten-goldman-hannah-emily.html | Paid Notice: Deaths OTTEN, GOLDMAN, HANNAH EMILY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/keeping-color-photos-bright-and-fade-free.html | Keeping Color Photos Bright and Fade-Free | False | By Charles Hagen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-happened-dismemberment-and-downsizing.html | WHAT HAPPENED: Dismemberment And Downsizing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-happened-the-browser-war-rages-on.html | WHAT HAPPENED: The Browser War Rages On | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-schwartz-marion.html | Paid Notice: Deaths SCHWARTZ, MARION | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/manning-s-emotions-and-stats-run-high.html | Manning's Emotions, And Stats, Run High | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-happened-a-copper-trader-loses-big.html | WHAT HAPPENED: A Copper Trader Loses Big | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/a-prison-term-in-tibet.html | A Prison Term in Tibet | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/what-happened-a-boom-in-mergers.html | WHAT HAPPENED: A Boom in Mergers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/my-robber-bridegroom.html | My Robber Bridegroom | False | By Olivia Goldsmith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/drying-oneself-with-daisy-petals.html | Drying Oneself With Daisy Petals | False | By Rima Suqi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/undress-that-chair.html | Undress That Chair! | False | By Enid Nemy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/chronicle-997250.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/china-s-demand-for-control-pits-ethics-against-profits.html | China's Demand for Control Pits Ethics Against Profits | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/sports/results-plus-997021.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-gianopulos-nicholas-j.html | Paid Notice: Deaths GIANOPULOS, NICHOLAS J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-herbsman-anna.html | Paid Notice: Deaths HERBSMAN, ANNA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/even-if-times-get-tough-the-technology-industry-is-expected-to-shine.html | Even if Times Get Tough, the Technology Industry Is Expected to Shine | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/us-sales-of-autos-expected-to-keep-pace.html | U.S. Sales Of Autos Expected to Keep Pace | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/us/speaker-vote-clouded.html | Speaker Vote Clouded | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/business/a-slow-steady-outlook-from-the-perspective-of-the-corner-office.html | A Slow, Steady Outlook From the Perspective of the Corner Office | False | By Judith H. Dobrzynski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/l-where-is-states-rights-crowd-on-marijuana-980927.html | Where Is 'States-Rights' Crowd on Marijuana? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/the-spill-over-effect.html | The Spill-Over Effect | False | By Patricia Leigh Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/us/legend-of-rock-city-is-fading-in-mists-of-time-and-the-hills.html | Legend of Rock City Is Fading in Mists of Time and the Hills | False | By Pam Belluck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/give-oaklands-schools-a-break.html | Give Oakland's Schools a Break | False | By Jonathan Schorr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/safe-and-sound.html | Safe and Sound | False | By James Chace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-morrison-kenneth.html | Paid Notice: Deaths MORRISON, KENNETH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/l-cambodian-forests-978167.html | Cambodian Forests | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-lesser-jean.html | Paid Notice: Deaths LESSER, JEAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/classified/paid-notice-deaths-dorian-raymond.html | Paid Notice: Deaths DORIAN, RAYMOND | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/opinion/l-in-tense-balkans-volunteers-work-for-peace-978949.html | In Tense Balkans, Volunteers Work for Peace | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/garden/design-hangovers-the-shape-of-things-to-go.html | Design Hangovers: The Shape of Things to Go | False | By Herbert Muschamp | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/cookies-and-crime-statistics-as-giuliani-tours-5-boroughs.html | Cookies and Crime Statistics As Giuliani Tours 5 Boroughs | False | By Ian Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/movies/season-of-many-movies-but-not-many-hits.html | Season of Many Movies, but Not Many Hits | False | By Bernard Weinraub | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-02 | 1997-01-02 | https://www.nytimes.com/1997/01/02/nyregion/investigators-hunch-pays-off-in-casino.html | Investigators' Hunch Pays Off in Casino | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/after-a-fire-aid-keeps-dignity-intact.html | After a Fire, Aid Keeps Dignity Intact | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/metal-sculptures-bucking-the-trends.html | Metal Sculptures Bucking the Trends | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/leetch-to-messier-to-victory.html | Leetch To Messier To Victory | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/four-named-to-hall-of-fame.html | Four Named to Hall of Fame | False | By Tamar Charry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/coach-usa-to-acquire-four-motor-coach-companies.html | COACH U.S.A. TO ACQUIRE FOUR MOTOR COACH COMPANIES | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-cross-jeanette-w.html | Paid Notice: Deaths CROSS, JEANETTE W. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/the-return-of-the-well-trampled-clavier.html | The Return of the Well-Trampled Clavier | False | By Michael Kimmelman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/li-center-lacks-air-controllers.html | L.I. CENTER LACKS AIR CONTROLLERS | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/c-corrections-012602.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-british-smear-campaign-003417.html | British Smear Campaign | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/heat-s-quick-start-helps-keep-nets-at-bay.html | Heat's Quick Start Helps Keep Nets at Bay | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-in-city-housing-bring-back-the-brownstone-003204.html | In City Housing Bring Back the Brownstone | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/the-cutting-edge.html | The Cutting Edge | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-sununu-john-saleh.html | Paid Notice: Deaths SUNUNU, JOHN SALEH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/results-plus-013404.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/giuliani-renews-call-to-expel-2-diplomats.html | Giuliani Renews Call To Expel 2 Diplomats | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/unsettling-results-of-mixing-up-and-down.html | Unsettling Results of Mixing Up and Down | False | By Sarah Boxer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/news-summary-008575.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/henry-james-at-a-theater-near-you.html | Henry James, at a Theater Near You | False | By Denis Donoghue | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/a-three-night-cruise-to-a-dark-land.html | A Three-Night Cruise to a Dark Land | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/pilots-may-strike-4-air-canada-units.html | Pilots May Strike 4 Air Canada Units | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/books/art-in-review-013552.html | Art in Review | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/world/israeli-soldier-portrays-himself-as-unrepentant-avenger.html | Israeli Soldier Portrays Himself as Unrepentant Avenger | False | By Joel Greenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/traffic-deaths-rose-in-1996.html | Traffic Deaths Rose in 1996 | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/first-baby-bell-seeks-to-enter-long-distance.html | First Baby Bell Seeks to Enter Long Distance | False | By Mark Landler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-fruchter-ruth.html | Paid Notice: Deaths FRUCHTER, RUTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-grossman-myron-mike.html | Paid Notice: Deaths GROSSMAN, MYRON (MIKE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/dow-sinks-but-then-rallies-at-end-dropping-just-5.78.html | Dow Sinks but Then Rallies At End, Dropping Just 5.78 | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/triumphant-florida-stakes-its-claim-to-title.html | Triumphant Florida Stakes Its Claim to Title | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-jacobi-susan-g.html | Paid Notice: Deaths JACOBI, SUSAN G. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-rodal-mina.html | Paid Notice: Deaths RODAL, MINA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/not-quite-costliest-campaign.html | Not Quite Costliest Campaign | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/after-trailing-at-halftime-no-10-wildcats-pour-it-on.html | After Trailing at Halftime, No. 10 Wildcats Pour It On | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-tsien-lois-ing.html | Paid Notice: Deaths TSIEN, LOIS ING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/key-rates-003336.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/IHT-vantage-point-soccer-needs-hiroshima-as-a-world-cup-symbol.html | Vantage Point : Soccer Needs Hiroshima As a World Cup Symbol | False | By Rob Hughes, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/theater/wesley-addy-actor-on-broadway-dies-at-83.html | Wesley Addy, Actor on Broadway, Dies at 83 | False | By Mel Gussow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/world/us-mediation-fails-to-achieve-accord-on-a-pullback-in-hebron.html | U.S. Mediation Fails to Achieve Accord on a Pullback in Hebron | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/keep-in-mind.html | Keep in Mind | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/world/south-africa-s-foreign-policy-a-tough-balancing-act.html | South Africa's Foreign Policy: A Tough Balancing Act | False | By Donald G. McNeil Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/philip-m-wagner-92-wine-maker-who-introduced-hybrids.html | Philip M. Wagner, 92, Wine Maker Who Introduced Hybrids | False | By Frank J. Prial | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/no-arrests-coming-soon-for-cowboys.html | No Arrests Coming Soon For Cowboys | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/chronicle-010103.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-camhi-edward-m.html | Paid Notice: Deaths CAMHI, EDWARD M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-bickford-harold-e.html | Paid Notice: Deaths BICKFORD, HAROLD E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-coe-jacques-jr.html | Paid Notice: Deaths COE, JACQUES, JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/restaurants-711934.html | Restaurants | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/lsu-s-brown-to-retire.html | L.S.U.'s Brown to Retire | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-hess-leonard-j.html | Paid Notice: Deaths HESS, LEONARD J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-bach-amelia-roberts-millie-nee-shapiro.html | Paid Notice: Deaths BACH, AMELIA ROBERTS "MILLIE" (nee Shapiro) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/transactions-011142.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/style/IHT-the-frequent-traveler-seamless-trip-distant-promise.html | The Frequent Traveler ; 'Seamless' Trip, Distant Promise | False | By Roger Collis, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/gingrich-strains-to-retain-his-hold-on-the-house.html | Gingrich Strains to Retain His Hold on the House | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/today-s-art-pages-and-tv-news.html | Today's Art Pages And TV News | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/campaign-resolutions.html | Campaign Resolutions | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/world/british-tycoon-woos-right-waving-stop-sign-at-europe.html | British Tycoon Woos Right, Waving Stop Sign at Europe | False | By Warren Hoge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/last-chance.html | Last Chance | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/morgan-stanley-executive-is-set-to-lead-van-kampen.html | Morgan Stanley Executive Is Set to Lead Van Kampen | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/chronicle-013277.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/IHT-diplomatic-territory-letters-to-the-editor.html | Diplomatic Territory : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/new-york-city-ordered-to-reduce-overcrowding-in-1500-classrooms.html | New York City Ordered to Reduce Overcrowding in 1,500 Classrooms | False | By Pam Belluck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-pellman-edwin.html | Paid Notice: Deaths PELLMAN, EDWIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/highlight-reel-battle-goes-to-knicks.html | Highlight Reel Battle Goes to Knicks | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/europe-s-message-to-serbia.html | Europe's Message to Serbia | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-think-again-before-slicing-social-security-pie-001201.html | Think Again Before Slicing Social Security Pie | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/movies/back-to-the-scene-of-the-crime-and-other-spoofs.html | Back to the Scene of the Crime, and Other Spoofs | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/mets-hope-the-real-olerud-will-stand-up-and-swing.html | Mets Hope the Real Olerud Will Stand Up and Swing | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/world/on-canada-s-prairie-a-farmers-rebellion-flares.html | On Canada's Prairie, a Farmers' Rebellion Flares | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/fake-casino-tokens-found.html | Fake Casino Tokens Found | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/IHT-shocking-political-news-letters-to-the-editor.html | Shocking Political News : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/inside-006602.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/new-campaign-for-hewlett-packard-pokes-fun-its-own-engineers-set-its-printers.html | A new campaign for Hewlett-Packard pokes fun at its own engineers to set its printers apart. | False | By Tamar Charry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/hoo-wee-jackson-sounds-on-top-of-his-game.html | 'Hoo-wee!' Jackson Sounds on Top of His Game | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/company-briefs-012769.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-religion-and-mutilation-001295.html | Religion and Mutilation | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-miles-dennis-george.html | Paid Notice: Deaths MILES, DENNIS GEORGE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/3-retailers-report-weak-holiday-sales.html | 3 Retailers Report Weak Holiday Sales | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/art-in-review-013544.html | Art in Review | False | By Michael Kimmelman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/c-corrections-005991.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/fbi-finds-letter-bombs-from-egypt.html | F.B.I. Finds Letter Bombs From Egypt | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/to-the-zoo-in-the-cold-but-of-course.html | To the Zoo? In the Cold? But of Course | False | By Bruce Weber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/settlement-on-waste-site.html | Settlement on Waste Site | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/harvey-lippincott-78-archivist-of-the-new-england-air-museum.html | Harvey Lippincott, 78, Archivist Of the New England Air Museum | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-macewicz-robert.html | Paid Notice: Deaths MACEWICZ, ROBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/fda-proposal-would-ban-using-animal-tissue-in-feed.html | F.D.A. Proposal Would Ban Using Animal Tissue in Feed | False | By Lawrence K. Altman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-maguire-edward-j-jr.html | Paid Notice: Deaths MAGUIRE, EDWARD J. JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/red-storm-buckles-to-friars-pressure.html | Red Storm Buckles to Friars' Pressure | False | By George Willis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/IHT-1947-palestine-raids-in-our-pages100-75-and-50-years-ago.html | 1947: Palestine Raids : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/IHT-1922-dalmatian-clash-in-our-pages-75-and-50-years-ago.html | 1922: Dalmatian Clash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/saban-not-looking-to-pros.html | Saban Not Looking to Pros | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/dividends-rise-but-not-as-fast-as-stocks.html | Dividends Rise, but Not as Fast as Stocks | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-atlas-sydel-f.html | Paid Notice: Deaths ATLAS, SYDEL F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/art-in-review-013536.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/religious-icons-to-coddle-or-scold.html | Religious Icons To Coddle Or Scold | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/IHT-unocal-responds-letters-to-the-editor.html | Unocal Responds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/captain-sounds-off-will-nhl-listen.html | Captain Sounds Off. Will N.H.L. Listen? | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/rating-of-schools-shows-skills-lag-in-new-york-city.html | RATING OF SCHOOLS SHOWS SKILLS LAG IN NEW YORK CITY | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/who-will-pay-for-a-generation-of-expensive-plants.html | Who Will Pay for a Generation of Expensive Plants? | False | By Barnaby J. Feder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-brandt-hilda.html | Paid Notice: Deaths BRANDT, HILDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/accounts.html | Accounts | False | By Tamar Charry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/costliest-campaigns-in-the-96-races.html | Costliest Campaigns In the '96 Races | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-gluckman-florence.html | Paid Notice: Deaths GLUCKMAN, FLORENCE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/prerequisite-for-better-education-accurate-report-cards-on-schools.html | Prerequisite for Better Education: Accurate Report Cards on Schools | False | By Peter Applebome | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-fishel-helen-m.html | Paid Notice: Deaths FISHEL, HELEN M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/di-industries-to-buy-assets-of-flournoy-drilling.html | DI INDUSTRIES TO BUY ASSETS OF FLOURNOY DRILLING | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/chronicle-013269.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/business-digest-010995.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/movies/new-video-releases-012300.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/courthouse-official-looks-to-much-higher-authority.html | Courthouse Official Looks To Much Higher Authority | False | By Dirk Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/total-immersion-jazz.html | Total Immersion Jazz | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/transcending-emotion.html | Transcending Emotion | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-zack-herman.html | Paid Notice: Deaths ZACK, HERMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/IHT-pacifist-no-more-letters-to-the-editor.html | Pacifist No More : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/lloyd-wicke-95-a-leading-methodist-bishop.html | Lloyd Wicke, 95, a Leading Methodist Bishop | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-avigdor-albert.html | Paid Notice: Deaths AVIGDOR, ALBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/charges-reduced-in-bus-crash.html | Charges Reduced in Bus Crash | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/goaltending-falls-apart-for-devils.html | Goaltending Falls Apart For Devils | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/we-re-human-beings.html | 'We're Human Beings' | False | By Bob Herbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/style/IHT-postcard-the-gifts-of-meiji.html | POSTCARD : The Gifts of Meiji | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/a-rookie-s-greatest-gains.html | A Rookie's Greatest Gains | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/rural-school-leads-the-way-in-reading.html | Rural School Leads The Way in Reading | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/why-a-star-is-spinning-in-the-grave.html | Why a Star Is Spinning In the Grave | False | By Tim Golden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/israel-in-danger.html | Israel In Danger | False | By Anthony Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/no-1-on-isles-list-of-concerns-offense.html | No. 1 on Isles' List of concerns-offense | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/climb-onto-that-snowboard-surf-s-up-on-the-big-white.html | Climb Onto That Snowboard: Surf's Up on the Big White | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/dispute-on-blue-cross-s-assets.html | Dispute on Blue Cross's Assets | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/group-wants-shareholders-to-replace-rexene-board.html | GROUP WANTS SHAREHOLDERS TO REPLACE REXENE BOARD | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/six-us-lawmakers-file-suit-challenging-line-item-veto.html | Six U.S. Lawmakers File Suit Challenging Line-Item Veto | False | By Robert Pear | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-haffey-james-r-sr.html | Paid Notice: Deaths HAFFEY, JAMES R. SR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/art-in-review-013510.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/passenger-use-of-sabena-grew-3.2-last-year.html | Passenger Use of Sabena Grew 3.2% Last Year | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/bonds-slide-pushing-yield-up-to-6.73.html | Bonds Slide, Pushing Yield Up to 6.73% | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/dont-be-fooled-by-attacks-on-gingrich.html | Don't Be Fooled by Attacks on Gingrich | False | By Haley Barbour | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/world/in-chaotic-zaire-river-is-a-lifeline-to-the-world.html | In Chaotic Zaire, River Is a Lifeline to the World | False | By Howard W. French | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/hong-kong-celebrates-a-money-man-s-audacity.html | Hong Kong Celebrates a Money Man's Audacity | False | By Seth Faison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/eclipse-award-to-paulson.html | Eclipse Award to Paulson | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-free-speech-threat-013609.html | Free Speech Threat | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/psychedelia-revisited.html | Psychedelia Revisited | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/odd-trio-pack-it-in-together.html | Odd Trio Pack It In Together | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/giants-interview-eagle-aide.html | Giants Interview Eagle Aide | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/mayor-relents-on-blocking-casino-cruises.html | Mayor Relents On Blocking Casino Cruises | False | By Vivian S. Toy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/metro-digest-010383.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/nfl-second-round-matchups.html | N.F.L. Second-Round Matchups | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-holzman-judge-william.html | Paid Notice: Deaths HOLZMAN, JUDGE WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/no-headline-008516.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/breaking-up-youth-gangs-seen-as-97-police-priority.html | Breaking Up Youth Gangs Seen as '97 Police Priority | False | By David Kocieniewski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/gingrich-s-race-was-costliest-for-the-house.html | Gingrich's Race Was Costliest for the House | False | By Leslie Wayne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/c-corrections-012599.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/IHT-1897-out-of-alsace-in-our-pages100-75-and-50-years-ago.html | 1897: Out of Alsace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/us-accepts-suffolk-s-bid-to-import-electricity.html | U.S. Accepts Suffolk's Bid To Import Electricity | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-memorials-cadoux-alexander-clemenceau.html | Paid Notice: Memorials CADOUX, ALEXANDER CLEMENCEAU | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-whaling-james-tyler.html | Paid Notice: Deaths WHALING, JAMES TYLER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-dr-johnson-pre-pc-002550.html | Dr. Johnson, Pre-P.C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/tci-s-chairman-is-dealing-again-but-will-investors-profit.html | TCI'S chairman is dealing again, but will investors profit? | False | By Geraldine Fabrikant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/james-d-webb-60-everglades-advocate.html | James D. Webb, 60, Everglades Advocate | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-nadosy-ema.html | Paid Notice: Deaths NADOSY, EMA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/books/doris-day-the-feminist-and-other-film-women.html | Doris Day the Feminist And Other Film Women | False | By Michiko Kakutani | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/ge-of-britain-sells-unit-for-137-million.html | G.E. of Britain Sells Unit for $137 Million | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/style/IHT-dining-from-the-provinces-to-paris-immediate-and-enthusiastic.html | dining : From the Provinces to Paris, 'Immediate' and Enthusiastic Cuisine | False | By Patricia Wells, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/art-in-review-013528.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-memorials-solomon-amy-marcus.html | Paid Notice: Memorials SOLOMON, AMY MARCUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-conway-hewitt.html | Paid Notice: Deaths CONWAY, HEWITT A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/c-corrections-012610.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-cohen-rose.html | Paid Notice: Deaths COHEN, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/bradley-d-nash-96-an-eisenhower-aide-and-reform-expert.html | Bradley D. Nash, 96, An Eisenhower Aide And Reform Expert | False | By Eric Pace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/IHT-leaders-party-wins-all-but-2-of-83-seats-singapore-voters-give-strong.html | Leader's Party Wins All but 2 of 83 Seats : Singapore Voters Give Strong Support to Goh | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/world/in-a-tough-hint-to-rebels-peru-fills-hostages-jobs.html | In a Tough Hint to Rebels, Peru Fills Hostages' Jobs | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-hornung-clarence-p.html | Paid Notice: Deaths HORNUNG, CLARENCE P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-hanfling-dr-seymour-l.html | Paid Notice: Deaths HANFLING, DR. SEYMOUR L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-goldsmith-sigmund.html | Paid Notice: Deaths GOLDSMITH, SIGMUND | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-don-t-pull-the-rug-on-welfare-mothers-at-once-013579.html | Don't Pull the Rug on Welfare Mothers at Once | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-addy-wesley.html | Paid Notice: Deaths ADDY, WESLEY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-fluoride-protection-003212.html | Fluoride Protection | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/townes-van-zandt-singer-and-influential-songwriter-52.html | Townes Van Zandt, Singer And Influential Songwriter, 52 | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/3-cast-changes-in-tosca-with-3-kinds-of-freight.html | 3 Cast Changes in 'Tosca' With 3 Kinds of Freight | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/a-needless-obstacle-to-the-poor.html | A Needless Obstacle to the Poor | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/indurain-pedals-his-last-mile.html | Indurain Pedals His Last Mile | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/clinton-s-new-year-s-eve-looking-back.html | Clinton's New Year's Eve: Looking Back | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-affront-to-the-states-013587.html | Affront to the States | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/crime-down-but-courts-are-clogged.html | Crime Down, But Courts Are Clogged | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/gen-winston-p-wilson-85-national-guard-leader-dies.html | Gen. Winston P. Wilson, 85, National Guard Leader, Dies | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/home-video-002348.html | Home Video | False | By Peter M. Nichols | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/sec-delays-new-order-handling-rules.html | S.E.C. Delays New Order-Handling Rules | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-geddis-dr-james-t.html | Paid Notice: Deaths GEDDIS, DR. JAMES T. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/rethinking-the-rush-to-a-national-playoff.html | Rethinking the Rush To a National Playoff | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/us/fda-warns-that-herb-drinks-may-cause-health-problems.html | F.D.A. Warns That Herb Drinks May Cause Health Problems | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-friman-charlotte-novodoff.html | Paid Notice: Deaths FRIMAN, CHARLOTTE (NOVODOFF) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/sam-brach-ruled-in-kew-gardens-hills-times-change.html | Sam Brach Ruled in Kew Gardens Hills. Times Change. | False | By Norimitsu Onishi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-ullman-gerald-howard.html | Paid Notice: Deaths ULLMAN, GERALD HOWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-altman-leonard.html | Paid Notice: Deaths ALTMAN, LEONARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-marijuana-potency-has-not-increased-013595.html | Marijuana Potency Has Not Increased | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/world/serbs-eyes-on-milosevic-crackdown-or-a-coup.html | Serbs' Eyes on Milosevic: Crackdown or a Coup? | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/arts/all-star-improvisation.html | All-Star Improvisation | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-lazarus-j-louis.html | Paid Notice: Deaths LAZARUS, J. LOUIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/the-broncos-braxton-is-only-5-11-but-he-leads-a-revamped-unit.html | The Broncos' Braxton Is Only 5-11, but He Leads a Revamped Unit | False | By Jere Longman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/class-sizes-ordered-reduced.html | Class Sizes Ordered Reduced | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/movies/new-video-releases-002232.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/bank-of-new-york-planning-to-raise-state-street-stake.html | Bank of New York Planning To Raise State Street Stake | False | By Saul Hansell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/sports/pocket-hercules-retires.html | Pocket Hercules Retires | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/worldbusiness/IHT-in-critical-year-frenchgerman-strains-likely-to-in.html | In Critical Year, French-German Strains Likely to Intensify : Single Currency:Cracks in the Facade | False | By Tom Buerkle, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/nyregion/beyond-wealth-and-poverty-about-the-adjusted-scores.html | Beyond Wealth and Poverty: About the Adjusted Scores | False | By Josh Barbanel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/world/drift-to-dictatorship-clouds-armenia-s-happiness.html | Drift to Dictatorship Clouds Armenia's Happiness | False | By Michael Specter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/business/condominiums-planned-for-the-mayfair-hotel.html | Condominiums Planned For the Mayfair Hotel | False | By Tracie Rozhon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/my-war-of-the-sexes.html | My War of the Sexes | False | By Mark Oppenheimer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-goldberg-bertram-peter.html | Paid Notice: Deaths GOLDBERG, BERTRAM PETER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/classified/paid-notice-deaths-baum-dr-maurice.html | Paid Notice: Deaths BAUM, DR. MAURICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-03 | 1997-01-03 | https://www.nytimes.com/1997/01/03/opinion/l-we-need-fees-to-nurture-national-nature-001228.html | We Need Fees to Nurture National Nature | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-bach-amelia-roberts-millie-nee-shapiro.html | Paid Notice: Deaths BACH, AMELIA ROBERTS "MILLIE" (NEE SHAPIRO) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/l-queasy-cuisine-015482.html | Queasy Cuisine | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-bernstein-eva.html | Paid Notice: Deaths BERNSTEIN, EVA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/californian-wins-middle-market-and-ruffles-his-rivals.html | Californian Wins Middle Market and Ruffles His Rivals | False | By Frank J. Prial | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/c-corrections-029122.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/jaguars-bring-bit-of-history-into-denver.html | Jaguars Bring Bit of History Into Denver | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/food-stamp-fraud-charged.html | Food-Stamp Fraud Charged | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/crew-to-add-performance-standards-to-superintendents-contracts.html | Crew to Add Performance Standards to Superintendents' Contracts | False | By Jacques Steinberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/world/chance-of-hebron-deal-fades-as-israelis-and-arabs-dig-in.html | Chance of Hebron Deal Fades As Israelis and Arabs Dig In | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/gm-sales-tumbled-14-in-december.html | G.M. Sales Tumbled 14% In December | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/air-france-plans-more-cost-cuts.html | Air France Plans More Cost Cuts | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/a-wounded-officer-assists-in-an-arrest.html | A Wounded Officer Assists in an Arrest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/retirement-denied.html | Retirement Denied | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/wet-seal-stock-drops-after-disappointing-sales.html | WET SEAL STOCK DROPS AFTER DISAPPOINTING SALES | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/a-shy-scholar-coaxes-dartmouth-to-embrace-the-creative-loners.html | A Shy Scholar Coaxes Dartmouth to Embrace the Creative Loners | False | By Sara Rimer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/IHT-american-topics-91614072663.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/arts/1996-medals-awarded-in-arts-and-humanities.html | 1996 Medals Awarded In Arts and Humanities | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/IHT-american-topics-more-internet-trendiness-wired-real-estate.html | AMERICAN TOPICS : More Internet Trendiness;'Wired' Real Estate | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/worldbusiness/IHT-new-carriers-of-the-former-soviet-union-seek.html | New Carriers of the Former Soviet Union Seek Allies : Eastern Airlines Look West | False | By Justin Keay, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/arts/giving-a-tune-the-time-to-get-to-the-end.html | Giving a Tune the Time to Get to the End | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/best-of-the-city-s-schools-share-vision-not-methods.html | Best of the City's Schools Share Vision, Not Methods | False | By Jacques Steinberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/ex-coach-pleads-guilty.html | Ex-Coach Pleads Guilty | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/katharine-h-fryer-89-dies-founded-mental-health-clinic.html | Katharine H. Fryer, 89, Dies; Founded Mental Health Clinic | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-geddis-dr-james-t.html | Paid Notice: Deaths GEDDIS, DR. JAMES T. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-ghiron-anna.html | Paid Notice: Deaths GHIRON, ANNA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/arts/artful-back-scratching-is-hitching-couture-names-to-needy-museums.html | Artful Back-Scratching Is Hitching Couture Names to Needy Museums | False | By Carol Vogel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/packers-49ers-a-rematch-with-attitude.html | Packers-49ers: A Rematch With Attitude | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/business-digest-027618.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/metrocards-sent-late-irritating-elderly-users.html | Metrocards Sent Late, Irritating Elderly Users | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/falk-ewing-and-knicks-prepare-to-haggle.html | Falk, Ewing and Knicks Prepare to Haggle | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/florio-disparages-strategy.html | Florio Disparages Strategy | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/news/despite-prosperity-the-governing-party-fears-the-knife-edge-in.html | Despite Prosperity, the Governing Party Fears the 'Knife Edge' : In Singapore, Still a Sense of Fragility | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/worldbusiness/IHT-rumors-spark-swedish-banks.html | Rumors Spark Swedish Banks | False | By Erik Ipsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/supreme-court-to-decide-on-no-knock-drug-searches-by-police.html | Supreme Court to Decide on No-Knock Drug Searches by Police | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/t-theater-worth-saving-028991.html | Theater Worth Saving | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-tsien-lois-ing.html | Paid Notice: Deaths TSIEN, LOIS ING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/l-unhappy-new-year-017256.html | Unhappy New Year | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/what-kind-of-democracy-is-this.html | What Kind of 'Democracy' Is This? | False | By Aleksandr Solzhenitsyn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-jacobi-susan-g.html | Paid Notice: Deaths JACOBI, SUSAN G. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/dow-up-101.60-but-ends-week-little-changed.html | Dow Up 101.60, But Ends Week Little Changed | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/lucas-varity-buys-california-auto-parts-company.html | LUCAS VARITY BUYS CALIFORNIA AUTO PARTS COMPANY | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/afl-cio-chief-retires.html | A.F.L.-C.I.O. Chief Retires | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/arts/to-debunk-or-correct-ever-so-elegantly.html | To Debunk or Correct, Ever So Elegantly | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/l-american-iou-on-dues-at-un-is-a-bargain-015520.html | American I.O.U. on Dues at U.N. Is a Bargain | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-fisher-melvyn-e.html | Paid Notice: Deaths FISHER, MELVYN E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/IHT-american-topics-91068909773.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-osterweil-mark-leonard.html | Paid Notice: Deaths OSTERWEIL, MARK LEONARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-clark-mona-nee-christie.html | Paid Notice: Deaths CLARK, MONA (NEE CHRISTIE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-wertheim-betty.html | Paid Notice: Deaths WERTHEIM, BETTY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/c-corrections-021849.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-memorials-laks-leo.html | Paid Notice: Memorials LAKS, LEO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/messier-remark-upsets-referee.html | Messier Remark Upsets Referee | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-lieberman-howard-s.html | Paid Notice: Deaths LIEBERMAN, HOWARD S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/chargers-ross-quits-as-coach-reluctantly.html | Chargers' Ross Quits As Coach, Reluctantly | False | By Samantha Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/c-corrections-029149.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/suspect-in-three-sexual-assaults-arrested.html | Suspect in Three Sexual Assaults Arrested | False | By Nick Ravo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/c-corrections-029106.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/pure-destiny-for-spurrier-and-gators.html | Pure Destiny For Spurrier And Gators | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/schumer-may-challenge-pataki-or-d-amato-in-98.html | Schumer May Challenge Pataki or D'Amato in '98 | False | By Adam Nagourney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-heiman-hazle.html | Paid Notice: Deaths HEIMAN, HAZLE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/eighth-letter-bomb-is-found-in-us-and-fbi-takes-inquiry-to-egypt.html | Eighth Letter Bomb Is Found in U.S., and F.B.I. Takes Inquiry to Egypt | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/devils-rediscover-virtue-of-defense.html | Devils Rediscover Virtue of Defense | False | By Rick Westhead | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/3-hospitals-blend-assets.html | 3 Hospitals Blend Assets | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-goldberg-scott-stuart.html | Paid Notice: Deaths GOLDBERG, SCOTT STUART | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-pavlides-christopher-pavlides-hetty.html | Paid Notice: Deaths PAVLIDES, CHRISTOPHER; PAVLIDES, HETTY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-morse-irene.html | Paid Notice: Deaths MORSE, IRENE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/gill-tells-his-teammates-we-messed-up.html | Gill Tells His Teammates: We Messed Up | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/hills-stores-stock-down-as-results-fall-short.html | HILLS STORES STOCK DOWN AS RESULTS FALL SHORT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/l-one-who-got-away-028924.html | One Who Got Away | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-coe-jacques-jr.html | Paid Notice: Deaths COE, JACQUES, JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/if-patriots-should-lose-jets-may-hit-the-phone.html | If Patriots Should Lose, Jets May Hit the Phone | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/c-correction-campaign-finance-in-1996-002445.html | Correction: Campaign Finance in 1996 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-memorials-natkins-lucille-g.html | Paid Notice: Memorials NATKINS, LUCILLE G. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/hartford-panel-votes-for-school-choice.html | Hartford Panel Votes For School Choice | False | By Jonathan Rabinovitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/the-trap-of-ethnic-identity.html | The Trap of Ethnic Identity | False | By Brent Staples | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/the-itf-champions.html | The I.T.F. Champions | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/key-rates-026352.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/nothing-stays-this-faithful-food-giver.html | Nothing Stays This Faithful Food Giver | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/officials-release-names-of-sex-offenders.html | Officials Release Names of Sex Offenders | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/l-many-voters-say-yes-to-environment-taxes-017264.html | Many Voters Say Yes To Environment Taxes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/your-money/IHT-a-calculation-of-your-dreams.html | A Calculation of Your Dreams | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/world/serbia-rejects-european-call-to-honor-vote.html | Serbia Rejects European Call To Honor Vote | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-maceiras-alfred.html | Paid Notice: Deaths MACEIRAS, ALFRED | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-stonebridge-edna-a.html | Paid Notice: Deaths STONEBRIDGE, EDNA A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/theater/when-beckett-decided-he-d-fix-the-record.html | When Beckett Decided He'd Fix the Record | False | By Mel Gussow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/c-corrections-029130.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-zacks-herman.html | Paid Notice: Deaths ZACKS, HERMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-addy-wesley.html | Paid Notice: Deaths ADDY, WESLEY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/police-get-list-of-freed-sex-offenders.html | Police Get List of Freed Sex Offenders | False | By David Kocieniewski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-pellman-edwin.html | Paid Notice: Deaths PELLMAN, EDWIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-o-reilly-robert-bernard.html | Paid Notice: Deaths OREILLY, ROBERT BERNARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/c-corrections-029114.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/winstar-acquires-rival-milliwave.html | WINSTAR ACQUIRES RIVAL MILLIWAVE | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/unit-of-repsol-buys-pluspetrol-stake.html | Unit of Repsol Buys Pluspetrol Stake | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-lazarus-j-louis.html | Paid Notice: Deaths LAZARUS, J. LOUIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/from-restaurateur-to-intimate-at-the-white-house.html | From Restaurateur to Intimate at the White House | False | By Kevin Sack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/IHT-vantage-point-istanbul-gives-ioc-a-civic-duty.html | Vantage Point : Istanbul Gives IOC a Civic Duty | False | By Ian Thomsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/bridge-018376.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/world/one-key-element-in-anti-cuba-law-postponed-again.html | ONE KEY ELEMENT IN ANTI-CUBA LAW POSTPONED AGAIN | False | By Steven Lee Myers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/results-plus-028541.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/l-a-sign-is-born-028983.html | A Sign Is Born | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/l-why-delay-gingrich-s-re-election-as-speaker-015490.html | Why Delay Gingrich's Re-election as Speaker? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-davia-federico.html | Paid Notice: Deaths DAVIA, FEDERICO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/world/gay-rights-prejudice-and-politics-in-mexico.html | Gay Rights, Prejudice And Politics in Mexico | False | By Sam Dillon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/henry-l-yeagley-97-theorist-on-bird-flight.html | Henry L. Yeagley, 97, Theorist on Bird Flight | False | By Holcomb B. Noble | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/world/a-born-revolutionary-s-path-to-a-living-tomb-in-peru.html | A Born Revolutionary's Path To a Living 'Tomb' in Peru | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/the-disappearing-hebron-deal.html | The Disappearing Hebron Deal | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/harried-shoppers-turned-to-gift-certificates.html | Harried Shoppers Turned to Gift Certificates | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-memorials-epstein-edward.html | Paid Notice: Memorials EPSTEIN, EDWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/yanks-invite-13-to-camp.html | Yanks Invite 13 to Camp | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/IHT-1922a-pastor-relents-in-our-pages100-75-and-50-years-ago.html | 1922:A Pastor Relents : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/fire-kills-four.html | Fire Kills Four | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/swedish-plan-to-sell-bank-stake-is-reported.html | Swedish Plan to Sell Bank Stake Is Reported | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/country-for-sale.html | Country For Sale | False | By Frank Rich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/IHT-despite-prosperity-the-governing-party-fears-the-knife-edge-in-singapore.html | Despite Prosperity, the Governing Party Fears the 'Knife Edge' : In Singapore, Still a Sense of Fragility | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/goals-for-superintendents.html | Goals for Superintendents | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/warriors-marshall-suspended-for-a-game.html | Warriors' Marshall Suspended for a Game | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/no-headline-024210.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-friman-charlotte.html | Paid Notice: Deaths FRIMAN, CHARLOTTE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/takeover-talk-lifts-state-street-boston-stock.html | TAKEOVER TALK LIFTS STATE STREET BOSTON STOCK | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-hornung-clarence-p.html | Paid Notice: Deaths HORNUNG, CLARENCE P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/company-briefs-029270.html | Company Briefs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/texaco-to-let-us-monitor-bias-law-compliance.html | Texaco to Let U.S. Monitor Bias-Law Compliance | False | By Kurt Eichenwald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/techno-glitz-inaugural-theme-for-clinton.html | Techno-Glitz Inaugural Theme for Clinton | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/l-lesson-one-find-ways-to-let-teachers-excel-028916.html | Lesson One: Find Ways to Let Teachers Excel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/treasury-prices-end-mixed-after-strong-building-data.html | Treasury Prices End Mixed After Strong Building Data | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/low-scores-high-hopes-at-one-school.html | Low Scores, High Hopes At One School | False | By David Gonzalez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/inside-026697.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/transactions-029076.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/barnes-noble-to-move-into-yale-co-op-store.html | Barnes & Noble to Move Into Yale Co-op Store | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/equitable-considers-sale-of-real-estate-unit.html | EQUITABLE CONSIDERS SALE OF REAL ESTATE UNIT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/pataki-and-silver-political-rift-becomes-personal-antipathy.html | Pataki and Silver: Political Rift Becomes Personal Antipathy | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-avigdor-albert.html | Paid Notice: Deaths AVIGDOR, ALBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/oklahoma-bomb-defense-accuses-us-of-misconduct.html | Oklahoma Bomb Defense Accuses U.S. of Misconduct | False | By Jo Thomas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/fetal-abuse-charge-rejected.html | Fetal Abuse Charge Rejected | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-hess-leonard-j.html | Paid Notice: Deaths HESS, LEONARD J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/improving-new-york-s-courts.html | Improving New York's Courts | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/primeau-must-sit-out.html | Primeau Must Sit Out | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/gerald-williamson-95-st-louis-engineer.html | Gerald Williamson, 95, St. Louis Engineer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/argentine-author-hopes-readers-won-t-see-madonna-in-his-novel.html | Argentine Author Hopes Readers Won't See Madonna in His Novel | False | By Mirta Ojito | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/a-brand-new-calendar-s-rhythms.html | A Brand-New Calendar's Rhythms | False | By Peter Steinfels | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/worldbusiness/IHT-a-growing-middle-class-underpins-jakarta-stocks.html | A Growing Middle Class Underpins Jakarta Stocks | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/world/jewish-settlers-challenge-netanyahu-on-west-bank-expansion.html | Jewish Settlers Challenge Netanyahu on West Bank Expansion | False | By Joel Greenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-conroy-louis-j.html | Paid Notice: Deaths CONROY, LOUIS J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/IHT-1897-plague-prayers-in-our-pages100-75-and-50-years-ago.html | 1897: Plague Prayers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/movies/film-furor-gratifies-long-ago-tutor-of-dalai-lama.html | Film Furor Gratifies Long-Ago Tutor of Dalai Lama | False | By D.j.r. Bruckner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/rankings-all-agree-the-gators-are-no-1.html | Rankings All Agree: The Gators Are No. 1 | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/judge-limits-police-stops-of-taxicabs.html | Judge Limits Police Stops Of Taxicabs | False | By John Sullivan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/IHT-1947-palestine-patrol-in-our-pages100-75-and-50-years-ago.html | 1947: Palestine Patrol : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/metro-digest-027278.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/l-times-square-s-neon-may-shine-but-the-play-s-still-the-thing-028967.html | Times Square's Neon May Shine, but the Play's Still the Thing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/arts/variety-not-as-a-spice-but-the-entree.html | Variety Not as a Spice, but the Entree | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/opinion/clearing-the-way-for-an-aids-vaccine.html | Clearing the Way for an AIDS Vaccine | False | By Bruce G. Weniger and Max Essex | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-tenney-george-clinton.html | Paid Notice: Deaths TENNEY, GEORGE CLINTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/sports/manhattan-wastes-an-effective-game-plan-against-princeton.html | Manhattan Wastes an Effective Game Plan Against Princeton | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/business/apple-expects-a-big-loss-for-quarter.html | Apple Expects A Big Loss For Quarter | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-ellman-marc-a.html | Paid Notice: Deaths ELLMAN, MARC A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/nyregion/news-summary-026700.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/us/house-gop-is-said-to-be-united-on-keeping-gingrich-as-speaker.html | House G.O.P. Is Said to Be United On Keeping Gingrich as Speaker | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-04 | 1997-01-04 | https://www.nytimes.com/1997/01/04/classified/paid-notice-deaths-holzman-william.html | Paid Notice: Deaths HOLZMAN, WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-weinstein-charles.html | Paid Notice: Deaths WEINSTEIN, CHARLES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/l-but-what-about-quality-997951.html | BUT WHAT ABOUT QUALITY? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/crown-heights-case-heads-back-to-court.html | Crown Heights Case Heads Back to Court | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/mcdonald-s-withdraws-for-now.html | McDonald's Withdraws, for Now | False | By Janet Allon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-hopkins-terence-kilbourne.html | Paid Notice: Deaths HOPKINS, TERENCE KILBOURNE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/burning-midnight-oil-not-the-sauce.html | BURNING MIDNIGHT OIL, NOT THE SAUCE | False | By Eric Asimov | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/bleier-is-bankrupt.html | Bleier Is Bankrupt | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/half-pregnant-in-hebron.html | Half-Pregnant in Hebron | False | By Thomas L. Friedman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-koenig-mel.html | Paid Notice: Deaths KOENIG, MEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/in-the-northwest-a-deadly-new-year.html | In the Northwest, A Deadly New Year | False | By Carey Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/clinton-and-gop-are-unlikely-to-seek-medicare-premium-rise.html | Clinton and G.O.P. Are Unlikely To seek Medicare Premium Rise | False | By | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/shaping-the-new-world-of-welfare.html | Shaping the New World of Welfare | False | By Kit R. Roane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/the-inside-skinny.html | The Inside Skinny | False | By Betsy Berne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/rangers-get-devereaux.html | Rangers Get Devereaux | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-morse-irene.html | Paid Notice: Deaths MORSE, IRENE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-language-fascinates-040088.html | Language Fascinates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/new-york-city-firefighter-killed-while-jogging-near-his-li-home.html | New York City Firefighter Killed While Jogging Near His L.I. Home | False | By Lizette Alvarez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-nevai-bela-b.html | Paid Notice: Deaths NEVAI, BELA B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-tsien-louis-ing.html | Paid Notice: Deaths TSIEN, LOUIS ING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/divided-soul.html | Divided Soul | False | By Ellis Cose | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/l-vote-for-bradley-040312.html | Vote for Bradley | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/goldilocks-and-the-3-bulls.html | Goldilocks and the 3 Bulls | False | By Max Frankel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/author-writes-about-family-ties.html | Author Writes About Family Ties | False | By Cynthia Magriel Wetzler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/results-plus-040223.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/reading-scores-draw-picture-of-schools.html | Reading Scores Draw Picture Of Schools | False | By Elsa Brenner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/lifeline.html | Lifeline | False | By Susan Jo Keller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/it-s-time-for-each-sport-to-adopt-a-criminal-policy-too.html | It's Time for Each Sport to Adopt a Criminal Policy, Too | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/phebe-goldman-james-richards.html | Phebe Goldman, James Richards | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/duncan-and-wake-trample-unc.html | Duncan And Wake Trample U.N.C. | False | By Barry Jacobs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-miles-dennis-george.html | Paid Notice: Deaths MILES, DENNIS GEORGE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-harrington-charles-james.html | Paid Notice: Deaths HARRINGTON, CHARLES JAMES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/the-village-that-hasn-t-forgotten.html | The Village That Hasn't Forgotten | False | By Gillian Tindall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-memorials-solomon-amy-marcus.html | Paid Notice: Memorials SOLOMON, AMY MARCUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/the-new-price-of-luxury-a-bit-lower.html | The New Price of Luxury: A Bit Lower | False | By James Schembari | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-quiet-on-set-for-elusive-butterfly-of-war-016055.html | Quiet on Set, for Elusive Butterfly of War | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-worries-are-real-040150.html | Worries Are Real | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/young-is-planning-the-giants-future-but-he-may-not-see-it-through.html | Young Is Planning the Giants' Future, but He May Not See It Through | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/suzanne-tosini-david-deitch.html | Suzanne Tosini, David Deitch | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-rich-norman.html | Paid Notice: Deaths RICH, NORMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/paris-indulges-in-a-pocket-theater.html | Paris Indulges In a Pocket Theater | False | By Daphne Angles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-mother-s-case-for-early-speech-therapy.html | A Mother's Case for Early Speech Therapy | False | By Donna Greene | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/the-cult-of-magnificence.html | The Cult of Magnificence | False | By Alan Ryder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Wendy Martin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-o-reilly-robert-bernard.html | Paid Notice: Deaths O'REILLY, ROBERT BERNARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/his-life-and-time.html | His Life and Time | False | By Robert W. Merry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/root-vegetables-and-friends-take-their-place-center-stage.html | Root Vegetables and Friends Take Their Place Center Stage | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/new-york-pays-a-high-price-for-police-lies.html | New York Pays a High Price for Police Lies | False | By David Kocieniewski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/holloway-s-31-points-can-t-rescue-the-pirates.html | Holloway's 31 Points Can't Rescue the Pirates | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/executive-centers-expand-in-suburban-settings.html | Executive Centers Expand in Suburban Settings | False | By Mary McAleer Vizard | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/c-correction-996637.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-emery-florence-l.html | Paid Notice: Deaths EMERY, FLORENCE L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-lowry-john-c.html | Paid Notice: Deaths LOWRY, JOHN C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/nathalie-menapace-marshall-cox.html | Nathalie Menapace, Marshall Cox | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/no-sweat.html | No Sweat | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/storm-drains-pose-san-diego-health-risk.html | Storm Drains Pose San Diego Health Risk | False | By Verne G. Kopytoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/making-art-out-of-whitman-s-stirring-words.html | Making Art Out of Whitman's Stirring Words | False | By Martin Filler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/indians-land-suits-drag-along.html | Indians' Land Suits Drag Along | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/panther-blitz-to-follow-media-blitz.html | Panther Blitz To Follow Media Blitz | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/bridgehampton-s-killer-bees-gear-up-to-defend-the-state-title.html | Bridgehampton's Killer Bees Gear Up to Defend the State Title | False | By Rick Murphy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/still-missing-arafat-s-nod.html | Still Missing: Arafat's Nod | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-person-selected-to-run-a-town.html | A Person Selected to Run a Town | False | By Bill Ryan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/does-anybody-want-a-used-olympic-caldron.html | Does Anybody Want a Used Olympic Caldron | False | By Rick Bragg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-paley-burt.html | Paid Notice: Deaths PALEY, BURT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/goodbye-house-hello-senate.html | Goodbye House, Hello Senate | False | By Jerry Gray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/rocky-lxiii.html | Rocky LXIII | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/an-eye-for-minute-detail-a-commitment-to-tradition.html | An Eye for Minute Detail, A Commitment to Tradition | False | By William Zimmer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/moscow-on-the-thames.html | Moscow on the Thames | False | By Laura Winters | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-darakjian-louise.html | Paid Notice: Deaths DARAKJIAN, LOUISE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/wary-of-those-promises-check-the-new-budget.html | Wary of Those Promises? Check the New Budget | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-belated-gift-idea-a-new-jersey-map-013285.html | Belated Gift Idea: A New Jersey Map | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-korn-mae.html | Paid Notice: Deaths KORN, MAE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/pessimism-yes-but-no-retreat.html | Pessimism, Yes, but No Retreat | False | By Carole Gould | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/fresh-by-necessity.html | Fresh by Necessity | False | By Fran Schumer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/new-zealand-on-two-wheels.html | New Zealand on Two Wheels | False | By Bruce Weber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/modest-eatery-that-offers-a-rewarding-time.html | Modest Eatery That Offers a Rewarding Time | False | By Richard J. Scholem | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/c-corrections-998079.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-fiction-997331.html | Books in Brief: Fiction | False | By Tobin Harshaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/crime-920460.html | Crime | False | By Marilyn Stasio | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/l-vaccinations-998141.html | Vaccinations | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-what-comes-after-ebonics-is-anyone-s-guess-040070.html | What Comes After Ebonics Is Anyone's Guess | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/for-them-beethoven-is-alive-and-relevant.html | For Them, Beethoven Is Alive and Relevant | False | By James R. Oestreich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-rask-anita-nee-cipriani.html | Paid Notice: Deaths RASK, ANITA (NEE CIPRIANI) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/king-arthur-meets-the-new-age.html | King Arthur Meets the New Age | False | By Georgiana Havill | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-students-teaching-others-reading-011495.html | Students Teaching Others Reading | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/we-loved-the-room-service-also-when-we-helped-ourselves.html | We Loved the Room Service. Also, When We Helped Ourselves. | False | By Tom Kuntz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-50-s-weren-t-upbeat-040142.html | 50's Weren't 'Upbeat' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/what-s-in-a-name-for-sleepy-hollow-new-dreams.html | What's in a Name? For Sleepy Hollow, New Dreams | False | By Mary McAleer Vizard | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/clinton-lauds-efforts-leading-to-less-teen-age-pregnancy.html | Clinton Lauds Efforts Leading To Less Teen-Age Pregnancy | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/great-games-surpass-a-misguided-alliance.html | Great Games Surpass A Misguided Alliance | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-on-revised-plans-for-rte-25a-011479.html | On Revised Plans For Rte. 25A | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/benefits-018236.html | BENEFITS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-corwin-turner-florence-nee-baumi.html | Paid Notice: Deaths CORWIN-TURNER, FLORENCE (NEE BAUMI) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/49ers-lose-young-and-the-game.html | 49ers Lose Young, and the Game | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/coach-loses-composure-and-knicks-just-lose.html | Coach Loses Composure And Knicks Just Lose | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/inside-036552.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/luggage-mishaps-rile-passengers-at-heathrow.html | Luggage Mishaps Rile Passengers at Heathrow | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/the-properties-of-different-woods.html | The Properties of Different Woods | False | By Edward R. Lipinski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/tv/it-s-saturday-morning-dude-time-for-tv.html | It's Saturday Morning, Dude, Time for TV | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-lecture-for-russians-fighting-fatalism-and-a-fatal-disease.html | A Lecture for Russians: Fighting Fatalism and a Fatal Disease | False | By Lynne Ames | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/looking-back-on-the-oracle-as-everyman.html | Looking Back on the Oracle as Everyman | False | By Caryn James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/papal-visit-signals-cuba-s-eased-stand-on-church.html | Papal Visit Signals Cuba's Eased Stand on Church | False | By Celestine Bohlen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/tv/movies-this-week-029629.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/filling-the-house-with-other-people-s-children.html | Filling the House With Other People's Children | False | By Diane Ketcham | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/q-and-a-907766.html | Q and A | False | By Terence Neilan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-cohen-william.html | Paid Notice: Deaths COHEN, WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/an-auspicious-beginning-for-a-new-year.html | An Auspicious Beginning for a New Year | False | By Patricia Brooks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/the-boor-war.html | The Boor War | False | By John Tierney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/a-tiger-refuels-ambition.html | A Tiger Refuels Ambition | False | By Larry Dorman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/children-with-something-up-their-sleeves.html | Children With Something Up Their Sleeves | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-klein-dorothy-woloson.html | Paid Notice: Deaths KLEIN, DOROTHY (WOLOSON) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/the-air-force-withstands-an-attack-by-hackers.html | The Air Force Withstands An Attack by Hackers | False | By Seth Schiesel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/just-26-but-thinking-far-far-ahead-about-money.html | Just 26, but Thinking Far, Far Ahead About Money | False | By Lisa Reilly Cullen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/gym-dandy.html | Gym Dandy | False | By Mary Tannen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/l-stop-tilting-at-musical-windmills-997900.html | Stop Tilting At Musical Windmills | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/before-the-court-the-sanctity-of-life-and-of-death.html | Before the Court, the Sanctity of Life and of Death | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-seidman-herta-l.html | Paid Notice: Deaths SEIDMAN, HERTA L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/dr-christopher-pavlides-66-a-brooklyn-orthopedic-surgeon.html | Dr. Christopher Pavlides, 66, A Brooklyn Orthopedic Surgeon | False | By Lizette Alvarez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-hornung-clarence-p.html | Paid Notice: Deaths HORNUNG, CLARENCE P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/a-jungle-or-a-wasteland-it-depends-on-the-briefcase.html | A Jungle or a Wasteland? It Depends on the Briefcase | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/c-correction-028304.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-osterweil-mark-leonard.html | Paid Notice: Deaths OSTERWEIL, MARK LEONARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/what-janus-might-see-on-new-jersey-s-stages.html | What Janus Might See on New Jersey's Stages | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-coyne-sedell.html | Paid Notice: Deaths COYNE, SEDELL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/before-the-future-of-parcells-the-present.html | Before the Future of Parcells, the Present | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/centerfolds-are-off-limits.html | Centerfolds Are Off Limits | False | By Eric Schmitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/developer-spare-that-tree.html | Developer, Spare That Tree | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/a-quiet-landscape-gets-a-famous-home.html | A Quiet Landscape Gets a Famous Home | False | By Karen Dewitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/nassau-moving-juveniles-to-new-detention-center-at-county-jail.html | Nassau Moving Juveniles to New Detention Center at County Jail | False | By Stewart Ain | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-gerber-evelyn-c.html | Paid Notice: Deaths GERBER, EVELYN C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/marie-torre-72-tv-columnist-jailed-for-protecting-news-source.html | Marie Torre, 72, TV Columnist Jailed for Protecting News Source | False | By Nick Ravo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/playing-in-the-neighborhood-017434.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-brown-stanley-n.html | Paid Notice: Deaths BROWN, STANLEY N. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/c-corrections-029467.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/on-a-mission-from-god.html | On a Mission From God | False | By Jack Miles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/bottled-blizzards.html | BOTTLED BLIZZARDS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-memorials-kirstein-lincoln.html | Paid Notice: Memorials KIRSTEIN, LINCOLN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-lehon-gussie.html | Paid Notice: Deaths LEHON, GUSSIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/c-corrections-012920.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/keepers-of-the-treasured-balanchine-flame.html | Keepers of the Treasured Balanchine Flame | False | By Bernard Taper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-the-word-responsibility-was-missing-in-her-story-029521.html | The Word 'Responsibility' Was Missing in Her Story | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/preserving-and-making-available-americas-film-heritage.html | Preserving and Making Available America's Film Heritage | False | By Kelly Ann Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/li-vines-973505.html | L.I. Vines | False | By Howard G. Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/obscure-maine-lost-goods-law-turns-finders-into-weepers.html | Obscure Maine Lost-Goods Law Turns Finders Into Weepers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-jfk-internet-plots-040053.html | J.F.K. Internet Plots | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/falcons-show-interest-in-reeves-and-ross.html | Falcons Show Interest In Reeves and Ross | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-berman-miriam.html | Paid Notice: Deaths BERMAN, MIRIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/move-the-feast-to-europe-some-advise.html | Move the Feast to Europe, Some Advise | False | By Robert D. Hershey Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-biggs-richard-a.html | Paid Notice: Deaths BIGGS, RICHARD A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-yes-the-sky-is-falling-even-if-it-looks-bluer-040134.html | Yes, the Sky Is Falling Even if It Looks Bluer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-new-year-s-look-at-a-little-good-news.html | A New Year's Look at a Little Good News | False | By Joan Lee Faust | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-pasquarelli-josephine.html | Paid Notice: Deaths PASQUARELLI, JOSEPHINE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/paperback-best-sellers-january-5-1997.html | PAPERBACK BEST SELLERS: January 5, 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/soundss-the-same-but-the-college-is-different.html | Soundss the Same, but the College Is Different | False | By Andrea Kannapell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/hostage-crisis-imperils-the-growth-of-peru-s-economy.html | Hostage Crisis Imperils the Growth of Peru's Economy | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/l-no-such-thing-as-right-or-wrong-997897.html | No Such Thing As 'Right' or 'Wrong' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/awakening-to-sleep.html | Awakening to Sleep | False | By Verlyn Klinkenborg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/theater/the-west-end-soars-despite-the-imports.html | The West End Soars, Despite the Imports | False | By Benedict Nightingale | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/love-among-the-cubicles.html | Love Among the Cubicles | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/ethics-panel-member-says-he-was-asked-for-gingrich-letter.html | Ethics Panel Member Says He Was Asked for Gingrich Letter | False | By Jerry Gray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/state-government-gone-sour.html | State Government Gone Sour | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/detours-to-broadway-even-disney-s-world-where-the-crowds-are.html | Detours to Broadway, Even Disney's World, Where the Crowds Are | False | By David Mermelstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-beyersdorf-rene.html | Paid Notice: Deaths BEYERSDORF, RENE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/in-the-heart-of-the-heart-of-the-country.html | In the Heart of the Heart of the Country | False | By Carol Muske | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/from-north-korea-regrets-will-just-have-to-do.html | From North Korea, Regrets Will Just Have to Do | False | By Nicholas D. Kristof | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/knicks-larry-johnson-slips-but-is-optimistic.html | Knicks' Larry Johnson Slips but Is Optimistic | False | By Dan Markowitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/l-airline-food-998150.html | Airline Food | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/action-hero.html | Action Hero | False | By Rulon Openshaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-nonfiction-997447.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/it-s-new-york-but-not-really.html | It's New York, but Not Really | False | By William McDonald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/the-nutcracker-and-the-sweet.html | The Nutcracker and the Sweet | False | By Joel Samberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/tv/south-of-the-border.html | South of the Border | False | By Howard Thompson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/susan-a-nappa-philip-cocke-5th.html | Susan A. Nappa, Philip Cocke 5th | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/coming-soon-to-a-neighborhood-near-you.html | Coming Soon to a Neighborhood Near You | False | By Robert Lipsyte | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-AVIGDOR-albert.html | Paid Notice: Deaths AVIGDOR, ALBERT | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/trade-you-a-wedding-for-a-hair-transplant.html | Trade You a Wedding for a Hair Transplant? | False | By Gitta Morris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/defense-spray-law-leads-to-lessons-in-use.html | Defense Spray Law Leads to Lessons in Use | False | By Tom Callahan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/at-the-cornerstone-of-the-house-of-rothschild.html | At the Cornerstone of the House of Rothschild | False | By Deborah Stead | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/prelude-to-a-perfunctory-kiss.html | Prelude To a Perfunctory Kiss | False | By Susan Fishman Orlins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/if-it-s-new-is-it-better.html | If It's New, Is It Better? | False | By Carole Gould | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/building-a-community-center-meant-for-everyone-in-town.html | Building a Community Center Meant for Everyone in Town | False | By Dieter Stanko | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/on-the-force-at-long-last-at-age-49.html | On the Force, At Long Last, At Age 49 | False | By Evelyn Nieves | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/woman-repairs-artwork-and-a-life.html | Woman Repairs Artwork, and a Life | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/50-years-as-a-marching-band-guru.html | 50 Years as a Marching Band Guru | False | By Andrea Kannapell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/about-the-reading-performance-ratings.html | About the 'Reading Performance' Ratings | False | By Josh Barbanel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/racism-charges-return-to-dearborn.html | Racism Charges Return to Dearborn | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/atlanta-is-in-the-past-the-world-is-waiting.html | Atlanta Is in the Past. The World Is Waiting | False | By Robert Lipsyte | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/social-security-as-we-knew-it.html | Social Security, As We Knew It | False | By Daniel Patrick Moynihan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-kane-janet-nee-pompan.html | Paid Notice: Deaths KANE, JANET (NEE POMPAN) | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-memorials-spina-philip.html | Paid Notice: Memorials SPINA, PHILIP | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/a-visionary-s-designs-in-iron-and-gold.html | A Visionary's Designs in Iron and Gold | False | By Rita Reif | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/world-of-her-mother.html | World of Her Mother | False | By Lore Dickstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/pack-dating-for-a-good-time-call-a-crowd.html | Pack Dating For a Good Time, Call a Crowd | False | By Trip Gabriel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/how-to-recognize-the-call-of-a-vanishing-breed-of-bonds.html | How to Recognize the Call of a Vanishing Breed of Bonds | False | By Sharon R. King | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/t-the-internet-s-arrested-development-997978.html | THE INTERNET'S ARRESTED DEVELOPMENT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/art-and-flowers-in-philadelphia.html | Art and Flowers In Philadelphia | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/macho-men.html | Macho Men | False | By Tom Lutz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/hopping-table-and-party.html | Hopping (Table And Party) | False | By Monique P. Yazigi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/questions-for-sherman-alexie.html | QUESTIONS FOR: Sherman Alexie | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/some-golden-oldies-for-epiphany.html | Some Golden Oldies for Epiphany | False | By Leslie Kandell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/a-royal-stunt-for-the-ancien-regime.html | A Royal Stunt For the Ancien Regime | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/learning-gap-tied-to-time-in-the-system.html | Learning Gap Tied to Time In the System | False | By Pam Belluck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-oshrin-elsie.html | Paid Notice: Deaths OSHRIN, ELSIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-robeson-s-politics-016004.html | Robeson's Politics | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/after-a-devastating-loss-youth-group-is-on-its-way-back.html | After a Devastating Loss, Youth Group Is on Its Way Back | False | By Andrea K. Walker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/choices-in-brooklyn-can-be-modest-or-not.html | Choices in Brooklyn Can Be Modest or Not | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/on-parole-and-out-of-cyberspace.html | On Parole and Out of Cyberspace | False | By Seth Schiesel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/le-mot-juste.html | Le Mot Juste | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/the-juilliard-of-bluegrass-music.html | The Juilliard Of Bluegrass Music | False | By Dana Andrew Jennings | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/inside-020940.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-feigenbaum-ethel-nee-propper.html | Paid Notice: Deaths FEIGENBAUM, ETHEL (NEE PROPPER) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/sales-and-prices-rise-markedly.html | Sales and Prices Rise Markedly | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/children-s-books-920436.html | Children's Books | False | By Marigny Dupuy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/states-rights-lose-some-of-their-high.html | States' Rights Lose Some of Their High | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/what-only-words-not-a-film-can-portray.html | What Only Words, Not a Film, Can Portray | False | By Cynthia Ozick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/even-an-open-net-can-t-help-lusterless-isles.html | Even an Open Net Can't Help Lusterless Isles | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/nynex-service-drives-some-customers-to-dial-n-for-no.html | Nynex Service Drives Some Customers to Dial 'N' for No | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/l-speaking-freely-996645.html | Speaking Freely | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/new-yorkers-co-017612.html | NEW YORKERS & CO. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/to-jim-wright-what-goes.html | To Jim Wright, What Goes Around . . . | False | By Sam Howe Verhovek | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/some-see-glimmer-hope-district-columbia-s-road-financial-recovery.html | Some See a Glimmer of Hope on the District of Columbia's Road to Financial Recovery | False | By Michael Janofsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/where-the-appetizers-are-superstars.html | Where the Appetizers Are Superstars | False | By Joanne Starkey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/gingrich-aided-by-record-and-a-lack-of-competition.html | Gingrich Aided by Record And a Lack of Competition | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/off-duty-officer-is-slashed.html | Off-Duty Officer Is Slashed | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/l-in-praise-of-the-rach-3-997919.html | In Praise Of the 'Rach 3' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/after-grunge-dean-martin-s-kind-of-music.html | After Grunge, Dean Martin's Kind of Music | False | By Rosalie R. Radomsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/stop-the-gingrich-express.html | Stop the Gingrich Express | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/market-timing.html | MARKET TIMING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/latin-america-s-inhumane-prisons.html | Latin America's Inhumane Prisons | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/fyi-015148.html | F.Y.I. | False | By Daniel B. Schneider | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/robert-traub-an-entomologist-is-dead-at-80.html | Robert Traub, an Entomologist, Is Dead at 80 | False | By Ford Burkhart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/a-town-that-needs-pity.html | A Town That Needs Pity | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/in-junk-bond-funds-risk-often-paid-off.html | In Junk Bond Funds, Risk Often Paid Off | False | By Timothy Middleton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-nonfiction-997420.html | Books in Brief: Nonfiction | False | By Brooke Allen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/for-a-city-s-icons-a-shrinking-hometown-presence.html | For a City's Icons, a Shrinking Hometown Presence | False | By Chriss Swaney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/public-schools-choice-or-chance.html | Public Schools: Choice or Chance? | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/new-year-s-resolutions-for-co-ops.html | New Year's Resolutions For Co-ops | False | By Jay Romano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/mt-vernon-offers-heat-phone-line.html | Mt. Vernon Offers Heat Phone Line | False | By Jon Mann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/making-time-fly-in-preseason-sarasota.html | Making Time Fly in Preseason Sarasota | False | By Susan Spano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-judgeship-for-o-rourke-an-answer-awaits-in-97.html | A Judgeship For O'Rourke? An Answer Awaits in '97 | False | By Donna Greene | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/influences-from-world-women-s-forum.html | Influences From World Women's Forum | False | By Helen A. Harrison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/new-math-same-story.html | New Math, Same Story | False | By Paul R. Krugman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-spatz-mary-agnes.html | Paid Notice: Deaths SPATZ, MARY AGNES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/three-new-hotels-opening-in-indonesia.html | Three New Hotels Opening in Indonesia | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/l-the-perks-for-parents-028959.html | The Perks for Parents | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Allen Lincoln | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-meighan-burton-c.html | Paid Notice: Deaths MEIGHAN, BURTON C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/whew-that-war-s-over-ready-for-another.html | Whew! That War's Over. Ready for Another? | False | By Larry Rohter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/l-vaccinations-998133.html | Vaccinations | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/c-corrections-012955.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/l-the-perks-for-parents-028932.html | The Perks for Parents | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/report-card-how-the-island-s-3d-graders-measured-up.html | Report Card: How the Island's 3d Graders Measured Up | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-families-don-t-end-when-marriages-do-013293.html | Families Don't End When Marriages Do | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/bookshelf.html | Bookshelf | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-lieberman-howard.html | Paid Notice: Deaths LIEBERMAN, HOWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/lelan-f-sillin-jr-northeast-utilities-chief-78.html | Lelan F. Sillin Jr., Northeast Utilities Chief, 78 | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/stamford-reinvents-its-downtown-once-again.html | Stamford Reinvents Its Downtown Once Again | False | By David W. Dunlap | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-vocation-in-stencils-becomes-a-career.html | A Vocation in Stencils Becomes a Career | False | By Thomas Staudter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/one-solid-vote-for-a-nuclear-power-comeback.html | One Solid Vote for a Nuclear Power Comeback | False | By Robert A. Hamilton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/the-clue-to-a-stew.html | The Clue to a Stew | False | By Molly O'Neill | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/when-the-dmv-is-issuing-licenses-to-fly.html | When the D.M.V. Is Issuing Licenses to Fly | False | By Joe Sharkey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/inside-021725.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-wertheim-betty.html | Paid Notice: Deaths WERTHEIM, BETTY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/cracking-the-wall-of-silence.html | Cracking the Wall of Silence | False | By Audrey Ronning Topping | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/they-were-contenders-but-that-doesn-t-pay-for-dinner.html | They Were Contenders, but That Doesn't Pay for Dinner | False | By Charlie Leduff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/on-the-towns-013242.html | ON THE TOWNS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/c-correction-017175.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/specializing-in-the-genetics-of-cancer.html | Specializing in the Genetics of Cancer | False | By Meryl Spiegel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/in-a-job-hunt-it-often-is-whom-you-know.html | In a Job Hunt, It Often Is Whom You Know | False | By Laura Koss-Feder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/the-ballads-of-bingo-gazingo.html | The Ballads of Bingo Gazingo | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/can-this-collaboration-be-saved.html | Can This Collaboration Be Saved? | False | By Anne Bernays and Justin Kaplan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/new-noteworthy-paperbacks-997641.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/lori-mckenna-and-patrick-kaye.html | Lori McKenna and Patrick Kaye | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/couture-shock-vintage-clothes-as-collectibles.html | Couture Shock: Vintage Clothes As Collectibles | False | By Mitchell Owens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/nicolas-s-karlson-monica-lengyel.html | Nicolas S. Karlson, Monica Lengyel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/how-a-plane-crash-changed-the-trip-to-buy-groceries.html | How a Plane Crash Changed the Trip To Buy Groceries | False | By George James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/life-above-the-high-notes.html | Life Above the High Notes | False | By Constance L. Hays | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/l-america-s-team-not-040290.html | America's Team? Not! | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/fresh-light-on-the-wine-dark-sea.html | Fresh Light on the Wine-Dark Sea | False | By Edward Rothstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/rain-sticks-temple-bowls-and-african-drums.html | Rain Sticks, Temple Bowls and African Drums | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/report-card-how-the-county-s-3d-graders-measured-up.html | Report Card: How the County's 3d Graders Measured Up | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-don-t-count-out-new-york-for-archeological-digs-029530.html | Don't Count Out New York For Archeological Digs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/the-soul-man-of-suburbia.html | The Soul Man of Suburbia | False | By Rj Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/7th-century-saint-inspires-scottish-walking-tour.html | 7th-Century Saint Inspires Scottish Walking Tour | False | By Pamela Kent | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-lewis-sally-nee-naroff.html | Paid Notice: Deaths LEWIS, SALLY (NEE NAROFF) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/l-affront-to-fans-040304.html | Affront to Fans | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/suzanne-goldsmith-dennis-hirsch.html | Suzanne Goldsmith, Dennis Hirsch | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/c-corrections-029475.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/tv/here-s-looking-at-you-dad-memories.html | Here's Looking at You, Dad: Memories | False | By Peter M. Nichols | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/man-and-machine-go-their-separate-ways.html | Man and 'Machine' Go Their Separate Ways | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/tribal-colleges-plan-for-a-brighter-future.html | Tribal Colleges Plan for a Brighter Future | False | By Andrea Kannapell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-how-reform-affected-health-insurance-013307.html | How 'Reform' Affected Health Insurance | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-memorials-greene-dr-max-m.html | Paid Notice: Memorials GREENE, DR. MAX M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/sun-shines-over-devastation-as-northwest-floods-recede.html | Sun Shines Over Devastation As Northwest Floods Recede | False | By Dirk Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/connecticut-guide-978078.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/an-art-as-ancient-as-the-sea-as-modern-as-the-practitioner.html | An Art as Ancient as the Sea, As Modern as the Practitioner | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/football-stars-are-accused.html | Football Stars Are Accused | False | By Sam Howe Verhovek | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-katz-edwin.html | Paid Notice: Deaths KATZ, EDWIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/stewart-s-real-title-footballer.html | Stewart's Real Title: 'Footballer' | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/a-message-far-less-pretty-than-the-face.html | A Message Far Less Pretty Than the Face | False | By Dimitri Ehrlich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/money-isnt-everything.html | Money Isn't Everything | False | By Richard Parker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/jane-redfern-and-phillip-scanlan.html | Jane Redfern and Phillip Scanlan | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/l-bees-in-their-bonnet-998451.html | Bees in Their Bonnet | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/carving-green-out-of-urban-gray.html | Carving Green Out of Urban Gray | False | By Richard B. Woodward | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/best-sellers-january-5-1997.html | BEST SELLERS: January 5, 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/c-correction-033715.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-patrick-j-max.html | Paid Notice: Deaths PATRICK, J. MAX | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/on-basketball-court-kinship-doesn-t-count.html | On Basketball Court, Kinship Doesn't Count | False | By Chuck Slater | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/russia-thwarting-us-bid-to-remove-a-nuclear-cache.html | RUSSIA THWARTING U.S. BID TO REMOVE A NUCLEAR CACHE | False | By Michael R. Gordon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/time-warner-official-breaks-with-the-mayor.html | Time Warner Official Breaks With the Mayor | False | By Elisabeth Bumiller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/rich-82-and-starting-over.html | Rich, 82, and Starting Over | False | By Mark Landler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/after-regret-north-korea-goes-back-to-invective.html | After Regret, North Korea Goes Back To Invective | False | By Nicholas D. Kristof | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/rushing-to-and-from-the-rule-of-law.html | Rushing To, and From, The Rule of Law | False | By Patrick E. Tyler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/l-the-ultimate-approval-rating-998010.html | THE ULTIMATE APPROVAL RATING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-farm-stand-yields-1.8-million-for-charity.html | A Farm Stand Yields $1.8 Million for Charity | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/c-corrections-029459.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/colgate-opens-a-community-coffeehouse.html | Colgate Opens a Community Coffeehouse | False | By Andrea Kannapell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/mayor-assails-judge-for-limiting-random-police-searches-of-cabs.html | Mayor Assails Judge for Limiting Random Police Searches of Cabs | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/erika-smith-william-brewer.html | Erika Smith, William Brewer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/on-the-trail-of-math-solutions.html | On the Trail of Math Solutions | False | By Josh Barbane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/theres-a-taxi-in-my-radio-and-other-tales-from-antennas-crypt.html | There's a Taxi in My Radio and Other Tales From Antenna's Crypt | False | By Mark Francis Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/l-but-what-about-quality-997960.html | BUT WHAT ABOUT QUALITY? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/a-residential-beachhead-in-the-financial-district.html | A Residential Beachhead In the Financial District | False | By Tracie Rozhon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/starting-the-new-year-with-young-artists.html | Starting the New Year With Young Artists | False | By Robert Sherman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/corporate-classrooms-and-comercialism.html | CORPORATE CLASSROOMS AND COMERCIALISM | False | By Deborah Stead | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/in-this-yule-fest-a-camel-must-make-way-for-the-three-kings.html | In This Yule Fest a Camel Must Make Way for the Three Kings | False | By Robert Sherman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/the-french-forsake-the-baguette-for-a-loaf-of-nostalgia.html | The French Forsake the Baguette for a Loaf of Nostalgia | False | By Roger Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/sidewalk-tutorials-for-downtown-strollers.html | Sidewalk Tutorials for Downtown Strollers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/asian-money-american-fears.html | 'Asian Money,' American Fears | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-the-word-responsibility-was-missing-in-her-story-029505.html | The Word 'Responsibility' Was Missing in Her Story | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/bad-listeners.html | Bad Listeners | False | By Margalit Fox | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/l-the-ultimate-approval-rating-998001.html | THE ULTIMATE APPROVAL RATING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-lapidus-joseph.html | Paid Notice: Deaths LAPIDUS, JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-gendar-bertram-e-jr.html | Paid Notice: Deaths GENDAR, BERTRAM E. JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-despite-downbeat-report-silver-palace-remains-busy-029556.html | Despite Downbeat Report Silver Palace Remains Busy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/l-see-the-movie-998168.html | See the Movie | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/where-your-pet-can-be-groomed-or-become-a-bride.html | Where Your Pet Can Be Groomed or Become a Bride | False | By Debra Galant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/joseph-muhler-73-dies-made-crest-formula.html | Joseph Muhler, 73, Dies; Made Crest Formula | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/how-business-can-preserve-the-ideals-of-affirmative-action.html | How Business Can Preserve The Ideals of Affirmative Action | False | By Howard P. Greenwald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/victoria-mcgarry-and-ned-hurley.html | Victoria McGarry And Ned Hurley | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-memorials-toonkel-rose-and-irving.html | Paid Notice: Memorials TOONKEL, ROSE AND IRVING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/all-eyes-on-airborne-daredevils.html | All Eyes On Airborne Daredevils | False | By Carl David Labianca | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/barbara-ferdon-bradley-j-falduto.html | Barbara Ferdon, Bradley J. Falduto | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/it-s-a-small-world-for-abc-sitcoms.html | It's a Small World for ABC Sitcoms | False | By Anita Gates | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/peruvian-rebels-urge-fujimori-to-resume-hostage-talks.html | Peruvian Rebels Urge Fujimori to Resume Hostage Talks | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/court-strikes-down-parkway-towing-system.html | Court Strikes Down Parkway Towing System | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-secunda-bernice.html | Paid Notice: Deaths SECUNDA, BERNICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/l-the-perks-for-parents-028940.html | The Perks for Parents | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/coyote-s-incredible-journeys-carry-it-toward-the-city.html | Coyote's Incredible Journeys Carry It Toward the City | False | By Nelson Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/a-disney-cartoon-becomes-a-morality-play-for-paris.html | A Disney Cartoon Becomes a Morality Play for Paris | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/making-the-shift-from-boyz-to-man.html | Making the Shift From 'Boyz' to Man | False | By Steve Oney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/fatal-limitations.html | Fatal Limitations | False | By Andrea Lee | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/opposition-plans-to-jam-belgrade.html | Opposition Plans to Jam Belgrade | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/position-not-desired.html | Position Not Desired | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/preserving-the-land-to-connect-people-and-place.html | Preserving the Land to Connect People and Place | False | By Anne Raver | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/a-hiking-trip-proves-sweat-free.html | A Hiking Trip Proves Sweat Free | False | By Philip Shabecoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/earth-works.html | Earth Works | False | By D.j.r. Bruckner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/a-terrorist-falls-short-so-do-the-talks-on-hebron.html | A Terrorist Falls Short. So Do the Talks on Hebron. | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/garden/primary-colors-96-highlights-of-the-empire-state-building.html | Primary Colors '96: Highlights of the Empire State Building | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/washington-giving-now-art-making-gifts-pass-through-eye-needle.html | In Washington, Giving Is Now Art of Making Gifts Pass Through the Eye of the Needle | False | By Karen de Witt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/anne-f-edgar-david-e-sussman.html | Anne F. Edgar, David E. Sussman | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/l-vaccinations-998125.html | Vaccinations | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/kohl-in-russia-sees-end-of-dispute-over-nato.html | Kohl, in Russia, Sees End of Dispute Over NATO | False | By Michael Specter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-shooing-prostitutes-away-is-no-solution-to-problem-029564.html | Shooing Prostitutes Away Is No Solution to Problem | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/first-day-on-the-job.html | First Day on the Job | False | By Linda Amster | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/l-who-gets-the-liver-transplant-998028.html | WHO GETS THE LIVER TRANSPLANT? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-memorials-cooper-wyatt.html | Paid Notice: Memorials COOPER, WYATT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/the-high-cost-of-living.html | The High Cost of Living | False | By Thomas J. Archdeacon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-sununu-john-saleh.html | Paid Notice: Deaths SUNUNU, JOHN SALEH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/evolving-role-for-police-officers-in-schools.html | Evolving Role for Police Officers in Schools | False | By Jack Cavanaugh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/diversity-opens-doors-to-all.html | Diversity Opens Doors to All | False | By Edgar F. Beckham | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/st-john-s-defense-answers-challenge.html | St. John's Defense Answers Challenge | False | By Jere Longman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-the-word-responsibility-was-missing-in-her-story-029513.html | The Word 'Responsibility' Was Missing in Her Story | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-friman-charlotte.html | Paid Notice: Deaths FRIMAN, CHARLOTTE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/a-brazilian-makes-it-big-in-barcelona.html | A Brazilian Makes It Big in Barcelona | False | By Christopher Clarey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/missing-out-in-a-can-t-fail-market-year.html | Missing Out In a Can't-Fail Market Year | False | By Francis Flaherty | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/miss-rand-mr-van-munching.html | Miss Rand, Mr. Van Munching | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/l-herman-neutics-997994.html | HERMAN-NEUTICS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/l-god-a-sports-fan-040282.html | God a Sports Fan? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/man-is-charged-with-setting-fire-to-his-wife.html | Man Is Charged With Setting Fire to His Wife | False | By David Kocieniewski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/long-island-journal-007617.html | LONG ISLAND JOURNAL | False | By Barbara Delatiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/l-the-internet-s-arrested-development-997986.html | THE INTERNET'S ARRESTED DEVELOPMENT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/taking-a-step-toward-a-quieter-grand-canyon.html | Taking a Step Toward A Quieter Grand Canyon | False | By John H. Cushman Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/l-the-perks-for-parents-028975.html | The Perks for Parents | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/my-life-will-be-what-i-make-of-it.html | 'My Life Will Be What I Make of It' | False | By John Sturrock | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/shorties-and-scholars-agree-the-word-is-rap.html | Shorties and Scholars Agree, the Word Is Rap | False | By Lynette Holloway | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-still-progressive-040126.html | Still Progressive | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-holder-jean-howard.html | Paid Notice: Deaths HOLDER, JEAN HOWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/world/popularity-brings-a-huge-canadian-park-to-crisis.html | Popularity Brings a Huge Canadian Park to Crisis | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-van-zandt-townes.html | Paid Notice: Deaths VAN ZANDT, TOWNES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/at-one-with-canterbury-s-elements.html | At One With Canterbury's Elements | False | By David Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/killington.html | Killington | False | By Meg Lukens Noonan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-sumers-john.html | Paid Notice: Deaths SUMERS, JOHN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/diary-027863.html | DIARY | False | By Hubert B. Herring | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/tv/jungle-gem.html | Jungle Gem | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/the-good-and-the-not-so-good.html | The Good, and the Not So Good | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/will-banks-regret-this-credit-boom.html | Will Banks Regret This Credit Boom? | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-lennon-jeremy-c.html | Paid Notice: Deaths LENNON, JEREMY C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/wasp-s-bite-back.html | WASP's Bite Back | False | By Maureen Dowd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/a-campus-cartoon-trend-moves-on.html | A Campus Cartoon Trend Moves On | False | By Andrea Kannapell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/trips-that-are-sure-to-be-sober.html | Trips That Are Sure to Be Sober | False | By Betsy Wade | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/lunch-is-a-bargain-and-there-s-no-change-for-the-chatter.html | Lunch Is a Bargain and There's No Change for the Chatter | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/british-students-face-loss-of-free-tuition.html | British Students Face Loss of Free Tuition | False | By Sarah Lyall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/working-woman.html | Working Woman | False | By Joe Queenan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-attanasio-salvatore.html | Paid Notice: Deaths ATTANASIO, SALVATORE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/lecture-series-at-lehigh-inspires-movable-poster-art.html | Lecture Series at Lehigh Inspires (Movable) Poster Art | False | By Andrea Kannapell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/set-up-for-the-pressure-of-being-the-yanks-closer.html | Set Up for the Pressure Of Being the Yanks' Closer | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/ultimate-homecoming-a-final-resting-place-awaits-loyal-alumni.html | Ultimate Homecoming A Final Resting Place Awaits Loyal Alumni | False | By Ian Zack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-schwartz-lawrence.html | Paid Notice: Deaths SCHWARTZ, LAWRENCE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-drug-trials-and-deceit-040061.html | Drug Trials and Deceit | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/irsay-relatives-agree.html | Irsay Relatives Agree | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/style/madeline-mingino-morton-friedman.html | Madeline Mingino, Morton Friedman | False | By Lois Smith Brady | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/jury-selection-is-to-begin-in-91-crown-heights-case.html | Jury Selection Is to Begin in '91 Crown Heights Case | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/they-sing-they-dance-once-again.html | They Sing, They Dance Once Again | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/education/fighting-the-rankings-of-a-college-guide.html | Fighting the Rankings of a College Guide | False | By Peter Applebome | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/report-card-how-the-city-s-3d-graders-measured-up.html | Report Card: How the City's 3d Graders Measured Up | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/westchester-guide-976113.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/l-a-case-for-change-040274.html | A Case for Change | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/weekinreview/as-the-worm-turns-symmetry-in-scandal.html | As the Worm Turns: Symmetry-in-Scandal | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/japanese-antidote-for-excess-in-hartsdale.html | Japanese Antidote for Excess in Hartsdale | False | By M. H. Reed | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/new-owners-expand-ironworks-business.html | New Owners Expand Ironworks Business | False | By Penny Singer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/is-the-magic-carpet-ride-getting-a-bit-bumpy.html | Is the Magic Carpet Ride Getting a Bit Bumpy? | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/though-luxury-tax-looms-marlins-spending-keeps-pace-with-yankees.html | Though Luxury Tax Looms, Marlins' Spending Keeps Pace With Yankees' | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/report-cards-on-schools-under-fire.html | Report Cards on Schools Under Fire | False | By Linda Saslow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/combating-drunken-driving.html | Combating Drunken Driving | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/serious-crime-decreased-for-fifth-year-in-a-row.html | Serious Crime Decreased For Fifth Year in a Row | False | By Fox Butterfield | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/a-golden-reminder-of-a-genteel-past.html | A Golden Reminder Of a Genteel Past | False | By John Rather | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/residential-resales-998400.html | Residential Resales | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/l-the-word-responsibility-was-missing-in-her-story-029491.html | The Word 'Responsibility' Was Missing in Her Story | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/kosher-winery-in-the-basement-who-knew.html | Kosher Winery In the Basement: Who Knew? | False | By Andrew Jacobs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/news-summary-038040.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/charlie-chan-retooled-for-the-90-s.html | Charlie Chan, Retooled for the 90's | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/a-flood-of-troubles.html | A Flood of Troubles | False | By Zeng Nian | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/scientists-cause-a-stir-on-global-warming.html | Scientists Cause a Stir on Global Warming | False | By Jennifer Motl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/despite-downbeat-report-silver-palace-remains-busy-029548.html | Despite Downbeat Report Silver Palace Remains Busy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-conspiracy-theories-worst-peril-who-cares-040045.html | Conspiracy Theories' Worst Peril: Who Cares? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/jaguars-stun-broncos-and-just-about-everyone.html | Jaguars Stun Broncos, and Just About Everyone | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/arts/all-that-music-and-nothing-to-listen-to.html | All That Music, and Nothing to Listen To | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/matchup-of-champs-but-no-title-at-stake.html | Matchup of Champs, but No Title at Stake | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-weiss-millie-ramsay.html | Paid Notice: Deaths WEISS, MILLIE RAMSAY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/l-open-thy-byron-996653.html | Open Thy Byron | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/us/angelenos-stumble-upon-path-to-history.html | Angelenos Stumble Upon Path to History | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/suffolk-needs-more-than-beavis.html | Suffolk Needs More Than 'Beavis' | False | By Joy Alter Hubel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/no-headline-034312.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/l-bohemian-hygiene-996661.html | Bohemian Hygiene | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/opinion/l-flat-tax-plan-wouldn-t-let-investors-off-hook-040118.html | Flat-Tax Plan Wouldn't Let Investors Off Hook | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/books-in-brief-fiction-997390.html | Books in Brief: Fiction | False | By Alexandra Lange | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/greedy-heir-or-rush-to-judgment.html | Greedy Heir or 'Rush to Judgment'? | False | By Charlie Leduff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/when-to-park-where-in-1997.html | When to Park Where in 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/violinist-is-a-veteran-of-carnegie-hall-at-11.html | Violinist Is a Veteran Of Carnegie Hall at 11 | False | By Roberta Hershenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/business-best-sellers.html | Business Best Sellers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/automobiles/a-new-little-big-ram.html | A New Little Big Ram | False | By Peggy Spencer Castine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/movies/funny-but-they-almost-don-t-look-like-b-movies.html | Funny, but They Almost Don't Look Like B Movies | False | By Peter M. Nichols | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-zacks-herman.html | Paid Notice: Deaths ZACKS, HERMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/put-it-on-no-take-it-off-mother-nature-s-unsure.html | Put It On. No, Take It Off. Mother Nature's Unsure. | False | By Mirta Ojito | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/books/worst-case-scenarios.html | Worst-Case Scenarios | False | By James Webb | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-fryer-katharine-homer.html | Paid Notice: Deaths FRYER, KATHARINE HOMER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/travel/l-portugal-998117.html | Portugal | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/a-fast-track-group-aids-women.html | A 'Fast Track' Group Aids Women | False | By Darice Bailer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-turnure-michael-de-burbure.html | Paid Notice: Deaths TURNURE, MICHAEL DE BURBURE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/magazine/witnessless.html | WITNESSLESS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/classified/paid-notice-deaths-fannon-marcy-b.html | Paid Notice: Deaths FANNON, MARCY B | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/in-the-shadow-of-the-mall-little-stores-find-some-light.html | In the Shadow of the Mall, Little Stores Find Some Light | False | By David Rohde | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/rangers-reach-new-heights-against-senators.html | Rangers Reach New Heights Against Senators | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/business/supermarket-stocks-the-sale-may-be-over.html | Supermarket Stocks: The Sale May Be Over | False | By Dana Canedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/happy-yikes-new-year.html | Happy (Yikes!) New Year | False | By Bill Kent | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/archives/every-good-witch-deserves-cover.html | Every Good Witch Deserves Cover | True | By Sari Botton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/sports/returning-to-form-howard-makes-a-splash.html | Returning to Form, Howard Makes a Splash | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/c-corrections-029483.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/q-a-998265.html | Q. & A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/nyregion/it-s-a-new-spin-on-day-care.html | It's a New Spin On Day Care | False | By James Lomuscio | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-05 | 1997-01-05 | https://www.nytimes.com/1997/01/05/realestate/what-hope-for-a-crumbling-dakota-like-residence.html | What Hope for a Crumbling Dakota-Like Residence? | False | By Christopher Gray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-stop-the-urbanization-of-our-grand-canyon-049581.html | Stop the Urbanization of Our Grand Canyon | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/leaders-meet-but-can-t-lift-hebron-crisis.html | Leaders Meet But Can't Lift Hebron Crisis | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/ex-state-democratic-chairman-is-arrested-on-cocaine-charges.html | Ex-State Democratic Chairman Is Arrested on Cocaine Charges | False | By Melody Petersen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/harry-helmsley-is-dead-at-87-amassed-billions-in-property.html | Harry Helmsley Is Dead at 87; Amassed Billions in Property | False | By Alan S. Oser | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-memorials-railey-suzanne.html | Paid Notice: Memorials RAILEY, SUZANNE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-perlstein-mary.html | Paid Notice: Deaths PERLSTEIN, MARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/knicks-hot-hand-take-your-pick.html | Knicks' Hot Hand? Take Your Pick | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-a-beautiful-silence-049590.html | A Beautiful Silence | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-kaptzan-michael.html | Paid Notice: Deaths KAPTZAN, MICHAEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/newborn-is-thrown-into-alley-and-dies.html | Newborn Is Thrown Into Alley and Dies | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/c-corrections-049271.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/newspapers-balk-at-scooping-themselves-on-their-own-web-sites.html | Newspapers Balk at Scooping Themselves on Their Own Web Sites | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/fishermen-seek-russian-help.html | Fishermen Seek Russian Help | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/business-digest-047953.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/congress-is-poised-for-fruitful-year-after-some-tests.html | CONGRESS IS POISED FOR FRUITFUL YEAR AFTER SOME TESTS | False | By Michael Wines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/scout-getaway-options-or-feed-your-daydreams.html | Scout Getaway Options Or Feed Your Daydreams | False | By David Rampe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-british-legal-protections-049603.html | British Legal Protections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/gingrich-to-take-over-defense-of-retaining-his-speaker-s-job.html | Gingrich to Take Over Defense Of Retaining His Speaker's Job | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-scott-gertrude-kinkele.html | Paid Notice: Deaths SCOTT, GERTRUDE KINKELE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/bridge-040932.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/immune-to-reason.html | Immune to Reason | False | By Anthony Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-gussow-charles.html | Paid Notice: Deaths GUSSOW, CHARLES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/free-trade-goes-south-with-or-without-us.html | Free Trade Goes South With or Without U.S. | False | By Larry Rohter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-lowry-john-c.html | Paid Notice: Deaths LOWRY, JOHN C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/c-corrections-049280.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/IHT-1897spanish-victory-in-our-pages100-75-and-50-years.html | 1897:Spanish Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/intel-offering-of-multimedia-chip-could-lift-disappointing-pc-sales.html | Intel Offering of Multimedia Chip Could Lift Disappointing PC Sales | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/history-as-artists-see-it-but-with-an-absent-cry.html | History as Artists See It, But With an Absent Cry | False | By Alan Riding | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/IHT-1947oil-warning-in-our-pages100-75-and-50-years-ago.html | 1947:Oil Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/what-s-in-a-name-apparently-a-lot.html | What's in a Name? Apparently a Lot | False | By Shelly Freierman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/bomb-is-just-a-greeting.html | 'Bomb' Is Just a Greeting | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-kamen-lillian-kovacs.html | Paid Notice: Deaths KAMEN, LILLIAN (KOVACS) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-emery-florence.html | Paid Notice: Deaths EMERY, FLORENCE L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-reineman-alice.html | Paid Notice: Deaths REINEMAN, ALICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-lapidus-joseph.html | Paid Notice: Deaths LAPIDUS, JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-sullivan-william-j-md.html | Paid Notice: Deaths SULLIVAN, WILLIAM J. MD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/going-down-to-the-sea-to-honor-mobydick.html | Going Down to the Sea To Honor 'Moby-Dick' | False | By D. M. Harrington-Lueker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/most-wanted-1996-the-annual-numbers.html | Most Wanted 1996: The Annual Numbers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/books/the-renaissance-as-the-beginning-of-a-global-shopping-spree.html | The Renaissance as the Beginning of a Global Shopping Spree | False | By Richard Bernstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/us-marshals-say-bissell-sought-to-make-new-life.html | U.S. Marshals Say Bissell Sought to Make New Life | False | By William Glaberson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/nuclear-arms-builders-shift-role-from-developers-to-care-takers.html | Nuclear Arms Builders Shift Role From Developers to Care-Takers | False | By William J. Broad | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/packers-lose-leading-tackler.html | Packers Lose Leading Tackler | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/news-summary-048534.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-forst-william.html | Paid Notice: Deaths FORST, WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/guns-found-at-crime-scene-yield-trove-of-clues-on-traffickers.html | Guns Found at Crime Scene Yield Trove of Clues on Traffickers | False | By Clifford Krauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/the-distinction-between-copies-and-originals-is-becoming-meaningless-on-the-web.html | The distinction between copies and originals is becoming meaningless on the Web. | False | By Edward Rothstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/newt-in-wonderland.html | Newt in Wonderland | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/man-accused-of-bomb-plot.html | Man Accused of Bomb Plot | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/tajiks-talk-of-peace-between-battles.html | Tajiks Talk of Peace Between Battles | False | By Steve Levine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/world-helps-to-rebuild-bosnia-but-work-is-slow.html | World Helps to Rebuild Bosnia, but Work Is Slow | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/precise-electronic-mix-from-a-german-pioneer.html | Precise Electronic Mix From a German Pioneer | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-baim-dr-maurice.html | Paid Notice: Deaths BAIM, DR. MAURICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/testing-the-waters-down-under.html | Testing the Waters Down Under | False | By Christopher Clarey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-sharlach-florence-nee-kemp.html | Paid Notice: Deaths SHARLACH, FLORENCE (NEE KEMP) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/treasury-offerings-set-for-this-week.html | Treasury Offerings Set for This Week | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/no-headline-048089.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-radio-free-asia-s-signal-reaches-the-chinese-018031.html | Radio Free Asia's Signal Reaches the Chinese | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-jobson-adele-aster.html | Paid Notice: Deaths JOBSON, ADELE ASTER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-is-the-fed-too-heavy-at-the-switch-or-asleep-049565.html | Is the Fed Too Heavy at the Switch? Or Asleep? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/style/chronicle-049174.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/parcells-and-the-patriots-go-deep-and-just-keep-going.html | Parcells and the Patriots Go Deep, and Just Keep Going | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-memorials-alkoff-harriett-and-alkoff-abraham.html | Paid Notice: Memorials ALKOFF, HARRIETT AND ALKOFF, ABRAHAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/for-allen-garden-just-isn-t-the-same.html | For Allen, Garden Just Isn't the Same | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/wife-of-ex-aide-to-clinton-announces-separation.html | Wife of Ex-Aide to Clinton Announces Separation | False | By William Glaberson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/bronx-and-yonkers-commuters-say-hastings-high-is-worth-the-tuition.html | Bronx and Yonkers Commuters Say Hastings High Is Worth the Tuition | False | By Jane Gross | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/giants-top-defensive-aide-seems-headed-for-redskins.html | Giants' Top Defensive Aide Seems Headed for Redskins | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/for-firefighters-grief-over-a-colleague-killed-while-jogging.html | For Firefighters, Grief Over a Colleague Killed While Jogging | False | By Norimitsu Onishi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/with-helmsley-death-wife-faces-battle-for-empire.html | With Helmsley Death, Wife Faces Battle for Empire | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/resentment-brews-in-egypt-over-letter-bomb-comments.html | Resentment Brews in Egypt Over Letter Bomb Comments | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/records-are-harder-to-get.html | Records Are Harder to Get | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/c-corrections-049301.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-foreign-policy-safe-sound-and-short-on-rights-016853.html | Foreign Policy Safe, Sound and Short on Rights | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-nisonoff-dorothy.html | Paid Notice: Deaths NISONOFF, DOROTHY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-bolson-louise.html | Paid Notice: Deaths BOLSON, LOUISE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-paulson-peter-christen.html | Paid Notice: Deaths PAULSON, PETER CHRISTEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/heavy-fog-causes-flight-delays-and-cancellations-in-northeast.html | Heavy Fog Causes Flight Delays and Cancellations in Northeast | False | By Melody Petersen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/true-north-acquires-modem-media.html | True North Acquires Modem Media | False | By Shelly Freierman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/economic-calendar.html | Economic Calendar | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-washington-dc-needs-money-management-018090.html | Washington, D.C., Needs Money Management | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-hoffman-doris-stoll.html | Paid Notice: Deaths HOFFMAN, DORIS STOLL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/senior-mexican-drug-prosecutor-is-killed-by-gunmen-in-tijuana.html | Senior Mexican Drug Prosecutor Is Killed by Gunmen in Tijuana | False | By Sam Dillon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/a-challenge-to-school-plan.html | A Challenge to School Plan | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/pop-s-exiled-king-pays-state-visits-with-pomp-and-poses.html | Pop's Exiled King Pays State Visits With Pomp And Poses | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/for-new-york-it-s-garbage-in-garbage-out.html | For New York, It's Garbage In, Garbage Out | False | By Elizabeth Kolbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/off-duty-prison-officer-is-hurt-and-man-is-killed-in-gun-battle.html | Off-Duty Prison Officer Is Hurt And Man Is Killed in Gun Battle | False | By Michael Cooper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-heller-s-sidney.html | Paid Notice: Deaths HELLER, S. SIDNEY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/patriots-willing-to-pay-the-price-for-parcells.html | Patriots Willing to Pay The Price for Parcells | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/news/no-desire-to-become-beijing-satellite-singapore-is-resisting-the.html | No Desire to Become Beijing Satellite : Singapore Is Resisting The Influence of China | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/marcus-langseth-64-geologist-who-studied-earth-s-heat-flow.html | Marcus Langseth, 64, Geologist Who Studied Earth's Heat Flow | False | By Nick Ravo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/calculating-gift-to-needy-all-answers-are-right.html | Calculating Gift to Needy: All Answers Are Right | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/canada-s-ex-leader-accepts-apology-in-libel-suit.html | Canada's Ex-Leader Accepts Apology in Libel Suit | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-turken-stanley.html | Paid Notice: Deaths TURKEN, STANLEY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/inside-047554.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-russia-must-do-more-for-foreign-investors-017973.html | Russia Must Do More For Foreign Investors | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/top-arab-player-dies-after-match.html | Top Arab Player Dies After Match | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/as-the-web-expands-so-do-surveillance-tools.html | As the Web Expands, So Do Surveillance Tools | False | By Matthew Hawn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/broncos-season-of-promise-turns-to-dust.html | Broncos' Season of Promise Turns to Dust | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/blasts-hurt-2-in-south-africa-white-die-hards-take-blame.html | Blasts Hurt 2 in South Africa; White Die-Hards Take Blame | False | By Suzanne Daley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/dividend-meetings-042714.html | Dividend Meetings | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/lord-dentsu-now-the-lord-group.html | Lord, Dentsu Now the Lord Group | False | By Shelly Freierman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-lawrence-edward.html | Paid Notice: Deaths LAWRENCE, EDWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-brier-morris.html | Paid Notice: Deaths BRIER, MORRIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-efron-samuel.html | Paid Notice: Deaths EFRON, SAMUEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/fbi-reports-new-york-is-safer-than-most-cities.html | F.B.I. Reports New York Is Safer Than Most Cities | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-howard-kaplan.html | Paid Notice: Deaths HOWARD, KAPLAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/as-northwest-dries-out-residents-wait-for-recovery.html | As Northwest Dries Out, Residents Wait for Recovery | False | By Dirk Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/metro-digest-047538.html | METRO DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/lsu-dismisses-freshman-forward.html | L.S.U. Dismisses Freshman Forward | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/court-denies-kevorkian-has-a-right-to-aid-suicide.html | Court Denies Kevorkian Has a Right To Aid Suicide | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/pilots-union-faults-united-on-contract-negotiations.html | Pilots Union Faults United On Contract Negotiations | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-memorials-finale-alexander.html | Paid Notice: Memorials FINALE, ALEXANDER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/hollywood-henderson-apologizes.html | Hollywood Henderson Apologizes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/will-the-rangers-pull-punches-from-chicago.html | Will the Rangers Pull Punches From Chicago? | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/cleared-child-abuse-five-times-woman-sues-force-state-identify-her-accuser.html | Cleared of Child Abuse Five Times, Woman Sues to Force State to Identify Her Accuser | False | By William Glaberson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/cleared-abuse-suspect-wants-accuser-s-name.html | Cleared, Abuse Suspect Wants Accuser's Name | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/for-financial-printers-it-is-adapt-or-die.html | For Financial Printers, It Is Adapt or Die | False | By Stacy Lu | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/at-vinyl-fast-paced-techno-for-dancers-only.html | At Vinyl, Fast-Paced Techno for Dancers Only | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/IHT-no-desire-to-become-beijing-satellite-singapore-is-resisting-the.html | No Desire to Become Beijing Satellite : Singapore Is Resisting The Influence of China | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/other-nations-signal-concern-over-peru-hostage-impasse.html | Other Nations Signal Concern Over Peru Hostage Impasse | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/america-s-obligation-to-the-un.html | America's Obligation to the U.N. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/korean-american-exodus-continues-in-los-angeles.html | Korean-American Exodus Continues in Los Angeles | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/us-will-ask-former-soviet-republic-lift-diplomat-s-immunity-fatal-car-crash.html | U.S. Will Ask Former Soviet Republic to Lift Diplomat's Immunity in Fatal Car Crash | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/high-court-tv.html | High Court TV | False | By Tim O'Brien | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-herman-murray.html | Paid Notice: Deaths HERMAN, MURRAY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/moving-from-the-card-catalogue-to-the-internet.html | Moving From the Card Catalogue to the Internet | False | By Kate Murphy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/cowboys-are-quick-to-spread-the-blame.html | Cowboys Are Quick To Spread The Blame | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-british-legal-protections-049611.html | British Legal Protections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/c-corrections-049298.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-kolovsky-judge-harold.html | Paid Notice: Deaths KOLOVSKY, JUDGE HAROLD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/glimpse-of-the-president-through-a-tinted-glass.html | Glimpse of the President Through a Tinted Glass | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/jaguars-return-home-to-a-heroes-welcome.html | Jaguars Return Home To a Heroes' Welcome | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/the-young-panthers-win-like-the-old-cowboys.html | The Young Panthers Win Like the Old Cowboys | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/assisted-suicide-and-the-law.html | Assisted Suicide and the Law | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/style/chronicle-049182.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/lemaire-is-disappointed-by-devils-defense-and-effort.html | Lemaire Is Disappointed by Devils' Defense and Effort | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/arts/a-mother-s-well-practiced-anguish.html | A Mother's Well-Practiced Anguish | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/simple-breathing-system-for-it-yourselfers-others-who-deal-with-noxious-fumes.html | A simple breathing system for do-it-yourselfers and others who deal with noxious fumes. | False | By Teresa Riordan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/l-greenspan-s-raw-deal-049573.html | Greenspan's Raw Deal | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/literally-filling-streets-serbian-demonstrators-give-new-meaning-political.html | Literally Filling the Streets, Serbian Demonstrators Give New Meaning to Political Gridlock | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/what-price-will-women-pay-for-success.html | What Price Will Women Pay for Success? | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/IHT-1922curie-polemic-in-our-pages100-75-and-50-years-ago.html | 1922:Curie Polemic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/expect-top-studio-heads-to-roll-if-some-of-1997-s-many-blockbusters-fail.html | Expect top studio heads to roll if some of 1997's many blockbusters fail. | False | By Bernard Weinraub | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/h-r-block-s-spots-suggest-that-a-taxpayer-s-best-friend-one-who-does-taxes.html | H & R Block's spots suggest that a taxpayer's best friend is the one who does the taxes. | False | By Shelly Freierman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/what-the-report-card-says.html | What the Report Card Says | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-goldberg-murray.html | Paid Notice: Deaths GOLDBERG, MURRAY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/theater/love-in-the-time-of-floods-and-earthquakes.html | Love in the Time of Floods and Earthquakes | False | By Ben Brantley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/business/silicon-seeks-new-believers-on-wall-st.html | Silicon Seeks New Believers On Wall St. | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/world/how-crass-commerce-taints-soul-of-martial-arts.html | How Crass Commerce Taints Soul of Martial Arts | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/us/public-housing-program-opens-door-to-world-of-work.html | Public Housing Program Opens Door to World of Work | False | By Don Terry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-mezey-bernard.html | Paid Notice: Deaths MEZEY, BERNARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/connecticut-overcomes-jitters-and-tennessee.html | Connecticut Overcomes Jitters and Tennessee | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/rider-crushed-by-horse-in-park.html | Rider Crushed by Horse in Park | False | BY David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/back-spasms-sideline-childs.html | Back Spasms Sideline Childs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/new-england-gets-its-due.html | New England Gets Its Due | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/classified/paid-notice-deaths-panoff-henry-a.html | Paid Notice: Deaths PANOFF, HENRY A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/as-nfl-universe-expands-panthers-and-jaguars-shine.html | As N.F.L. Universe Expands, Panthers and Jaguars Shine | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/nyregion/casinos-make-a-modest-gain.html | Casinos Make a Modest Gain | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/opinion/the-hanging-tree.html | The Hanging Tree | False | By Bob Herbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-06 | 1997-01-06 | https://www.nytimes.com/1997/01/06/sports/results-plus-049433.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/the-reasons-why-not.html | The Reasons Why Not | False | By Russell Baker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-lane-burton.html | Paid Notice: Deaths LANE, BURTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/a-move-to-shift-balance-of-power-in-new-york-city.html | A MOVE TO SHIFT BALANCE OF POWER IN NEW YORK CITY | False | By Vivian S. Toy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/federal-encroachment-or-new-opportunity.html | Federal Encroachment Or New Opportunity? | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/metro-digest-062669.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/news-summary-061620.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/hollywood-cleans-up-hustler.html | Hollywood Cleans Up Hustler | False | By Gloria Steinem | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/jets-alert-pace-free-to-become-no-1-pick.html | Jets Alert: Pace Free To Become No. 1 Pick | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/IHT-1947black-market-in-our-pages100-75-and-50-years-ago.html | 1947:Black Market : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/flat-christmas-sales-spur-fall-in-toys-r-us-shares.html | Flat Christmas Sales Spur Fall in Toys 'R' Us Shares | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-pechman-lilly.html | Paid Notice: Deaths PECHMAN, LILLY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/tim-nye-wants-to-become-the-master-of-the-new-media.html | Tim Nye Wants to Become The Master of the New Media | False | By Ian Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/style/vuitton-and-jacobs-seen-in-ready-to-wear-deal.html | Vuitton and Jacobs Seen In Ready-to-Wear Deal | False | By Amy M. Spindler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/borrowing-from-the-best.html | Borrowing From the Best | False | By Claire Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/newborn-girl-slain-for-revenge-officials-say.html | Newborn Girl Slain for Revenge, Officials Say | False | By Robert Hanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-orio-helen-nee-machuga.html | Paid Notice: Deaths ORIO, HELEN (NEE MACHUGA) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-o-shaughnessy-kathryn.html | Paid Notice: Deaths O'SHAUGHNESSY, KATHRYN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/business-digest-061484.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/raytheon-wins-arms-unit-in-texas-though-at-high-price.html | Raytheon Wins Arms Unit in Texas, Though At High Price | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/childs-may-play-but-johnson-may-sit.html | Childs May Play, but Johnson May Sit | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/investment-proposals-carry-a-mixed-bag-of-fiscal-side-effects.html | Investment Proposals Carry a Mixed Bag of Fiscal Side Effects | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/harper-s-back-but-he-s-not-at-home.html | Harper Is Back, but He's Not at Home | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-mezey-bernard.html | Paid Notice: Deaths MEZEY, BERNARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/halfway-house-pulls-offer.html | Halfway House Pulls Offer | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-helmsley-harry-b.html | Paid Notice: Deaths HELMSLEY, HARRY B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/not-enough-profit-in-making-things.html | Not Enough Profit In Making Things | False | By Claudia H. Deutsch | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/answer-to-gathering-stampede-of-autos-whoa.html | Answer to Gathering Stampede of Autos: Whoa! | False | By Michael Janofsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/bones-cholesterol-is-a-clue-to-medieval-diets.html | Bones' Cholesterol Is a Clue to Medieval Diets | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/no-headline-058050.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/prudential-fined-1-million-for-document-destruction.html | Prudential Fined $1 Million For Document Destruction | False | By Joseph B. Treaster | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/what-should-we-tell-children-the-truth.html | What Should We Tell Children? The Truth | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/officials-defend-concept-of-diplomatic-immunity.html | Officials Defend Concept Of Diplomatic Immunity | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-signal-stealing-051446.html | Signal Stealing? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/brooklyn-has-a-reason-to-smirk.html | Brooklyn Has a Reason To Smirk | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-daniels-marlene-d.html | Paid Notice: Deaths DANIELS, MARLENE D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/pataki-proposes-relief-for-property-taxpayers.html | Pataki Proposes Relief For Property Taxpayers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/dutch-french-deal-in-temporary-staffing.html | Dutch-French Deal In Temporary Staffing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/across-genres-in-search-of-what-s-new.html | Across Genres in Search of What's New | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/related-acquittal-needn-t-be-bar-to-tougher-sentence-court-says.html | Related Acquittal Needn't Be Bar To Tougher Sentence, Court Says | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/taxpayers-to-fight-cancer.html | Taxpayers to Fight Cancer | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/style/chronicle-062150.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-derner-anthony.html | Paid Notice: Deaths DERNER, ANTHONY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/results-plus-062650.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-cooper-phyllis-nee-wolfson.html | Paid Notice: Deaths COOPER, PHYLLIS (NEE WOLFSON) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/fighting-prescription-forgery.html | Fighting Prescription Forgery | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/style/patterns-053724.html | Patterns | False | By Constance C. R. White | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/executive-changes-054950.html | Executive Changes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/the-2-faces-of-ebonics-disguise-and-giveaway.html | The 2 Faces of Ebonics: Disguise and Giveaway | False | By Margo Jefferson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-burger-nash.html | Paid Notice: Deaths BURGER, NASH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-sackett-lillian.html | Paid Notice: Deaths SACKETT, LILLIAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/brooklyn-girl-14-has-spinal-meningitis.html | Brooklyn Girl, 14, Has Spinal Meningitis | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/worldbusiness/IHT-japan-unleashes-strong-words-to-talk-up-the.html | Japan Unleashes Strong Words To Talk Up the Faltering Yen | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-ginsberg-edward.html | Paid Notice: Deaths GINSBERG, EDWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-butler-edward-t.html | Paid Notice: Deaths BUTLER, EDWARD T. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-chin-john-m.html | Paid Notice: Deaths CHIN, JOHN M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-murphy-eugene-f-dds.html | Paid Notice: Deaths MURPHY, EUGENE F. DDS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/world/in-columbus-s-new-world-a-new-day-for-barrios.html | In Columbus's New World, a New Day for Barrios | False | By Larry Rohter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/advocacy-group-seeks-to-undo-school-financing-plan.html | Advocacy Group Seeks to Undo School Financing Plan | False | By Neil MacFarquhar | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/gingrich-makes-appeal-to-party-moderate-urges-him-to-step-down.html | Gingrich Makes Appeal to Party; Moderate Urges Him to Step Down | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/chess-052590.html | Chess | False | By Robert Byrne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/no-doubts-and-no-trash-the-jaguars-earn-respect.html | No Doubts, and No Trash: The Jaguars Earn Respect | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/world/after-long-day-talks-us-envoy-sees-mideast-accord-soon-but-can-t-predict-when.html | After Long Day of Talks, U.S. Envoy Sees a Mideast Accord 'Soon, but I Can't Predict When' | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/the-ultimate-insider.html | The Ultimate Insider | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/world/26-arrested-in-mexico-major-drug-tie-suspected.html | 26 Arrested in Mexico; Major Drug Tie Suspected | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/editors-note-061352.html | Editors' Note | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-scorsese-catherine-nee-cappa.html | Paid Notice: Deaths SCORSESE, CATHERINE, (NEE CAPPA) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/style/swimsuits-in-all-their-modesty.html | Swimsuits, in All Their Modesty | False | By Anne-Marie Schiro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-campaign-finance-horror-is-wearing-thin-052183.html | Campaign Finance Horror Is Wearing Thin | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/style/chronicle-062529.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/IHT-russian-reality-letters-to-the-editor.html | Russian Reality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/chemical-tied-to-fat-control-could-help-trigger-puberty.html | Chemical Tied to Fat Control Could Help Trigger Puberty | False | By Natalie Angier | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/c-corrections-058017.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/jury-award-in-river-death.html | Jury Award in River Death | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/world/south-korean-strikes-expand-as-president-delivers-appeal-to-labor-unions.html | South Korean Strikes Expand as President Delivers Appeal to Labor Unions | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/silly-anchors-and-other-movie-myths.html | Silly Anchors and Other Movie Myths | False | By Caryn James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/2-cable-networks-to-adjust-accounts.html | 2 Cable Networks To Adjust Accounts | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/theater/reviving-a-long-ago-precursor-of-the-absurdists.html | Reviving a Long-Ago Precursor of the Absurdists | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/navy-moves-to-aid-shrike-imperiled-by-its-gunnery-practice.html | Navy Moves to Aid Shrike Imperiled by Its Gunnery Practice | False | By Les Line | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/space-is-open-for-a-big-if.html | Space Is Open For a Big 'If' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/giants-take-their-time-and-keep-eye-on-saban.html | Giants Take Their Time And Keep Eye on Saban | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/IHT-1922-a-new-europe-in-our-pages-100-75-and-50-years-ago.html | 1922:A New Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-rodman-jerrald-p.html | Paid Notice: Deaths RODMAN, JERRALD P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-memorials-loeb-john-l-sr.html | Paid Notice: Memorials LOEB, JOHN L. SR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-greenberg-ida.html | Paid Notice: Deaths GREENBERG, IDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-memorials-appel-vivian-heme.html | Paid Notice: Memorials APPEL, VIVIAN HEME | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/movies/hollywood-success-with-an-aftertaste.html | Hollywood Success With an Aftertaste | False | By Bernard Weinraub | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-golden-margaret.html | Paid Notice: Deaths GOLDEN, MARGARET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-rapoport-sidney.html | Paid Notice: Deaths RAPOPORT, SIDNEY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/insecure-nuclear-materials.html | Insecure Nuclear Materials | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-memorials-freydberg-vi.html | Paid Notice: Memorials FREYDBERG, VI. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-wright-joseph-g.html | Paid Notice: Deaths WRIGHT, JOSEPH G. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/style/chronicle-060747.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/nutcracker-3-debuts-then-the-attic.html | 'Nutcracker': 3 Debuts, Then the Attic | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/e-and-f-lines-to-skip-53d-street-station.html | E and F Lines to Skip 53d Street Station | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-cohen-rosalyn.html | Paid Notice: Deaths COHEN, ROSALYN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/quiet-funeral-is-planned-for-helmsley-as-truce-is-sought-on-lawsuit.html | Quiet Funeral Is Planned for Helmsley, as Truce Is Sought on Lawsuit | False | By N. R. Kleinfield | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/delta-in-deal-with-at-t.html | Delta in Deal With AT&T | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-lowry-john-c.html | Paid Notice: Deaths LOWRY, JOHN C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/despite-a-slow-final-month-year-s-auto-sales-were-up.html | Despite a Slow Final Month, Year's Auto Sales Were Up | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/where-there-s-a-will-there-s-a-disk.html | Where There's a Will, There's a Disk | False | By Stephen Manes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-sexton-richard-j-phd.html | Paid Notice: Deaths SEXTON, RICHARD J. PH.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/depleted-avalanche-plays-the-rangers-to-a-draw.html | Depleted Avalanche Plays the Rangers to a Draw | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/finding-genetic-traces-of-jewish-priesthood.html | Finding Genetic Traces of Jewish Priesthood | False | By Denise Grady | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-freedman-matthew.html | Paid Notice: Deaths FREEDMAN, MATTHEW | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-rittenberg-sally.html | Paid Notice: Deaths RITTENBERG, SALLY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-memorials-bellin-newton-h.html | Paid Notice: Memorials BELLIN, NEWTON H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/just-a-few-words-about-computing.html | Just a Few Words About Computing | False | By L. R. Shannon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-cain-peter-francis.html | Paid Notice: Deaths CAIN, PETER FRANCIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/republic-industries-to-buy-national-car-rental.html | Republic Industries to Buy National Car Rental | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/calvin-klein-names-advertising-director.html | Calvin Klein Names Advertising Director | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-engel-barbara-r.html | Paid Notice: Deaths ENGEL, BARBARA R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/cowboys-image-is-everything-nothing.html | Cowboys' Image Is Everything, Nothing | False | By Joe Drape | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-paley-sylvia.html | Paid Notice: Deaths PALEY, SYLVIA | False | | 1997-02-24 | TX 4-420-534 | | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/the-hype-on-hebron.html | The Hype on Hebron | False | By A. M. Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/excerpts-from-the-report-issued-by-the-advisory-council-on-social-security.html | Excerpts From the Report Issued by the Advisory Council on Social Security | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-adler-doris.html | Paid Notice: Deaths ADLER, DORIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/IHT-1897fighting-it-out-in-our-pages100-75-and-50-years-ago.html | 1897:Fighting It Out : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-black-english-debate-053589.html | Black English Debate | False | | 1997-02-24 | TX 4-420-534 | | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/IHT-interests-clash-but-civilizations-can-cooperate.html | Interests Clash but Civilizations Can Cooperate | False | By Walter C. Clemens Jr., International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-sumers-dr-john.html | Paid Notice: Deaths SUMERS, DR. JOHN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/pataki-to-seek-reduction-in-property-taxes-on-homes.html | Pataki to Seek Reduction In Property Taxes on Homes | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/9-proposals-for-coliseum-are-displayed.html | 9 Proposals For Coliseum Are Displayed | False | By Thomas J. Lueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-agoglia-kenneth-francis.html | Paid Notice: Deaths AGOGLIA, KENNETH FRANCIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/IHT-stock-market-is-recommended-as-remedy-for-social-security-us-pension.html | Stock Market Is Recommended As Remedy for Social Security : U.S. Pension Panel Votes for Wall Street | False | By Brian Knowlton, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/a-new-twist-arises-in-deal-for-computer.html | A New Twist Arises in Deal For Computer | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/two-us-deals-set-by-laidlaw.html | Two U.S. Deals Set by Laidlaw | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/q-a-051071.html | Q&A | False | By C. Claiborne Ray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/catherine-scorsese-84-a-movie-mother.html | Catherine Scorsese, 84, a Movie Mother | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/campbell-battles-heinz-in-court-concerning-move-by-executive.html | Campbell Battles Heinz in Court Concerning Move by Executive | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-moore-james-a-md.html | Paid Notice: Deaths MOORE, JAMES A. M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/IHT-a-snakecharmed-life-in-singapore.html | A Snake-Charmed Life in Singapore | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/key-rates-053759.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/movies/waves-wins-critics-vote.html | 'Waves' Wins Critics' Vote | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/internet-tackles-mystery-of-amphibian-decline.html | Internet Tackles Mystery of Amphibian Decline | False | By Tim Hilchey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-krampf-karen.html | Paid Notice: Deaths KRAMPF, KAREN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-shulman-sidney.html | Paid Notice: Deaths SHULMAN, SIDNEY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/a-museum-struggles-to-make-peace-with-a-brazen-new-world.html | A Museum Struggles To Make Peace With A Brazen New World | False | By Sarah Lyall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/c-corrections-062790.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/world/how-un-chief-discovered-us-and-earmuffs.html | How U.N. Chief Discovered U.S., and Earmuffs | False | By Barbara Crossette | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/kasparaitis-comes-back-to-haunt-the-islanders.html | Kasparaitis Comes Back To Haunt the Islanders | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/monsanto-in-a-big-seed-deal-whose-price-raises-eyebrows.html | Monsanto in a big seed deal whose price raises eyebrows. | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-new-york-playing-field-063061.html | New York Playing Field | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-death-as-penalty-for-some-privilege-for-others-052167.html | Death as Penalty for Some, Privilege for Others | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/transactions-054437.html | Transactions | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-lingual-low-road-mars-the-mother-tongue-053856.html | Lingual Low Road Mars the Mother Tongue | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/fixes-for-social-security.html | Fixes for Social Security | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/world/a-sri-lankan-priest-is-exommunicated-for-his-relativism.html | A Sri Lankan Priest Is Excommunicated For His 'Relativism' | False | By Celestine Bohlen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-birnbaum-marsha.html | Paid Notice: Deaths BIRNBAUM, MARSHA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/model-shows-how-medical-changes-let-population-surge.html | Model Shows How Medical Changes Let Population Surge | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/inside-059692.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/bond-prices-slip-ahead-of-new-data.html | Bond Prices Slip Ahead Of New Data | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-howard-kaplan-miriam.html | Paid Notice: Deaths HOWARD-KAPLAN, MIRIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/earth-is-target-for-space-rocks-at-higher-rate-than-thought.html | Earth Is Target for Space Rocks At Higher Rate Than Thought | False | By William J. Broad | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/scientist-s-wife-trial-his-killing-said-have-been-desperate-keep-him.html | Scientist's Wife, on Trial in His Killing, Is Said to Have Been Desperate to Keep Him | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/williams-is-ready-to-toughen-up-the-nets.html | Williams Is Ready to Toughen Up the Nets | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/westinghouse-plans-to-move-offices-to-new-york.html | WESTINGHOUSE PLANS TO MOVE OFFICES TO NEW YORK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/a-town-replaces-a-judge.html | A Town Replaces a Judge | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-goldenberg-harvey-d.html | Paid Notice: Deaths GOLDENBERG, HARVEY D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/books/a-visionary-who-put-an-era-out-of-its-misery.html | A Visionary Who Put An Era Out of Its Misery | False | By Michael Specter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-kaptzan-michael.html | Paid Notice: Deaths KAPTZAN, MICHAEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/chill-creeps-into-the-panthers-afterglow.html | Chill Creeps Into the Panthers' Afterglow | False | By Barry Jacobs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/renault-drive-to-raise-europe-market-share.html | Renault Drive to Raise Europe Market Share | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-bodily-invasion-063053.html | Bodily Invasion | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/movies/recital-by-shine-pianist.html | Recital by 'Shine' Pianist | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/handling-mud-and-fog-in-the-booth.html | Handling Mud and Fog in the Booth | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/science-journal-seeks-plain-english.html | Science Journal Seeks Plain English | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-holzman-kitty.html | Paid Notice: Deaths HOLZMAN, KITTY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/harry-h-leveen-a-surgeon-and-innovator-is-dead-at-82.html | Harry H. LeVeen, a Surgeon And Innovator, Is Dead at 82 | False | By Ford Burkhart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/apple-stock-battered-by-forecast-of-loss.html | Apple Stock Battered by Forecast of Loss | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/new-chapter-for-the-news-and-hamill.html | New Chapter For The News And Hamill | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/friends-battle-for-shot-at-the-big-prize.html | Friends Battle for Shot at the Big Prize | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/panel-on-social-security-urges-investing-in-stocks-but-is-split-over-methods.html | PANEL ON SOCIAL SECURITY URGES INVESTING IN STOCKS, BUT IS SPLIT OVER METHODS | False | By Robert Pear | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/quick-face-lift-coming-for-the-packers-field.html | Quick Face Lift Coming For the Packers' Field | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-verdon-john-a.html | Paid Notice: Deaths VERDON, JOHN A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-astley-bell-rita-duis.html | Paid Notice: Deaths ASTLEY-BELL, RITA DUIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-slippery-slope-in-action-063045.html | Slippery Slope in Action | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/carnegie-corp-picks-a-chief-in-gregorian.html | Carnegie Corp. Picks a Chief in Gregorian | False | By Judith Miller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/a-promising-victory-for-the-poor.html | A Promising Victory for the Poor | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/sports-illustrated-plans-women-s-magazine.html | Sports Illustrated Plans Women's Magazine | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/o-malley-announces-he-ll-sell-dodgers.html | O'Malley Announces He'll Sell Dodgers | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-hoffman-doris.html | Paid Notice: Deaths HOFFMAN, DORIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/world/canada-issues-an-apology-to-mulroney-in-libel-suit.html | Canada Issues an Apology To Mulroney in Libel Suit | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/developer-is-charged-in-german-fraud-case.html | Developer Is Charged in German Fraud Case | False | By Edmund L. Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/metrostars-coach-says-timing-was-right.html | MetroStars' Coach Says Timing Was Right | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-alvary-lorenzo.html | Paid Notice: Deaths ALVARY, LORENZO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-langseth-marcus.html | Paid Notice: Deaths LANGSETH, MARCUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-karban-elias.html | Paid Notice: Deaths KARBAN, ELIAS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-rauch-julia.html | Paid Notice: Deaths RAUCH, JULIA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-friedman-isaac-s-md.html | Paid Notice: Deaths FRIEDMAN, ISAAC S. M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-mogil-paul.html | Paid Notice: Deaths MOGIL, PAUL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/british-door-maker-urges-rejection-of-bid.html | British Door Maker Urges Rejection of Bid | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/us/clinton-seeks-help-for-the-nation-s-spirit.html | Clinton Seeks Help for the Nation's Spirit | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-field-florence-folkenflik-nee-rogosin.html | Paid Notice: Deaths FIELD, FLORENCE FOLKENFLIK (NEE ROGOSIN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/world/will-state-dept-rights-advocate-get-a-bigger-role.html | Will State Dept. Rights Advocate Get a Bigger Role? | False | STEVEN ERLANGER | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/arts/burton-lane-composer-for-finian-s-rainbow-and-clear-day-is-dead-at-84.html | Burton Lane, Composer for 'Finian's Rainbow' and 'Clear Day,' Is Dead at 84 | False | By Richard Severo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/airbus-says-96-orders-were-triple-those-of-95.html | Airbus Says '96 Orders Were Triple Those of '95 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-costello-william.html | Paid Notice: Deaths COSTELLO, WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-haimowitz-julius.html | Paid Notice: Deaths HAIMOWITZ, JULIUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/placer-agrees-to-highlands-s-porgera-mine-proposal.html | PLACER AGREES TO HIGHLAND'S PORGERA MINE PROPOSAL | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/an-appointment-that-draws-no-fire.html | An Appointment That Draws No Fire | False | By Louis Uchitelle | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/why-i-should-keep-my-job.html | Why I Should Keep My Job | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/trump-hotels-approves-buyback-of-stock.html | Trump Hotels Approves Buyback of Stock | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-research-on-children-053627.html | Research on Children | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/world/peru-turns-a-deaf-ear-to-rebels.html | Peru Turns A Deaf Ear To Rebels | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/l-no-to-serbia-sanctions-053600.html | 'No' to Serbia Sanctions | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/sports/phil-niekro-voted-to-hall-sutton-misses.html | Phil Niekro Voted to Hall; Sutton Misses | False | By Claire Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/nyregion/helping-a-family-disrupted-by-fire-death-and-illness.html | Helping a Family Disrupted by Fire, Death and Illness | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/texaco-chooses-the-high-powered-bbdo-worldwide-agency-to-refurbish-its-image.html | Texaco chooses the high-powered BBDO Worldwide agency to refurbish its image. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/opinion/packing-it-in.html | Packing It In | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-deaths-panoff-henry.html | Paid Notice: Deaths PANOFF, HENRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/business/company-briefs-062928.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/science/laugh-and-your-computer-will-laugh-with-you-someday.html | Laugh and Your Computer Will Laugh With You, Someday | False | By Daniel Goleman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-07 | 1997-01-07 | https://www.nytimes.com/1997/01/07/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/books/jerusalem-prize-winner.html | Jerusalem Prize Winner | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/snow-wind-and-rain-wreak-havoc-throughout-the-west.html | Snow, Wind and Rain Wreak Havoc Throughout the West | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/suspect-in-bias-case-caught.html | Suspect in Bias Case Caught | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/talk-of-taxes-paper-and-norman-rockwell.html | Talk of Taxes, Paper And Norman Rockwell | False | By Sara Rimer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/with-these-brothers-3-is-a-madding-crowd.html | With These Brothers, 3 Is a Madding Crowd | False | By Caryn James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/risks-of-many-kinds-in-reworking-social-security.html | Risks of Many Kinds in Reworking Social Security | False | By Peter Passell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/vtel-to-buy-compression-labs-for-80-million.html | VTEL TO BUY COMPRESSION LABS FOR $80 MILLION | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-ben-gurion-recognized-biblical-claim-to-israel-078662.html | Ben-Gurion Recognized Biblical Claim to Israel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-memorials-wilds-walter-w.html | Paid Notice: Memorials WILDS, WALTER W. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-carliner-rosalie-m.html | Paid Notice: Deaths CARLINER, ROSALIE M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/inside-077160.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/movies/a-jew-trapped-in-portuguese-terror.html | A Jew Trapped in Portuguese Terror | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/harris-and-ge-power-systems-form-venture.html | HARRIS AND GE POWER SYSTEMS FORM VENTURE | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/fire-in-43-story-tower-near-lincoln-center-injures-11-and-forces-an-evacuation.html | Fire in 43-Story Tower Near Lincoln Center Injures 11 and Forces an Evacuation | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/it-s-open-house-for-patriots-and-martin.html | It's Open House for Patriots and Martin | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-to-make-aids-vaccine-respect-good-science-066028.html | To Make AIDS Vaccine, Respect Good Science | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/rowland-says-gop-keeps-legislative-power.html | Rowland Says G.O.P. Keeps Legislative Power | False | By Jonathan Rabinovitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/coal-miner-s-gift-is-treasured-by-son.html | Coal Miner's Gift Is Treasured by Son | False | By Claire Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-memorials-gold-beatrice.html | Paid Notice: Memorials GOLD, BEATRICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/4-youths-held-in-assault-of-girl-14-at-party.html | 4 Youths Held in Assault of Girl, 14, at Party | False | By Robert Hanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/metro-digest-075205.html | METRO DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/hebron-negotiations-are-still-deadlocked.html | Hebron Negotiations Are Still Deadlocked | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/texaco-witness-is-said-to-be-talking-to-us.html | Texaco Witness Is Said to Be Talking to U.S. | False | By Kurt Eichenwald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/books/wartime-spies-twisting-around-an-inner-enigma.html | Wartime Spies Twisting Around an Inner Enigma | False | By Richard Bernstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-campaigns-and-taxes-078700.html | Campaigns and Taxes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/excerpt-from-gingrich-s-remarks-to-house-after-re-election-as-speaker.html | Excerpt From Gingrich's Remarks to House After Re-election as Speaker | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-de-mott-helen.html | Paid Notice: Deaths DE MOTT, HELEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/news-summary-078093.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/christopher-and-un-chief-discuss-differing-agendas-for-change.html | Christopher and U.N. Chief Discuss Differing Agendas for Change | False | By Barbara Crossette | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-memorials-railey-suzanne-friends-are-invited-tribute-suzanne-railey.html | Paid Notice: Memorials RAILEY, SUZANNE. Friends are invited to a tribute to Suzanne Railey at Christie's on January 9 at 5:30 PM. Christie's is located at 502 Park Avenue (59 St.). | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-morrison-carol-barnes.html | Paid Notice: Deaths MORRISON, CAROL BARNES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-gillespie-elizabeth-r.html | Paid Notice: Deaths GILLESPIE, ELIZABETH R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/first-of-3-balloons-trying-to-circle-the-globe-fails.html | First of 3 Balloons Trying to Circle the Globe Fails | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/commercial-time-rises-for-super-bowl.html | Commercial Time Rises for Super Bowl | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/tax-free-medical-savings.html | Tax-Free Medical Savings | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/other-shoe-drops-executive-quits-abc.html | Other Shoe Drops: Executive Quits ABC | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/a-feast-in-every-pot-in-just-about-an-hour.html | A Feast in Every Pot, In Just About an Hour | False | By Barbara Kafka | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-du-val-susan-bontecou.html | Paid Notice: Deaths DU VAL, SUSAN BONTECOU | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/less-crime-versus-lower-reading-scores.html | Less Crime Versus Lower Reading Scores | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/dallas-s-williams-and-irvin-used-cocaine-accuser-says.html | Dallas's Williams and Irvin Used Cocaine, Accuser Says | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-mccourt-dermott.html | Paid Notice: Deaths MCCOURT, DERMOTT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-hoffman-doris.html | Paid Notice: Deaths HOFFMAN, DORIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-person-hal.html | Paid Notice: Deaths PERSON, HAL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/doctor-who-offers-untested-cancer-drug-is-on-trial-in-texas.html | Doctor Who Offers Untested Cancer Drug Is on Trial in Texas | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/9-uncomfortable-davids-and-goliath-still-alive.html | 9 Uncomfortable Davids, and Goliath Still Alive | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/credibility-on-gulf-war-illness.html | Credibility on Gulf War Illness | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/more-rental-car-drivers-will-have-option-enlisting-satellite-s-help-if-they-get.html | More rental car drivers will have the option of enlisting a satellite's help if they get lost. | False | By Jane L. Levere | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/breed-technologies-to-buy-bti-investments.html | BREED TECHNOLOGIES TO BUY BTI INVESTMENTS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/higher-math-for-calorie-counters-it-s-not-what-you-eat.html | Higher Math for Calorie Counters: It's Not What You Eat | False | By Judith H. Dobrzynski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/c-corrections-078638.html | Corrections | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/east-germany-s-spy-chief-on-trial-in-the-west-again.html | East Germany's Spy Chief On Trial in the West Again | False | By Alan Cowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/peru-police-arrest-2-for-interviewing-rebels.html | Peru Police Arrest 2 for Interviewing Rebels | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/transactions-078026.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-o-shaughnessy-kathryn.html | Paid Notice: Deaths O'SHAUGHNESSY, KATHRYN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/strong-holiday-sales-at-high-and-low-ends-but-modest-revenues-over-all.html | Strong Holiday Sales at High and Low Ends, but Modest Revenues Over All | False | By Dana Canedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/general-instrument-to-split-into-3-public-companies.html | General Instrument to Split Into 3 Public Companies | False | By Mark Landler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/service-corporation-drops-bid-for-rival-funeral-home-chain.html | Service Corporation Drops Bid for Rival Funeral Home Chain | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/personal-health-068500.html | Personal Health | False | By Jane E. Brody | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/IHT-1922-irish-treaty-in-our-pages100-75-and-50-years-ago.html | 1922: Irish Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/malaria-makes-a-comeback-and-is-more-deadly-than-ever.html | Malaria Makes a Comeback, And Is More Deadly Than Ever | False | By Nicholas D. Kristof | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/max-factor-duties-expand-for-burnett.html | Max Factor Duties Expand for Burnett | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/polycarbonate-eyeglass-lenses-found-significantly-safer-in-study.html | Polycarbonate Eyeglass Lenses Found Significantly Safer in Study | False | By Susan Gilbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-bonamusa-josephine-a.html | Paid Notice: Deaths BONAMUSA, JOSEPHINE A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-beware-exclusivity-078670.html | Beware Exclusivity | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/in-election-year-giuliani-and-vallone-compete-on-tax-cuts.html | In Election Year, Giuliani and Vallone Compete on Tax Cuts | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/morgan-stanley-and-lehman-suggest-how-well-firms-did-in-1996.html | Morgan Stanley and Lehman suggest how well firms did in 1996. | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-commitment-to-peace-078689.html | Commitment to Peace | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/where-is-jaafar.html | Where Is Jaafar? | False | By Thomas L. Friedman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-massey-marian.html | Paid Notice: Deaths MASSEY, MARIAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/hagman-as-a-wily-southern-judge.html | Hagman as a Wily Southern Judge | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/mashed-potatoes-for-the-brave.html | Mashed Potatoes For the Brave | False | By Barbara Revsine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/a-new-magazine-for-fledgling-cooks.html | A New Magazine for Fledgling Cooks | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/a-hollywood-ending-for-dodger-sale.html | A Hollywood Ending for Dodger Sale? | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-boyd-walter-j-jr.html | Paid Notice: Deaths BOYD, WALTER J. JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/casey-miller-77-a-promoter-of-nonsexist-language-dies.html | Casey Miller, 77, a Promoter Of Nonsexist Language, Dies | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/news/hashimotos-visit-takes-up-the-japanchina-balance-tokyo-poses-asean.html | Hashimoto's Visit Takes Up the Japan-China Balance : Tokyo Poses ASEAN Puzzle | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/arts/diversity-again-in-carnegie-s-new-lineup.html | Diversity, Again, in Carnegie's New Lineup | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-kozlik-josephine.html | Paid Notice: Deaths KOZLIK, JOSEPHINE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/chronicle-077348.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/coca-cola-somewhat-boldly-changes-its-look-as-a-fashion-statement.html | Coca-Cola somewhat boldly changes its look as a fashion statement. | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/results-plus-078557.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/IHT-leader-meets-major-in-effort-to-break-impasse-on-vetoes-dutch-vow-eu.html | Leader Meets Major In Effort to Break Impasse on Vetoes : Dutch Vow EU Reform, But Deadline Is in Doubt | False | By Tom Buerkle, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/tiny-school-tops-reading-score-list.html | Tiny School Tops Reading-Score List | False | By Tom Verde | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-mayer-jules.html | Paid Notice: Deaths MAYER, JULES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/style/IHT-young-musicians-have-their-day.html | Young Musicians Have Their Day | False | By David Stevens, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-on-cuba-policy-us-isolates-only-itself-064912.html | On Cuba Policy, U.S. Isolates Only Itself | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/theater/a-havoc-of-meddling-fools-wrapped-up-in-one-man.html | A Havoc of Meddling Fools Wrapped Up in One Man | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/country-club-in-revolt-over-post-apartheid-taxes.html | Country Club in Revolt Over Post-Apartheid Taxes | False | By Suzanne Daley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/what-gingrich-owes-us.html | What Gingrich Owes Us | False | By Michael J. Graetz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/metropolitan-diary-064157.html | Metropolitan Diary | False | By Enid Nemy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/bid-is-raised-by-newmont-in-gold-battle.html | Bid Is Raised By Newmont In Gold Battle | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/wine-talk-067636.html | Wine Talk | False | By Frank J. Prial | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/chronicle-078565.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/company-briefs-078492.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/old-favorites-shine-in-a-new-light.html | Old Favorites Shine In a New Light | False | By Perry Garfinkel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-murphy-eugene-f-dds.html | Paid Notice: Deaths MURPHY, EUGENE F. D.D.S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-agoglia-kenneth-francis.html | Paid Notice: Deaths AGOGLIA, KENNETH FRANCIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/key-rates-071145.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/IHT-for-peace-in-the-balkans-indict-milosevic-now.html | For Peace in the Balkans, Indict Milosevic Now | False | By Paul R. Williams and Norman Cigar, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/c-corrections-078646.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-chang-tsuan-nien.html | Paid Notice: Deaths CHANG, TSUAN-NIEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/21-is-back-clubbier-than-thou.html | '21' Is Back, Clubbier than Thou | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-zarchin-mickie-mollie.html | Paid Notice: Deaths ZARCHIN, MICKIE (MOLLIE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-urstadt-susan-powers.html | Paid Notice: Deaths URSTADT, SUSAN POWERS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/in-columbia-pact-new-york-city-ties-pay-to-hospital-productivity.html | In Columbia Pact, New York City Ties Pay to Hospital Productivity | False | By Esther B. Fein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/c-corrections-078611.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/panel-criticizes-pentagon-inquiry-on-gulf-illnesses.html | PANEL CRITICIZES PENTAGON INQUIRY ON GULF ILLNESSES | False | By Eric Schmitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-sumers-john.html | Paid Notice: Deaths SUMERS, JOHN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/strike-leader-awaits-arrest-but-south-korea-postpones-action.html | Strike Leader Awaits Arrest, but South Korea Postpones Action | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-schiff-mollie.html | Paid Notice: Deaths SCHIFF, MOLLIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/gop-narrowly-re-elects-gingrich-as-house-speaker-despite-ethics-accusations.html | G.O.P. NARROWLY RE-ELECTS GINGRICH AS HOUSE SPEAKER, DESPITE ETHICS ACCUSATIONS | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/food-notes-064963.html | Food Notes | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-brodin-pierre-dr.html | Paid Notice: Deaths BRODIN, PIERRE, DR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/no-headline-074411.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/theres-no-right-to-assisted-suicide.html | There's No Right to Assisted Suicide | False | By George J. Annas and Michael A. Grodin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/helmsley-is-buried-in-a-short-private-service.html | Helmsley Is Buried in a Short, Private Service | False | By N. R. Kleinfield | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/the-ebonic-plague.html | The Ebonic Plague | False | By Frank Rich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/lamb-stew-in-30-minutes-or-less.html | Lamb Stew in 30 Minutes or Less | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/manners-will-matter-leaders-caution.html | Manners Will Matter, Leaders Caution | False | By Michael Wines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/14-sound-stages-will-be-built-on-speculation-southwest-of-downtown-los-angeles.html | 14 sound stages will be built on speculation southwest of downtown Los Angeles. | False | By Morris Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-kay-julie-j.html | Paid Notice: Deaths KAY, JULIE J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/former-cold-warrior-has-a-new-mission-nuclear-cuts.html | Former Cold Warrior Has a New Mission: Nuclear Cuts | False | By James Brooke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-helmsley-harry-b.html | Paid Notice: Deaths HELMSLEY, HARRY B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-feinstein-alex.html | Paid Notice: Deaths FEINSTEIN, ALEX | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/lawmakers-are-intrigued-but-still-want-to-go-slowly.html | Lawmakers Are Intrigued, But Still Want To Go Slowly | False | By Robert Pear | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-denes-magda.html | Paid Notice: Deaths DENES, MAGDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-lowry-john-c.html | Paid Notice: Deaths LOWRY, JOHN C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/style/new-vines-are-hurt-by-california-rains.html | New Vines Are Hurt By California Rains | False | By Tim Tesconi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/albright-faces-senate-hearing-today-on-new-job.html | Albright Faces Senate Hearing Today on New Job | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/world/swiss-offer-to-start-fund-for-victims-of-holocaust.html | Swiss Offer To Start Fund For Victims Of Holocaust | False | By Alan Cowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/gregorian-ending-an-8-year-tenure-at-brown-is-leaving-a-hot-college-even-hotter.html | Gregorian, Ending an 8-Year Tenure at Brown, Is Leaving 'a Hot College Even Hotter' | False | By Karen W. Arenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/many-new-york-city-judges-to-get-annual-reviews.html | Many New York City Judges to Get Annual Reviews | False | By John Sullivan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/blaze-left-her-mark-in-garden.html | Blaze Left Her Mark In Garden | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-sullivant-norris-j.html | Paid Notice: Deaths SULLIVANT, NORRIS J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/guns-and-the-violent.html | Guns and the Violent | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-return-of-the-dodgers-064890.html | Return of the Dodgers? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-but-some-of-my-best-friends-are-064866.html | But Some of My Best Friends Are . . . | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/mr-gingrich-s-tainted-victory.html | Mr. Gingrich's Tainted Victory | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/michigan-state-coach-meets-with-the-giants.html | Michigan State Coach Meets With the Giants | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/IHT-eu-interference-letters-to-the-editor.html | EU Interference : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/most-growth-in-sales-goes-to-direct-marketers.html | Most Growth in Sales Goes to Direct Marketers | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/finding-inspiration-from-market-to-table-with-the-queen-of-italian-cuisine.html | Finding Inspiration From Market to Table With the Queen of Italian Cuisine | False | By Mark Bittman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/mail-bomb-is-linked-to-a-later-suicide.html | Mail Bomb Is Linked To a Later Suicide | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-jaffe-walker.html | Paid Notice: Deaths JAFFE, WALKER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/lemieux-steals-the-show-and-the-game.html | Lemieux Steals the Show and the Game | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/math-lesson-plans-ready.html | Math Lesson Plans Ready | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-reiner-ella.html | Paid Notice: Deaths REINER, ELLA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/act-i-scene-1-crying-babies-raw-anger-and-a-showdown.html | Act I, Scene 1: Crying Babies, Raw Anger and a Showdown | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/c-corrections-078603.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/sykora-practices-and-provides-some-hope.html | Sykora Practices, and Provides Some Hope | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/court-to-review-use-of-rights-law-in-sex-case.html | Court to Review Use of Rights Law in Sex Case | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-goldhair-milton.html | Paid Notice: Deaths GOLDHAIR, MILTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/a-haven-of-luxury-is-suddenly-a-tower-of-fear.html | A Haven of Luxury Is Suddenly a Tower of Fear | False | By Douglas Martin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/world-color-press-to-acquire-rand-mcnally-unit.html | WORLD COLOR PRESS TO ACQUIRE RAND MCNALLY UNIT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/in-a-blaze-of-attention-mccarthy-joins-congress.html | In a Blaze of Attention, McCarthy Joins Congress | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/saying-it-has-a-future-apple-puts-its-past-on-the-podium.html | Saying It Has a Future, Apple Puts Its Past on the Podium | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/IHT-american-topics-93577317071.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/mavericks-put-on-brutal-display.html | Mavericks Put On Brutal Display | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/clinton-chooses-his-fifth-white-house-counsel.html | Clinton Chooses His Fifth White House Counsel | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-race-czar-for-1997-078697.html | Race Czar for 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/freezing-rain-and-cheeseheads-no-place-like-the-packers-home.html | Freezing Rain and Cheeseheads: No Place Like the Packers' Home | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/worldbusiness/IHT-daiwa-bond-trader-has-his-say.html | Daiwa Bond Trader Has His Say | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/a-good-deed-doesn-t-go-unpunished.html | A Good Deed Doesn't Go Unpunished | False | By David Gonzalez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/crunches-not-devices-help-tighten-abdomen.html | Crunches, Not Devices, Help Tighten Abdomen | False | By Jane E. Brody | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/ex-secretary-sees-bureaucracy-from-the-other-side.html | Ex-Secretary Sees Bureaucracy From the Other Side | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-videotape-the-court-066214.html | Videotape the Court | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/no-numbers-yet-for-ewing.html | No Numbers Yet for Ewing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/dollar-s-slide-hurts-prices-of-treasuries.html | Dollar's Slide Hurts Prices Of Treasuries | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/IHT-world-soccer-nigeria-is-a-coachs-dream-and-nightmare.html | World Soccer : Nigeria Is a Coach's Dream and Nightmare | False | By Rob Hughes, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/IHT-1947-poland-warned-in-our-pages100-75-and-50-years-ago.html | 1947: Poland Warned : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/IHT-american-topics-want-to-build-a-reefcall-out-the-us-navy.html | AMERICAN TOPICS : Want to Build a Reef? Call Out the U.S. Navy | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/lageman-s-rush-from-jets-to-playoffs.html | Lageman's Rush From Jets to Playoffs | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/IHT-thailand-needs-political-reform-and-economic-discipline.html | Thailand Needs Political Reform and Economic Discipline | False | By Philip Bowring, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-campbell-joann-e.html | Paid Notice: Deaths CAMPBELL, JOANN E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/vote-to-decide-miami-s-status.html | Vote to Decide Miami's Status | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/new-chief-and-explanation.html | New Chief, and Explanation | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/after-a-2d-trial-a-jury-agrees-a-killing-wasn't-murder.html | After a 2d Trial, a Jury Agrees a Killing Wasn't Murder | False | By Monte Williams | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/trucker-sentenced-in-rapes.html | Trucker Sentenced in Rapes | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/books/babyface-celine-dion-and-pumpkins-compete-for-multiple-grammys.html | Babyface, Celine Dion And Pumpkins Compete For Multiple Grammys | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-scorsese-catherine-nee-capa.html | Paid Notice: Deaths SCORSESE, CATHERINE, (NEE CAPA) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/garden/and-two-if-by-seaplane.html | ... And Two if by Seaplane | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/IHT-hashimotos-visit-takes-up-the-japanchina-balance-tokyo-poses-asean.html | Hashimoto's Visit Takes Up the Japan-China Balance : Tokyo Poses ASEAN Puzzle | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/ewing-and-the-knicks-have-a-night-to-shout-about.html | Ewing and The Knicks Have a Night to Shout About | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/l-tibetans-aren-t-only-victims-of-china-s-wrath-068063.html | Tibetans Aren't Only Victims of China's Wrath | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/business-digest-077429.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/IHT-croatia-responds-letters-to-the-editor.html | Croatia Responds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/webtv-plans-high-quality-video-via-modem.html | Webtv Plans High Quality Video Via Modem | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/revenge-cited-in-shooting-of-a-captain.html | Revenge Cited In Shooting Of a Captain | False | By Michael Cooper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-lapidus-joseph.html | Paid Notice: Deaths LAPIDUS, JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/when-criminals-wear-blue.html | When Criminals Wear Blue | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/business/futures-trading-starts-in-a-dow-jones-index.html | Futures Trading Starts in a Dow Jones Index | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/c-corrections-078620.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/woman-32-found-dead-in-her-home-in-westchester.html | Woman, 32, Found Dead In Her Home In Westchester | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/williams-picks-up-right-where-he-left-off.html | Williams Picks Up Right Where He Left Off | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/us/back-yes-but-subdued.html | Back, Yes, but Subdued | False | By R. W. Apple Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-lane-burton.html | Paid Notice: Deaths LANE, BURTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/opinion/IHT-1897-pulitzer-loses-in-our-pages100-75-and-50-years-ago.html | 1897: Pulitzer Loses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/style/natural-foods-at-affordable-prices.html | Natural Foods At Affordable Prices | False | By Nina Simmonds | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/IHT-american-topics-94081018376.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/marlene-d-daniels-55-expert-on-maritime-law.html | Marlene D. Daniels, 55, Expert on Maritime Law | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/sports/manning-may-be-playing-waiting-game-on-the-draft.html | Manning May Be Playing Waiting Game on the Draft | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-trigoboff-martin.html | Paid Notice: Deaths TRIGOBOFF, MARTIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/classified/paid-notice-deaths-carapetyan-dr-haig.html | Paid Notice: Deaths CARAPETYAN, DR. HAIG | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-08 | 1997-01-08 | https://www.nytimes.com/1997/01/08/nyregion/fire-hits-a-high-rise-on-the-upper-west-side.html | Fire Hits a High-Rise On the Upper West Side | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/new-york-s-chief-lawyer-argues-suicide-case.html | New York's Chief Lawyer Argues Suicide Case | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-forst-eugene.html | Paid Notice: Deaths FORST, EUGENE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/c-corrections-095214.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/IHT-economic-reform-and-safety-nets-go-together.html | Economic Reform and Safety Nets Go Together | False | By Bimal Ghosh, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/to-lionel-hampton-help-after-blaze-is-amazing.html | To Lionel Hampton, Help After Blaze Is 'Amazing' | False | By Lynette Holloway | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/high-court-hears-2-cases-involving-assisted-suicide.html | High Court Hears 2 Cases Involving Assisted Suicide | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/pilot-project-on-self-insurance-complaints.html | Pilot Project on Self-Insurance Complaints | False | By Milt Freudenheim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/french-troops-die-in-an-african-clash-and-some-question-why.html | French Troops Die in an African Clash, and Some Question Why | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/black-officials-boycott-paralyzes-arkansas-city.html | Black Officials' Boycott Paralyzes Arkansas City | False | By Adam Nossiter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/crist-resigns-from-nyra.html | Crist Resigns From N.Y.R.A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/results-plus-095079.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/bank-robbery-trial-offers-a-glimpse-of-a-right-wing-world.html | Bank Robbery Trial Offers a Glimpse of a Right-Wing World | False | By Jo Thomas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/herta-seidman-58-foundations-chief-and-ex-trade-official.html | Herta Seidman, 58, Foundations Chief and Ex-Trade Official | False | By David Cay Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/st-john-s-road-show-is-a-smash.html | St. John's Road Show Is a Smash | False | By Jere Longman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/city-of-immigrants-becoming-more-so-in-90-s.html | City of Immigrants Becoming More So in 90's | False | By Celia W. Dugger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/transactions-084638.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-weissman-max.html | Paid Notice: Deaths WEISSMAN, MAX | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/building-goods-earnings-expected-to-gain.html | Building-Goods Earnings Expected to Gain | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/the-dodger-blues.html | The Dodger Blues | False | By David A. Kaplan and Gary S. Simon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-brooks-milton.html | Paid Notice: Deaths BROOKS, MILTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-jews-living-in-hebron-are-brave-not-militant-095443.html | Jews Living in Hebron Are Brave, Not Militant | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-mayer-jules.html | Paid Notice: Deaths MAYER, JULES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/the-governor-s-limited-vision.html | The Governor's Limited Vision | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-loeb-john-langeloth.html | Paid Notice: Deaths LOEB, JOHN LANGELOTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-goldhair-milton.html | Paid Notice: Deaths GOLDHAIR, MILTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/birny-j-mason-jr-87-dies-ex-chairman-of-union-carbide.html | Birny J. Mason Jr., 87, Dies; Ex-Chairman of Union Carbide | False | By Diana B. Henriques | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/the-troubled-cfl-is-looking-to-the-nfl-for-help.html | The Troubled C.F.L. Is Looking to the N.F.L. for Help | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/columbia-coach-honored.html | Columbia Coach Honored | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/no-headline-089184.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/precautions-for-those-who-travel-in-risky-areas.html | Precautions for Those Who Travel in Risky Areas | False | By Betsy Wade | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/companies-roll-the-dice-on-digital-videodisks.html | Companies Roll the Dice On Digital Videodisks | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/a-home-for-shakespeare.html | A Home for Shakespeare | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/two-million-patent-filings-to-be-made-available-free.html | Two Million Patent Filings To Be Made Available Free | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/o-meara-is-the-man-but-woods-is-the-story.html | O'Meara Is the Man, But Woods Is the Story | False | By Larry Dorman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/theater/despite-the-broadway-boom-serious-plays-face-serious-peril.html | Despite the Broadway Boom, Serious Plays Face Serious Peril | False | By Ralph Blumenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-korean-security-law-081116.html | Korean Security Law | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/canadian-police-widening-james-case.html | Canadian Police Widening James Case | False | By Rick Westhead | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/bluesy-tribute-to-a-master-of-be-bop.html | Bluesy Tribute to a Master of Be-Bop | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-strachan-stanley-stan.html | Paid Notice: Deaths STRACHAN, STANLEY (STAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-burke-james-b.html | Paid Notice: Deaths BURKE, JAMES B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/agencies-make-three-acquisitions.html | Agencies Make Three Acquisitions | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/entergy-agrees-to-manage-troubled-maine-nuclear-plant.html | Entergy Agrees to Manage Troubled Maine Nuclear Plant | False | By Agis Salpukas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/people-named-in-fraud-case.html | People Named In Fraud Case | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/it-could-be-a-busy-year-of-deal-making-as-smaller-agencies-decide-to-join-forces.html | It could be a busy year of deal-making as smaller agencies decide to join forces. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/c-corrections-095230.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/pilots-reject-american-air-labor-pact.html | Pilots Reject American Air Labor Pact | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-emanuel-edward-paul.html | Paid Notice: Deaths EMANUEL, EDWARD PAUL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/a-publishing-whodunit-in-three-chapters.html | A Publishing Whodunit in Three Chapters | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-in-peru-s-prisons-harshness-becomes-relative-095427.html | In Peru's Prisons, Harshness Becomes Relative | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/lawyer-scolded-at-hearing-on-bronx-death.html | Lawyer Scolded at Hearing on Bronx Death | False | By Michael Cooper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/lemieux-and-his-linemates-too-dazzling-for-islanders.html | Lemieux and His Linemates Too Dazzling for Islanders | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-duke-roy-s-dpm.html | Paid Notice: Deaths DUKE, ROY S. DPM. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/style/IHT-books-over-there.html | BOOKS : OVER THERE | False | By Ginger Danto, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-murphy-eugene-f.html | Paid Notice: Deaths MURPHY, EUGENE F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-daniels-marlene-d.html | Paid Notice: Deaths DANIELS, MARLENE D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/calendar-exhibitions-and-lectures.html | Calendar: Exhibitions and Lectures | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-roggen-tobie-b.html | Paid Notice: Deaths ROGGEN, TOBIE B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/marbury-19-plays-in-a-man-s-league-as-if-he-were-a-charter-member.html | Marbury, 19, Plays in a Man's League as if He Were a Charter Member | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/school-choice-not-close.html | School Choice Not Close | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-kunze-helen-nee-cohen.html | Paid Notice: Deaths KUNZE, HELEN (NEE COHEN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-trigoboff-martin.html | Paid Notice: Deaths TRIGOBOFF, MARTIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/news-summary-093130.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/candlelight-filtered-through-venetian-glass.html | Candlelight Filtered Through Venetian Glass | False | By Elaine Louie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/in-a-sexy-stravinsky-duet-a-predator-teases-her-prey.html | In a Sexy Stravinsky Duet, A Predator Teases Her Prey | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/shiva-stock-plunges-on-low-earnings-expectations.html | SHIVA STOCK PLUNGES ON LOW EARNINGS EXPECTATIONS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/chineses-wonder-if-tv-documentary-means-deng-is-slipping.html | Chineses Wonder if TV Documentary Means Deng Is Slipping | False | By Seth Faison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/l-crisis-for-senior-centers-094463.html | Crisis for Senior Centers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-page-mark.html | Paid Notice: Deaths PAGE, MARK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-weisberg-estelle.html | Paid Notice: Deaths WEISBERG, ESTELLE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-cooke-theordore-f-phd.html | Paid Notice: Deaths COOKE, THEORDORE F. PHD. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/despite-pact-buses-face-border-barrier.html | Despite Pact, Buses Face Border Barrier | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/time-warner-to-publish-martin-luther-kings-works.html | Time Warner to Publish Martin Luther King's Works | False | By Robin Pogrebin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/for-hoboken-a-new-boom-in-apartments.html | For Hoboken, A New Boom In Apartments | False | By Evelyn Nieves | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/insure-wags-home-prices-why-not-a-book-argues.html | Insure wags? Home prices? Why not, a book argues. | False | By Peter Passell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/metro-digest-094765.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/long-jump-or-rebound-joyner-kersee-has-style.html | Long Jump or Rebound, Joyner-Kersee Has Style | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-neveloff-bess.html | Paid Notice: Deaths NEVELOFF, BESS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/business-digest-093114.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/voices-viols-and-a-kind-of-clock.html | Voices, Viols and a Kind of Clock | False | By Paul Griffiths | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-wasserstein-eve.html | Paid Notice: Deaths WASSERSTEIN, EVE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/80000-uneasy-people-all-prisoners-of-peru-crisis.html | 80,000 Uneasy People, All Prisoners of Peru Crisis | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-barmack-dora-s.html | Paid Notice: Deaths BARMACK, DORA S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/on-eve-of-un-rwanda-trials-reports-of-misconduct.html | On Eve of U.N. Rwanda Trials, Reports of Misconduct | False | By Barbara Crossette | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-mason-bimy-jr.html | Paid Notice: Deaths MASON, BIMY, JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/protest-upper-west-side-fish-store-strains-political-culinary-loyalties.html | Protest at an Upper West Side Fish Store Strains Political and Culinary Loyalties | False | By Rachel L Swarns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/for-giants-all-pieces-are-in-place.html | For Giants, All Pieces Are in Place | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/at-center-of-plans-for-education-lower-default-rate-on-loans.html | At Center of Plans for Education: Lower Default Rate on Loans | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/c-corrections-095192.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/airline-sues-a-pilot-s-ex-wife.html | Airline Sues a Pilot's Ex-Wife | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/ayer-names-media-director.html | Ayer Names Media Director | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-boykoff-emanuel.html | Paid Notice: Deaths BOYKOFF, EMANUEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/controversial-gay-magazine-shuts-down.html | Controversial Gay Magazine Shuts Down | False | By Robin Pogrebin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-pozind-lev.html | Paid Notice: Deaths POZIND, LEV | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/executive-changes-090906.html | Executive Changes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-perlman-mary-dumick.html | Paid Notice: Deaths PERLMAN, MARY (DUMICK) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-calvin-klein-college-or-dknyu-not-081094.html | Calvin Klein College or DKNYU? Not! | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/sell-that-spectrum.html | Sell That Spectrum | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/lazy-justice.html | Lazy Justice | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/key-rates-084190.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/biggest-loss-of-the-night-for-rangers-could-be-kovalev.html | Biggest Loss of the Night for Rangers Could Be Kovalev | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/agency-changes-for-2-marketers.html | Agency Changes For 2 Marketers | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-brodin-pierre-eugene.html | Paid Notice: Deaths BRODIN, PIERRE EUGENE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-boyd-walter-j-jr.html | Paid Notice: Deaths BOYD, WALTER J. JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/books/where-an-eye-for-color-is-no-one-s-birthright.html | Where an Eye for Color Is No One's Birthright | False | By Christopher Lehmann-Haupt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/bre-properties-acquires-400-apartment-complex.html | BRE PROPERTIES ACQUIRES 400-APARTMENT COMPLEX | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/yankees-and-sojo-agree-mets-and-mayne-do-not.html | Yankees and Sojo Agree; Mets and Mayne Do Not | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/pension-economics.html | Pension Economics | False | By Louis Uchitelle | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/on-the-brink-in-peru.html | On the Brink in Peru | False | By Gustavo Gorriti | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/coaching-carousel-turn-turn-turns.html | Coaching Carousel Turn, Turn, Turns | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/c-corrections-095168.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/crackdown-is-urged-on-scofflaw-diplomats.html | Crackdown Is Urged On Scofflaw Diplomats | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-gold-doris.html | Paid Notice: Deaths GOLD, DORIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/depleted-avalanche-manages-a-deadlock.html | Depleted Avalanche Manages a Deadlock | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/what-newt-means.html | What Newt Means | False | By Maureen Dowd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-gold-stanley-l.html | Paid Notice: Deaths GOLD, STANLEY L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/IHT-serbian-protests-letters-to-the-editor.html | Serbian Protests : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/l-special-therapy-for-elderly-094471.html | Special Therapy for Elderly | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-rayburn-william-bishop.html | Paid Notice: Deaths RAYBURN, WILLIAM BISHOP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/feng-shui-or-feng-phooey.html | Feng Shui or Feng Phooey? | False | By Molly O'Neill | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-lohse-roland-henry.html | Paid Notice: Deaths LOHSE, ROLAND HENRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/pataki-vows-property-tax-cut-and-rise-in-school-spending.html | Pataki Vows Property Tax Cut and Rise in School Spending | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/bridge-083461.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/for-third-world-water-is-still-a-deadly-drink.html | For Third World, Water Is Still a Deadly Drink | False | By Nicholas D. Kristof | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/history-is-tidy-lives-aren-t.html | History Is Tidy; Lives Aren't | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/head-of-irs-plans-to-leave-but-denies-political-pressure.html | Head of I.R.S. Plans to Leave, But Denies Political Pressure | False | By Robert D. Hershey Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/rowland-in-address-urges-income-and-gas-tax-cuts.html | Rowland, in Address, Urges Income and Gas Tax Cuts | False | By Jonathan Rabinovitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-scharf-ralph.html | Paid Notice: Deaths SCHARF, RALPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/all-hail-stowe-olympic-fund-raiser.html | All Hail Stowe Olympic Fund-Raiser | False | By Barbara Lloyd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/coastal-to-trim-110-jobs-mostly-in-the-northeast.html | COASTAL TO TRIM 110 JOBS, MOSTLY IN THE NORTHEAST | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/news/correction.html | Correction | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-solomon-dorine.html | Paid Notice: Deaths SOLOMON, DORINE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/judge-calls-land-law-unfair.html | Judge Calls Land Law Unfair | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/adult-charges-sought-for-3-youths-in-assault.html | Adult Charges Sought for 3 Youths in Assault | False | By Robert Hanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-what-test-ban-095400.html | What Test Ban? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/company-briefs-094951.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/a-vision-of-simplicity-is-new-grist-for-the-mill.html | A Vision of Simplicity Is New Grist for the Mill | False | By Elaine Louie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-lowry-john-c.html | Paid Notice: Deaths LOWRY, JOHN C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-lanyi-george.html | Paid Notice: Deaths LANYI, GEORGE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-fippinger-grace-j.html | Paid Notice: Deaths FIPPINGER, GRACE J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/for-governor-who-succeeded-orator-boring-toward-success.html | For Governor Who Succeeded Orator, Boring Toward Success | False | By Elizabeth Kolbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/IHT-1922-vilna-plebiscite-in-our-pages100-75-and-50-years-ago.html | 1922: Vilna Plebiscite : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/IHT-1947-grand-welcome-in-our-pages100-75-and-50-years-ago.html | 1947: Grand Welcome : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/rocket-fired-from-south-lebanon-strikes-israel.html | Rocket Fired From South Lebanon Strikes Israel | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-urstadt-susan-powers.html | Paid Notice: Deaths URSTADT, SUSAN POWERS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/a-muted-madeleine-albright.html | A Muted Madeleine Albright | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/style/chronicle-094455.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/parting-benediction-by-lonely-liberal.html | 'Parting Benediction' by Lonely Liberal | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/environmental-timetable-set.html | Environmental Timetable Set | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-heyman-sam.html | Paid Notice: Deaths HEYMAN, SAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/IHT-keegan-quits-newcastle-in-midseason.html | Keegan Quits Newcastle in Mid-Season | False | By Rob Hughes, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-lax-punishments-095435.html | Lax Punishments | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-ginsberg-edward.html | Paid Notice: Deaths GINSBERG, EDWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/IHT-albright-outlines-aggressive-agenda-for-us.html | Albright Outlines Aggressive Agenda for U.S. | False | By Brian Knowlton, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-campbell-joann-e.html | Paid Notice: Deaths CAMPBELL, JOANN E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/4-students-shot-near-a-school-in-brooklyn.html | 4 Students Shot Near a School In Brooklyn | False | By Charisse Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/with-mexican-food-tamed-big-business-looks-abroad.html | With Mexican Food Tamed, Big Business Looks Abroad | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/seeing-motives-in-scientific-scares.html | Seeing Motives in Scientific Scares | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/ups-and-downs-of-ballooning-short-sahara-trip.html | Ups and Downs of Ballooning: Short Sahara Trip | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-nuclear-arms-debate-needs-to-focus-on-why-095362.html | Nuclear Arms Debate Needs to Focus on Why | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-helmsley-harry-b.html | Paid Notice: Deaths HELMSLEY, HARRY B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/readers-see-greater-need-and-increase-their-giving.html | Readers See Greater Need And Increase Their Giving | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/53-charged-in-brokers-testing-fraud.html | 53 Charged In Brokers' Testing Fraud | False | By John Sullivan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-arafat-isn-t-to-blame-095451.html | Arafat Isn't to Blame | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/gulf-illness-may-reflect-multiple-exposures-report-says.html | Gulf Illness May Reflect Multiple Exposures, Report Says | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/mills-at-37-the-little-linebacker-who-could.html | Mills at 37: The Little Linebacker Who Could | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-phillips-sheldon.html | Paid Notice: Deaths PHILLIPS, SHELDON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/it-s-a-tall-order-but-dare-s-image-still-needs-an-assist.html | It's a Tall Order, but Dare's Image Still Needs an Assist | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/georgian-envoy-could-be-charged-us-says.html | Georgian Envoy Could be Charged, U.S. Says | False | By David Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/arkansas-puts-3-killers-to-death-by-injection.html | Arkansas Puts 3 Killers to Death by Injection | False | By Rick Bragg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/style/chronicle-085812.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/capstone-announces-22.6-million-in-new-investments.html | CAPSTONE ANNOUNCES $22.6 MILLION IN NEW INVESTMENTS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-spalding-hobart-a.html | Paid Notice: Deaths SPALDING, HOBART A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-cowan-yetta-honig-nee-susskind.html | Paid Notice: Deaths COWAN, YETTA HONIG (NEE SUSSKIND) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/reminder-on-governor-s-speech-after-all-rise-all-will-sit.html | Reminder on Governor's Speech: After 'All Rise,' All Will Sit | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/fines-for-budget-delays.html | Fines for Budget Delays | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/two-weeks-back-at-work-yeltsin-is-down-with-pneumonia.html | Two Weeks Back at Work, Yeltsin Is Down With Pneumonia | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/childs-aims-to-face-celtics-tomorrow.html | Childs Aims to Face Celtics Tomorrow | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/gm-to-regain-american-market-share-executives-say.html | G.M. to Regain American Market Share, Executives Say | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/city-s-9th-graders-improve-in-math-but-lag-statewide.html | City's 9th Graders Improve In Math, but Lag Statewide | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-foskey-francina.html | Paid Notice: Deaths FOSKEY, FRANCINA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-bernstein-naomi-l.html | Paid Notice: Deaths BERNSTEIN, NAOMI L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/courtly-ritual-greets-albright-on-capitol-hill.html | Courtly Ritual Greets Albright On Capitol Hill | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/a-cubist-at-play-in-exotic-woods.html | A Cubist At Play In Exotic Woods | False | By Elaine Louie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/c-corrections-095184.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/texaco-moves-against-four-captured-on-bias-suit-tapes.html | Texaco Moves Against Four Captured on Bias-Suit Tapes | False | By Kurt Eichenwald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/big-study-finds-no-link-in-abortion-and-cancer.html | Big Study Finds No Link In Abortion and Cancer | False | By Jane E. Brody | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/world/serb-ruler-yields-on-vote-outcome-in-2d-largest-city.html | SERB RULER YIELDS ON VOTE OUTCOME IN 2d LARGEST CITY | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/sports/4-year-deal-for-karros.html | 4-Year Deal for Karros | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-textor-janice.html | Paid Notice: Deaths TEXTOR, JANICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-newman-elizabeth-c.html | Paid Notice: Deaths NEWMAN, ELIZABETH C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/an-inauguration-exclusive-tv-operators-are-waiting.html | An Inauguration Exclusive: TV Operators Are Waiting | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/IHT-1897-english-primate-in-our-pages100-75-and-50-years-ago.html | 1897: English Primate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/inside-086207.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/nasdaq-must-wait-a-little-longer-for-its-new-market-maker-rules.html | Nasdaq must wait a little longer for its new market-maker rules. | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-mcbane-day-bonynge.html | Paid Notice: Deaths MCBANE, DAY (BONYNGE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-britain-and-gentlemen-083160.html | Britain and Gentlemen | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/movies/mystery-of-the-big-sleep-solved.html | Mystery of 'The Big Sleep' Solved | False | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/a-seething-start.html | A Seething Start | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-eisenberg-eve.html | Paid Notice: Deaths EISENBERG, EVE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/police-told-to-promote-hundreds-of-officers-to-detective.html | Police Told to Promote Hundreds of Officers to Detective | False | By Nick Ravo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/l-those-on-death-row-have-few-legal-options-081183.html | Those on Death Row Have Few Legal Options | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/prices-of-treasuries-drop-long-bond-yield-at-6.84.html | Prices of Treasuries Drop; Long-Bond Yield at 6.84% | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/people.html | People | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/windows-on-their-worlds.html | Windows on Their Worlds | False | By Elaine Louie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/calls-for-cuts-in-state-capitals.html | Calls for Cuts in State Capitals | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/opinion/IHT-serbian-protests-folo-letters-to-the-editor.html | Serbian Protests (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/arts/it-s-time-for-cav-and-pag.html | It's Time For 'Cav' And 'Pag' | False | By Bernard Holland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/two-troopers-in-inquiry-get-warning-then-quit.html | Two Troopers In Inquiry Get Warning, Then Quit | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-pavlides-dr-christopher-and-hettie.html | Paid Notice: Deaths PAVLIDES, DR. CHRISTOPHER AND HETTIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/nyregion/giuliani-asks-us-help-on-deadbeat-diplomats.html | Giuliani Asks U.S. Help On Deadbeat Diplomats | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/irve-c-le-moyne-57-admiral-and-founder-of-a-command.html | Irve C. Le Moyne, 57, Admiral And Founder of a Command | False | By Nick Ravo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-aubry-leticia-costa-aubry.html | Paid Notice: Deaths AUBRY, LETICIA COSTA AUBRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/making-a-boring-job-at-least-look-fun.html | Making a Boring Job At Least Look Fun | False | By Elaine Louie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/classified/paid-notice-deaths-freud-david.html | Paid Notice: Deaths FREUD, DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/garden/houses-before-gardens-the-city-decides.html | Houses Before Gardens, The City Decides | False | By Anne Raver | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/business/economy-warms-up-and-eyes-turn-to-the-fed.html | Economy Warms Up, and Eyes Turn to the Fed | False | By Robert D. Hershey Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-09 | 1997-01-09 | https://www.nytimes.com/1997/01/09/us/house-vote-gingrich-s-punishment-before-report-made-ethics-panel-counsel.html | House to Vote on Gingrich's Punishment Before Report Is Made by Ethics Panel Counsel | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/rowland-to-appear-in-ads-for-a-tax-cut.html | Rowland to Appear in Ads for a Tax Cut | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-weil-paula-nee-mannheimer.html | Paid Notice: Deaths WEIL, PAULA (NEE MANNHEIMER) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/gm-of-canada-to-build-240-armored-cars.html | G.M. OF CANADA TO BUILD 240 ARMORED CARS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/metro-digest-108260.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-andewelt-belle.html | Paid Notice: Deaths ANDEWELT, BELLE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/style/chronicle-109347.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/l-double-standard-110108.html | Double Standard | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110221.html | Art in Review | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/corporate-gifts-aided-gop-in-close-races.html | Corporate Gifts Aided G.O.P. in Close Races | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-goldhair-milton.html | Paid Notice: Deaths GOLDHAIR, MILTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/new-video-releases-107638.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/protest-from-a-member.html | Protest From a Member | False | By A. M. Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-wiener-elizabeth.html | Paid Notice: Deaths WIENER, ELIZABETH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/wolf-is-coming-back.html | Wolf Is Coming Back | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/l-there-s-no-imbalance-in-aids-vaccine-research-098604.html | There's No Imbalance in AIDS Vaccine Research | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/peter-cain-37-who-painted-images-of-oddly-incomplete-cars.html | Peter Cain, 37, Who Painted Images of Oddly Incomplete Cars | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/style/IHT-dining-superb-alsatian-sauerkraut.html | Dining : Superb Alsatian Sauerkraut | False | By Patricia Wells, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/style/IHT-movie-guide-the-portrait-of-a-lady.html | MOVIE GUIDE : The Portrait of a Lady | False | By Roderick Conway Morris, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/lack-of-love-and-hygiene-curdles-royal-romance.html | Lack of Love and Hygiene Curdles Royal Romance | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/IHT-vantage-point-us-rugbys-futurehuge-fast.html | Vantage Point : U.S. Rugby's Future:Huge, Fast | False | By Ian Thomsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/kovalev-has-a-decision-surgery-now-or-later.html | Kovalev Has a Decision: Surgery Now, or Later? | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/a-fund-raiser-faces-trouble.html | A Fund-Raiser Faces Trouble | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-goodman-belle.html | Paid Notice: Deaths GOODMAN, BELLE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/clear-channel-to-buy-2-milwaukee-radio-stations.html | CLEAR CHANNEL TO BUY 2 MILWAUKEE RADIO STATIONS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/the-wild-wests-notsonatural-disasters.html | The Wild West's Not-So-Natural Disasters | False | By William Kittredge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/style/IHT-recordings.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-hoffmann-wolfgang.html | Paid Notice: Deaths HOFFMANN, WOLFGANG | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/l-profits-and-paranoia-110094.html | Profits and Paranoia | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/no-headline-105805.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/bledsoe-praises-brunell-before-opposing-him.html | Bledsoe Praises Brunell Before Opposing Him | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/pierre-brodin-87-a-champion-in-us-of-french-culture.html | Pierre Brodin, 87, A Champion in U.S. Of French Culture | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-back-morris.html | Paid Notice: Deaths BACK, MORRIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110183.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/in-green-bay-they-say-let-it-snow.html | In Green Bay, They Say, 'Let It Snow' | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-schwartz-melvin-abraham.html | Paid Notice: Deaths SCHWARTZ, MELVIN ABRAHAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/IHT-letters-to-the-editor-91454381760.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/melvin-calvin-dies-at-85-biochemist-won-nobel-prize.html | Melvin Calvin Dies at 85; Biochemist Won Nobel Prize | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/no-kovalev-no-scoring.html | No Kovalev, No Scoring | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/boys-charged-with-threats-to-accuser-in-sex-assault.html | Boys Charged With Threats To Accuser In Sex Assault | False | By Robert Hanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-bluthal-rose.html | Paid Notice: Deaths BLUTHAL, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/a-thriller-with-a-two-in-one-hero.html | A Thriller With a Two-in-One Hero | False | By Caryn James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/confronting-child-abuse-accusers.html | Confronting Child-Abuse Accusers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-lapidus-joseph.html | Paid Notice: Deaths LAPIDUS, JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/cigar-and-company-are-honored-again-with-eclipse-awards.html | Cigar and Company Are Honored Again With Eclipse Awards | False | By Joseph Durso | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-mascali-edward-f.html | Paid Notice: Deaths MASCALI, EDWARD F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/tuesday-an-apartment-three-pounds-from-mexico.html | Tuesday. An Apartment. Three Pounds From Mexico. | False | By Ian Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110248.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-ehrlich-jesse-s.html | Paid Notice: Deaths EHRLICH, JESSE S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/domestic-images-from-young-talent.html | Domestic Images From Young Talent | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/3-brothers-arrested-in-shooting-near-brooklyn-school.html | 3 Brothers Arrested in Shooting Near Brooklyn School | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/mexico-s-telecommunications-giant-reaches-out-and-north.html | Mexico's Telecommunications Giant Reaches Out, and North | False | By Julia Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-friedel-arthur.html | Paid Notice: Deaths FRIEDEL, ARTHUR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/from-co-ops-to-rentals-to-more-like-condos.html | From Co-Ops to Rentals To More Like Condos | False | By Rachelle Garbarine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/r-l-nelson-70-pioneer-in-the-study-of-philanthropy.html | R. L. Nelson, 70, Pioneer In the Study of Philanthropy | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/ice-bowl-the-sequel.html | Ice Bowl: The Sequel? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-sperling-philip.html | Paid Notice: Deaths SPERLING, PHILIP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/policing-its-own.html | Policing Its Own | False | By David Kocieniewski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/marylou-whitney-life-at-the-gallop.html | Marylou Whitney: Life at the Gallop | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-rogen-esther.html | Paid Notice: Deaths ROGEN, ESTHER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/easing-up-on-solo-drivers.html | Easing Up on Solo Drivers | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/the-spoken-word.html | The Spoken Word | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/running-from-her-addiction-finally-staying-in-one-place-to-fight-it.html | Running From Her Addiction, Finally Staying in One Place to Fight It | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/tobacco-company-may-seek-broad-settlement.html | Tobacco Company May Seek Broad Settlement | False | By Barnaby J. Feder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/IHT-1922-historic-pact-in-our-pages-100-75-and-50-years-ago.html | 1922:Historic Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/winston-ross-84-stage-actor-and-singer.html | Winston Ross, 84, Stage Actor and Singer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/IHT-letters-to-the-editor-92525908611.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/magazine-ad-pages-declined-in-1996.html | Magazine Ad Pages Declined in 1996 | False | By Stuart Elliot | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/classified/paid-notice-deaths-hess-henry-p.html | Paid Notice: Deaths HESS, HENRY P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/hiv-test-bill-progresses.html | H.I.V. Test Bill Progresses | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/l-there-s-no-imbalance-in-aids-vaccine-research-110086.html | There's No Imbalance in AIDS Vaccine Research | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/c-corrections-109959.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/world/bombing-in-israel-wounds-13-people-talks-are-in-peril.html | BOMBING IN ISRAEL WOUNDS 13 PEOPLE; TALKS ARE IN PERIL | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/questions-for-parents-of-athletes.html | Questions For Parents Of Athletes | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/pataki-vows-to-end-taxes-on-inheritance.html | Pataki Vows To End Taxes On Inheritance | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/big-sleep-plus-naps.html | 'Big Sleep' Plus Naps | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/an-office-supplier-takes-a-page-from-lombardi-s-playbook.html | An office supplier takes a page from Lombardi's playbook. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/guess-who-s-coming-to-dinner-it-s-got-fangs.html | Guess Who's Coming to Dinner. It's Got Fangs. | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/indoctrination-isnt-teaching.html | Indoctrination Isn't Teaching | False | By Shelby Steele | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110175.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/new-video-releases-099260.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/commuters-skip-town-but-blizzard-history-fails-to-repeat-itself.html | Commuters Skip Town, but Blizzard History Fails to Repeat Itself | False | By Lynette Holloway | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-weinstein-walter-h.html | Paid Notice: Deaths WEINSTEIN, WALTER H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110264.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/the-times-announces-two-appointments.html | The Times Announces Two Appointments | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/from-ecstasy-to-gravel-in-a-blur.html | From Ecstasy to Gravel, in a Blur | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/how-jacksonville-put-together-a-winner-in-only-its-second-year.html | How Jacksonville Put Together A Winner in Only Its Second Year | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/schwarzkopf-to-give-war-log-to-investigators.html | Schwarzkopf to Give War Log to Investigators | False | By Eric Schmitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/government-securities-prices-surge.html | Government Securities' Prices Surge | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/l-guernica-feels-the-tug-of-democracy-101001.html | 'Guernica' Feels the Tug of Democracy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-loeb-john-langeloth.html | Paid Notice: Deaths LOEB, JOHN LANGELOTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-oppenheimer-peter.html | Paid Notice: Deaths OPPENHEIMER, PETER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/whipping-up-fantasy-and-nightmares.html | Whipping Up Fantasy and Nightmares | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/gop-delays-ethics-hearing-on-the-speaker.html | G.O.P. Delays Ethics Hearing On the Speaker | False | By Jerry Gray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/panthers-johnson-has-rushed-right-out-of-the-shadows.html | Panthers' Johnson Has Rushed Right Out of the Shadows | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/excerpts-from-republican-leaders-conference-call.html | Excerpts From Republican Leaders' Conference Call | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/opinion/IHT-1897alaskan-plaint-in-our-pages100-75-and-50-years-ago.html | 1897:Alaskan Plaint : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/opinion/IHT-radio-free-asia-letters-to-the-editor.html | Radio Free Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/world/french-show-an-eagerness-to-mend-ties-with-the-us.html | French Show An Eagerness To Mend Ties With the U.S. | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/classified/paid-notice-deaths-glidden-robert-d.html | Paid Notice: Deaths GLIDDEN, ROBERT D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/sports/lehman-is-picking-up-where-he-left-off-in-96.html | Lehman Is Picking Up Where He Left Off in '96 | False | By Larry Dorman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/opinion/l-food-notes-098655.html | Food Notes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/nyregion/stanley-k-strachan-58-financial-journalist.html | Stanley K. Strachan, 58, Financial Journalist | False | By Robert D. Hershey Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us-prosecutors-in-6-cities-file-charges-of-smuggling-refrigeration-gas.html | U.S. Prosecutors in 6 Cities File Charges of Smuggling Refrigeration Gas | False | By John H. Cushman Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/classified/paid-notice-deaths-stricker-sidney-g-jr.html | Paid Notice: Deaths STRICKER, SIDNEY G. JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/an-evening-of-death-3-murderers-are-executed.html | An Evening of Death: 3 Murderers Are Executed | False | By Rick Bragg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/nyregion/c-corrections-109967.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/arts/sandor-vegh-91-hungarian-violinist-and-conductor.html | Sandor Vegh, 91, Hungarian Violinist And Conductor | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/arts/these-are-a-few-of-my-favorite-village-things.html | These Are a Few of My Favorite (Village) Things | False | By Mimi Sheraton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/business/vw-agrees-to-pay-gm-100-million-in-espionage-suit.html | VW AGREES TO PAY G.M. $100 MILLION IN ESPIONAGE SUIT | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/classified/paid-notice-deaths-zucker-joan.html | Paid Notice: Deaths ZUCKER, JOAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/results-plus-109720.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/movies/pornography-as-a-way-of-life.html | Pornography As a Way Of Life | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/business/company-briefs-109975.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/gop-fires-shot-as-battle-over-budget-nears.html | G.O.P. Fires Shot as Battle Over Budget Nears | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/home-video-099244.html | Home Video | False | By Peter M. Nichols | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/new-video-releases-107611.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/world/nile-in-miniature-tests-parent-s-bounty.html | Nile-in-Miniature Tests Parent s Bounty | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/nyregion/naacp-gets-new-head.html | N.A.A.C.P. Gets New Head | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110191.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/perchance-to-dream.html | Perchance To Dream | False | By Anthony Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/IHT-jobless-rate-in-germany-hits-a-peak.html | Jobless Rate In Germany Hits a Peak | False | By Alan Friedman, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/business/key-rates-101249.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/study-hints-that-grapes-and-red-wine-may-inhibit-cancer.html | Study Hints That Grapes and Red Wine May Inhibit Cancer | False | By Jane E. Brody | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/ex-county-treasurer-indicted-in-new-jersey-kickback-deal.html | Ex-County Treasurer Indicted In New Jersey Kickback Deal | False | By Diana B. Henriques | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/triumph-turns-sour-for-fund-raiser.html | Triumph Turns Sour for Fund-Raiser | False | By Jane Fritsch and Douglas Frantz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/a-frozen-approach-to-cuba.html | A Frozen Approach to Cuba | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/l-howling-for-dartmouth-100013.html | Howling for Dartmouth | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/gingrich-is-heard-urging-tactics-in-ethics-case.html | Gingrich Is Heard Urging Tactics in Ethics Case | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/IHT-a-balance-of-power-for-east-asia.html | A Balance of Power for East Asia | False | By Gerald Segal, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/accounts.html | Accounts | False | By Stuart Elliot | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-fleischer-betty.html | Paid Notice: Deaths FLEISCHER, BETTY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-filler-claire.html | Paid Notice: Deaths FILLER, CLAIRE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/colorado-murder-mystery-lingers-as-police-press-on.html | Colorado Murder Mystery Lingers as Police Press On | False | By James Brooke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/last-chance.html | Last Chance | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/un-hears-of-2-diplomats-treatment.html | U.N. Hears of 2 Diplomats' Treatment | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-newman-elizabeth-c.html | Paid Notice: Deaths NEWMAN, ELIZABETH C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/low-maintenance-ward-is-happy-to-step-in-when-needed.html | 'Low-Maintenance' Ward Is Happy to Step In When Needed | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/world/how-country-air-took-the-sweat-out-of-one-shop.html | How Country Air Took the Sweat Out of One Shop | False | By Seth Mydans | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/marbury-s-stay-short-but-sweet.html | Marbury's Stay Short But Sweet | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/transactions-101923.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/IHT-1947oil-contention-in-our-pages100-75-and-50-years-ago.html | 1947:Oil Contention : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110256.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/mr-o-neal-take-note-6-8-248-pound-comer.html | Mr. O'Neal, Take Note: 6-8, 248-Pound Comer | False | By Dan Markowitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/australian-open-seedings-set.html | Australian Open Seedings Set | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-brodin-pierre-eugene.html | Paid Notice: Deaths BRODIN, PIERRE EUGENE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/a-sudden-swing-at-a-referee-rocks-a-sport-and-a-city.html | A Sudden Swing at a Referee Rocks a Sport and a City | False | By Jere Longman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/arden-realty-acquires-five-properties-and-credit-line.html | ARDEN REALTY ACQUIRES FIVE PROPERTIES AND CREDIT LINE | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-lowry-john-c.html | Paid Notice: Deaths LOWRY, JOHN C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/inside-108669.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/stocks-sell-off-in-japan-and-worst-may-not-be-over.html | Stocks Sell Off in Japan, And Worst May Not Be Over | False | By Sheryl Wudunn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/faa-found-problems-at-valujet-in-december.html | F.A.A. Found Problems At Valujet In December | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/world/rudderless-russia-melancholy-mingles-with-bravado.html | Rudderless Russia: Melancholy Mingles With Bravado | False | By Michael Specter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-cresap-charles-n.html | Paid Notice: Deaths CRESAP, CHARLES N. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-deane-h-tenison.html | Paid Notice: Deaths DEANE, H. TENISON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-sabin-joan-ellen.html | Paid Notice: Deaths SABIN, JOAN ELLEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/helmsley-leaves-his-empire-and-the-power-it-conveys-to-his-widow.html | Helmsley Leaves His Empire, and the Power It Conveys, to His Widow | False | By Matthew Purdy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/white-house-sees-plotting-behind-unfavorable-articles.html | White House Sees Plotting Behind Unfavorable Articles | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-naylor-roger-wayne.html | Paid Notice: Deaths NAYLOR, ROGER WAYNE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/nfl-matchups-conference-championships.html | N.F.L. MATCHUPS: CONFERENCE CHAMPIONSHIPS | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-moore-james-alanson-md.html | Paid Notice: Deaths MOORE, JAMES ALANSON, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-harmon-charles-myron-jr.html | Paid Notice: Deaths HARMON, CHARLES MYRON, JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/new-video-releases-107581.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/douglas-offers-opinions-along-comeback-trail.html | Douglas Offers Opinions Along Comeback Trail | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/today-s-reviews-and-tv-pages.html | Today's Reviews And TV Pages | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/producer-data-help-initiate-a-stock-rally.html | Producer Data Help Initiate A Stock Rally | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/mayor-adds-some-star-power-to-his-immigration-campaign.html | Mayor Adds Some Star Power To His Immigration Campaign | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/style/chronicle-110230.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/yankees-acquire-whiten.html | Yankees Acquire Whiten | False | By Claire Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/retail-sales-for-december-well-below-expectations.html | Retail Sales For December Well Below Expectations | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/news-summary-106208.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/move-is-seen-to-recall-diplomat-in-fatal-crash.html | Move Is Seen to Recall Diplomat in Fatal Crash | False | By Steven Lee Myers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/bids-for-hughes-electronics-rest-on-future-stock-value.html | Bids for Hughes Electronics Rest on Future Stock Value | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/how-not-to-run-a-hospital.html | How NOT to Run a Hospital | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/parole-changes-are-proposed.html | Parole Changes Are Proposed | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/matthew-warpick-95-family-doctor-dies.html | Matthew Warpick, 95, Family Doctor, Dies | False | By Constance L. Hays | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/stock-slide-in-japan.html | Stock Slide in Japan | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-hammer-buddy.html | Paid Notice: Deaths HAMMER, BUDDY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/c-corrections-109940.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/aid-for-school-construction-tied-to-desegregation-effort.html | Aid for School Construction Tied to Desegregation Effort | False | By Jonathan Rabinovitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/books/gladstone-as-a-workaholic-and-a-victim-of-stress.html | Gladstone as a Workaholic and a Victim of Stress | False | By Michiko Kakutani | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/ellis-island-still-vexes-its-neighbors.html | Ellis Island Still Vexes Its Neighbors | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/l-boot-flat-and-bloke-098752.html | Boot, Flat and Bloke | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/world/nazi-gold-and-portugal-s-murky-role.html | Nazi Gold and Portugal's Murky Role | False | By Marlise Simons | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/l-let-concern-for-the-suffering-rule-on-marijuana-099627.html | Let Concern for the Suffering Rule on Marijuana | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/worldbusiness/IHT-drop-puts-new-investment-at-risk-japan-stocks.html | Drop Puts New Investment at Risk : Japan Stocks Spark Fear With Big Sell-Off | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/business-digest-108502.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-terry-joseph.html | Paid Notice: Deaths TERRY, JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/sports/so-what-s-for-sale-dealers-optimistic.html | So What's For Sale? Dealers Optimistic | False | By Barbara Lloyd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/us/all-29-on-commuter-aircraft-die-in-crash-outside-detroit.html | All 29 on Commuter Aircraft Die in Crash Outside Detroit | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-mufson-ann-nee-mouser.html | Paid Notice: Deaths MUFSON, ANN (NEE MOUSER) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/world/in-battle-over-strikes-south-korean-police-search-union-offices.html | In Battle Over Strikes, South Korean Police Search Union Offices | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-oliveri-nicholas-a.html | Paid Notice: Deaths OLIVERI, NICHOLAS A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/l-politics-of-identity-101559.html | Politics of Identity | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/no-sex-no-blood-just-good-clean-fun.html | No Sex, No Blood: Just Good, Clean Fun | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/theater/m-moliere-meet-mr-irwin-he-clowns-around-a-bit-too.html | M. Moliere, Meet Mr. Irwin. He Clowns Around a Bit, Too. | False | By Ben Brantley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-feldstein-martin.html | Paid Notice: Deaths FELDSTEIN, MARTIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-wartels-joan-king.html | Paid Notice: Deaths WARTELS, JOAN KING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-helmsley-harry-b.html | Paid Notice: Deaths HELMSLEY, HARRY B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/world/new-un-chief-promises-reforms-but-says-he-won-t-cut-jobs.html | New U.N. Chief Promises Reforms but Says He Won't Cut Jobs | False | By Barbara Crossette | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/restaurants-711950.html | Restaurants | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/oh-that-explains-the-fear-of-flying.html | Oh! That Explains the Fear of Flying | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/worldbusiness/IHT-thinking-ahead-commentary-a-fading-grand-design.html | Thinking Ahead / Commentary : A Fading Grand Design for Europe | False | By Reginald Dale, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/style/chronicle-110213.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/land-sought-for-state-park-is-up-for-sale.html | Land Sought For State Park Is Up for Sale | False | By Andrew C. Revkin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/melding-figures-real-and-imagined-to-fill-a-tableau.html | Melding Figures Real and Imagined To Fill a Tableau | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-mccourt-dermott.html | Paid Notice: Deaths MCCOURT, DERMOTT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/in-the-village-50-year-affair-for-a-walker-still-in-love.html | In the Village, 50-Year Affair For a Walker Still in Love | False | By Mimi Sheraton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/abortion-and-gulf-war-studies.html | Abortion and Gulf War Studies | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/nyregion/ywca-official-is-indicted.html | Y.W.C.A. Official Is Indicted | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/movies/truth-and-its-consequences.html | Truth and Its Consequences | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-mechner-adele.html | Paid Notice: Deaths MECHNER, ADELE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/arts/art-in-review-110205.html | Art in Review | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/opinion/IHT-bali-transvestites-dress-in-rulingparty-colors.html | Bali Transvestites Dress In Ruling-Party Colors | False | By Margot Cohen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/classified/paid-notice-deaths-buckley-peter-hays.html | Paid Notice: Deaths BUCKLEY, PETER HAYS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-10 | 1997-01-10 | https://www.nytimes.com/1997/01/10/business/sylvan-learning-buys-european-language-company.html | SYLVAN LEARNING BUYS EUROPEAN LANGUAGE COMPANY | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-hoeflich-jeanne.html | Paid Notice: Deaths HOEFLICH, JEANNE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/grim-markets-in-tokyo.html | Grim Markets in Tokyo | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/recovery-for-policeman-struck-by-car-of-officer.html | Recovery for Policeman Struck by Car of Officer | False | By Kenneth B. Noble | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/peru-resumes-contacts-with-rebels-holding-74.html | Peru Resumes Contacts With Rebels Holding 74 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/breaking-diplomatic-convention.html | Breaking Diplomatic Convention | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/xavier-and-williams-are-off-and-running.html | Xavier and Williams Are Off and Running | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-pearl-fannie-nee-bart.html | Paid Notice: Deaths PEARL, FANNIE (NEE BART) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-kassapidis-athanassios-md.html | Paid Notice: Deaths KASSAPIDIS, ATHANASSIOS, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/in-a-dialectic-of-virtuosos-musical-opposites-attract.html | In a Dialectic of Virtuosos, Musical Opposites Attract | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/1-youth-dies-3-could-face-murder-counts.html | 1 Youth Dies, 3 Could Face Murder Counts | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/your-money/IHT-bonds-from-insurers-thrive-if-nature-is-kind.html | Bonds From Insurers Thrive if Nature Is Kind | False | By Digby Larner, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/anthony-heads-to-pros.html | Anthony Heads to Pros | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/in-the-building-trade.html | In the Building Trade | False | By Russell Baker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/vowing-to-procrastinate-no-more-they-began-by-mailing-checks.html | Vowing to Procrastinate No More, They Began by Mailing Checks | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/bomb-hoaxes-in-belfast-disrupt-the-nervous-city.html | Bomb Hoaxes in Belfast Disrupt the Nervous City | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/mideast-impasse.html | Mideast Impasse | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-jerrow-frances-h.html | Paid Notice: Deaths JERROW, FRANCES H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/knicks-brooks-survives-cut-and-fits-in.html | Knicks' Brooks Survives Cut and Fits In | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/staunch-ebonics-supporters-urge-training-of-city-s-teachers.html | Staunch Ebonics Supporters Urge Training of City's Teachers | False | By Charisse Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-duggan-evelyn-k.html | Paid Notice: Deaths DUGGAN, EVELYN K. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/ecuador-chief-the-populist-is-anything-but-popular.html | Ecuador Chief, the Populist, Is Anything but Popular | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/your-money/IHT-briefcase-morgan-stanley-wary-of-its-own-nifty-fifty.html | Briefcase: Morgan Stanley Wary Of Its Own Nifty Fifty | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/key-rates-115851.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/l-model-schools-128600.html | Model Schools | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/music-talks-to-itself-and-glimpses-infinity.html | Music Talks to Itself and Glimpses Infinity | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/law-firm-partner-never-applied-to-bar.html | Law Firm Partner Never Applied to Bar | False | By William Glaberson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/news-summary-125784.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-gabel-emil.html | Paid Notice: Deaths GABEL, EMIL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/clinton-seeks-business-help-on-proposal-over-welfare.html | Clinton Seeks Business Help On Proposal Over Welfare | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/c-corrections-117285.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-turner-eileen-nee-dalton.html | Paid Notice: Deaths TURNER, EILEEN (NEE DALTON) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/IHT-in-mainly-muslim-country-mob-outbreaks-are-taking-on-an-ethnic-or.html | In Mainly Muslim Country, Mob Outbreaks Are Taking On an Ethnic or Religious Edge : Intolerance in Indonesia | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/your-money/IHT-when-hard-times-look-good-the-wily-art-of-distress-investing.html | When Hard Times Look Good: The Wily Art of Distress Investing | False | By Judith Rehak, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/tax-reform-10-years-later.html | Tax Reform, 10 Years Later | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/vitro-of-mexico-in-deal-to-sell-anchor-glass-unit.html | VITRO OF MEXICO IN DEAL TO SELL ANCHOR GLASS UNIT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/gm-never-wavered-in-its-4-year-fight-over-executive-who-defected-to-vw.html | G.M. Never Wavered in Its 4-Year Fight Over Executive Who Defected to VW | False | By Edmund L. Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-verra-sr-mary-basil.html | Paid Notice: Deaths VERRA, SR. MARY BASIL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/new-orleans-potpourri-by-a-living-repository.html | New Orleans Potpourri By a Living Repository | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/a-crackdown-on-fees-at-fulton-market.html | A Crackdown on Fees at Fulton Market | False | By Selwyn Raab | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/leave-the-city-charter-alone.html | Leave the City Charter Alone | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/minister-charged-in-rape.html | Minister Charged in Rape | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/theater/beloved-and-frustrating-a-brain-damaged-aunt.html | Beloved and Frustrating, A Brain-Damaged Aunt | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-goldfinger-bernard.html | Paid Notice: Deaths GOLDFINGER, BERNARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/transactions-129267.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/traveling-light.html | Traveling Light | False | By Diane Ackerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/news/in-mainly-muslim-country-mob-outbreaks-are-taking-on-an-ethnic-or.html | In Mainly Muslim Country, Mob Outbreaks Are Taking On an Ethnic or Religious Edge : Intolerance in Indonesia | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/mci-begins-to-cut-work-force-nationwide.html | MCI BEGINS TO CUT WORK FORCE NATIONWIDE | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/bridge-125083.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/justices-hear-case-of-killers-tried-before-corrupt-judge.html | Justices Hear Case of Killers Tried Before Corrupt Judge | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/australia-rescues-sailors-but-is-wincing-at-the-costs.html | Australia Rescues Sailors, But Is Wincing at the Costs | False | By Clyde H. Farnsworth | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/gop-kingmaker-stumbles-in-a-suffolk-political-fight.html | G.O.P. Kingmaker Stumbles In a Suffolk Political Fight | False | By John T. McQuiston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/lehman-s-live-wire-act-leads-the-field.html | Lehman's Live-Wire Act Leads the Field | False | By Larry Dorman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-jones-robert-c.html | Paid Notice: Deaths JONES, ROBERT C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/highway-plan-is-criticized.html | Highway Plan Is Criticized | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/like-life-somewhat-yet-quite-unlike-it.html | Like Life, Somewhat, Yet Quite Unlike It | False | By Caryn James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/metro-digest-126969.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/c-elton-cahow-65-professor-of-surgery.html | C. Elton Cahow, 65, Professor of Surgery | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/blackhawks-pull-their-goalie-and-pull-off-a-tie.html | Blackhawks Pull Their Goalie and Pull Off a Tie | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/2-biotechnology-stocks-dive-as-nerve-disease-drug-fails.html | 2 Biotechnology Stocks Dive As Nerve Disease Drug Fails | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/hold-all-tickets-giants-race-isn-t-over.html | Hold All Tickets: Giants' Race Isn't Over | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/c-corrections-129607.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/accustaff-announces-the-purchase-of-cgs-services.html | ACCUSTAFF ANNOUNCES THE PURCHASE OF CGS SERVICES | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/theater/yes-even-hitler-had-his-groupies.html | Yes, Even Hitler Had His Groupies | False | BY Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/unfettered-immigration-has-costs-too.html | Unfettered Immigration Has Costs, Too | False | By Roy Beck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/buddhists-release-animals-dismaying-wildlife-experts.html | Buddhists Release Animals, Dismaying Wildlife Experts | False | By Debra West | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/l-sweet-revenge-128678.html | Sweet Revenge | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-bernstein-bernice-natalie-nee-winograd.html | Paid Notice: Deaths BERNSTEIN, BERNICE NATALIE (NEE WINOGRAD) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/parcells-is-at-the-patriot-helm-at-least-for-now.html | Parcells Is at the Patriot Helm, at Least for Now | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/business-digest-126780.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/cuba-measure-strikes-back-at-the-us.html | Cuba Measure Strikes Back At the U.S. | False | By Larry Rohter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/a-penalty-for-a-surgeon.html | A Penalty for a Surgeon | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/seymour-halpern-83-dies-served-queens-in-congress.html | Seymour Halpern, 83, Dies; Served Queens in Congress | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/knicks-and-celtics.html | Knicks and Celtics | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-weinstein-walter-h.html | Paid Notice: Deaths WEINSTEIN, WALTER H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-memorials-nadler-ann.html | Paid Notice: Memorials NADLER, ANN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/angela-taylor-fashion-writer-82.html | Angela Taylor Fashion Writer, 82 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/l-test-scores-conceal-the-real-story-on-schools-128570.html | Test Scores Conceal the Real Story on Schools | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-warpick-matthew-md.html | Paid Notice: Deaths WARPICK, MATTHEW, MD. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/beliefs-125300.html | Beliefs | False | By Peter Steinfels | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-landau-blanka.html | Paid Notice: Deaths LANDAU, BLANKA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/job-report-shows-unexpected-vigor-for-us-economy.html | JOB REPORT SHOWS UNEXPECTED VIGOR FOR U.S. ECONOMY | False | By Robert D. Hershey Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-goldberger-allen-md.html | Paid Notice: Deaths GOLDBERGER, ALLEN, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-hoffmann-wolfgang.html | Paid Notice: Deaths HOFFMANN, WOLFGANG | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-nussbaum-dr-harvey-e.html | Paid Notice: Deaths NUSSBAUM, DR. HARVEY E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-glidden-robert-d.html | Paid Notice: Deaths GLIDDEN, ROBERT D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/l-us-can-help-armenia-salvage-its-democracy-128414.html | U.S. Can Help Armenia Salvage Its Democracy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-anstendig-sam.html | Paid Notice: Deaths ANSTENDIG, SAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/on-playing-a-pat-hand-and-adding-a-wildcard.html | On Playing a Pat Hand And Adding a Wildcard | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/stocks-plunge-then-soar-as-dow-finishes-up-78.12.html | Stocks Plunge, Then Soar, As Dow Finishes Up 78.12 | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/7th-lowest-birth-rate-in-us.html | 7th Lowest Birth Rate in U.S. | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/inside-126535.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/your-money/IHT-farflung-adventures-in-real-estate.html | Far-Flung Adventures in Real Estate | False | By Barbara Wall, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/company-news-129313.html | COMPANY NEWS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/no-death-penalty-in-a-double-slaying.html | No Death Penalty in a Double Slaying | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/despite-setbacks-democracy-gains-in-africa.html | Despite Setbacks, Democracy Gains in Africa | False | By Howard W. French | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/bleak-debate-in-berlin-on-a-holocaust-memorial.html | Bleak Debate in Berlin on a Holocaust Memorial | False | By Alan Cowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/labor-dispute-may-be-felt-at-inauguration.html | Labor Dispute May Be Felt at Inauguration | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/massachusetts-utility-plans-to-sell-its-generating-plants.html | Massachusetts Utility Plans To Sell Its Generating Plants | False | By Agis Salpukas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-buckley-peter-hays.html | Paid Notice: Deaths BUCKLEY, PETER HAYS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-sperling-philip.html | Paid Notice: Deaths SPERLING, PHILIP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/north-carolina-s-faith-in-football.html | North Carolina's Faith in Football | False | By Adam Nossiter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-siden-audree-h.html | Paid Notice: Deaths SIDEN, AUDREE H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/court-to-hear-schools-suit.html | Court to Hear Schools Suit | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/an-us-vs-them-mantra-raises-the-balkan-fever.html | An 'Us vs. Them' Mantra Raises the Balkan Fever | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-filler-claire.html | Paid Notice: Deaths FILLER, CLAIRE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/stock-funds-again-booming-after-slowing-in-december.html | Stock Funds Again Booming After Slowing In December | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/milbury-saves-himself-a-miserable-view.html | Milbury Saves Himself a Miserable View | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/for-fans-of-the-game-thrills-are-at-halftime.html | For Fans of the Game, Thrills Are at Halftime | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/europe-s-cheap-phone-calls-via-us-to-cost-more.html | Europe's Cheap Phone Calls (Via U.S.) to Cost More | False | By Edmund L. Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/simpson-testifies-portraying-himself-as-a-loving-husband.html | Simpson Testifies, Portraying Himself as a Loving Husband | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/shorty-mcwilliams-70-a-star-in-army-backfield.html | Shorty McWilliams, 70, a Star in Army Backfield | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-loeb-john-langeloth.html | Paid Notice: Deaths LOEB, JOHN LANGELOTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/nets-bradley-out-for-10-days.html | Nets' Bradley Out for 10 Days | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/l-a-one-city-miracle-128422.html | A One-City Miracle | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/results-plus-129577.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/a-doctor-managed-out-of-existence.html | A Doctor 'Managed' Out of Existence | False | By Rita A. Mariotti | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/IHT-the-foolish-and-costly-defense-merger-mania.html | The Foolish, and Costly, Defense Merger Mania | False | By Ann Markusen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/georgia-prepared-to-waive-immunity-of-a-top-diplomat.html | GEORGIA PREPARED TO WAIVE IMMUNITY OF A TOP DIPLOMAT | False | By Steven Lee Myers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/for-packers-it-s-kick-back-and-wait.html | For Packers, It's Kick Back and Wait | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/robinson-is-suspended.html | Robinson Is Suspended | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/c-corrections-129593.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/treasury-prices-fall-on-strong-jobs-report.html | Treasury Prices Fall on Strong Jobs Report | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/drug-war-on-the-rocks.html | Drug War On the Rocks | False | By Frank Rich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/midori-balances-on-a-bartok-tightrope.html | Midori Balances on a Bartok Tightrope | False | By Paul Griffiths | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/IHT-1897-historic-treaty-in-our-pages100-75-and-50-years-ago.html | 1897: Historic Treaty ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/winning-nfl-team-gives-jacksonville-a-sense-of-itself.html | Winning N.F.L. Team Gives Jacksonville a Sense of Itself | False | By Kevin Sack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/l-chance-is-coming-to-change-system-in-albany-128511.html | Chance Is Coming to Change System in Albany | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/implant-claimants-object-to-dow-corning-plan.html | Implant Claimants Object to Dow Corning Plan | False | By Barnaby J. Feder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/commuter-airlines-are-adapting-to-new-safety-rules.html | Commuter Airlines Are Adapting to New Safety Rules | False | By John H. Cushman Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/mexico-fails-to-solve-mystery-of-dug-up-body.html | Mexico Fails to Solve Mystery of Dug-Up Body | False | By Sam Dillon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-ranlet-robert-jr.html | Paid Notice: Deaths RANLET, ROBERT, JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/us-coach-is-arrested.html | U.S. Coach Is Arrested | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/a-new-sporty-auto-show.html | A New Sporty Auto Show | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-barwell-basil-b.html | Paid Notice: Deaths BARWELL, BASIL B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/school-dean-is-attacked.html | School Dean Is Attacked | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/IHT-1922-griffith-voted-in-in-our-pages100-75-and-50-years-ago.html | 1922: Griffith Voted In : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | | | | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-halpern-seymour.html | Paid Notice: Deaths HALPERN, SEYMOUR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/reds-want-sanders-back-in-uniform.html | Reds Want Sanders Back in Uniform | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/fallen-adviser-says-he-is-still-welcomed-by-white-house.html | Fallen Adviser Says He Is Still Welcomed by White House | False | By Todd S. Purdum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-solomon-sherry.html | Paid Notice: Deaths SOLOMON, SHERRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/japanese-stocks-off-10-in-grim-week.html | Japanese Stocks Off 10% in Grim Week | False | By Sheryl Wudunn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/no-headline-126390.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/c-correction-120847.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-saul-fay.html | Paid Notice: Deaths SAUL, FAY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/l-if-dodgers-return-let-them-pay-their-way-128651.html | If Dodgers Return, Let Them Pay Their Way | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/webb-is-first-among-elite.html | Webb Is First Among Elite | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/early-money-mayor-leads-all-opponents.html | Early Money: Mayor Leads All Opponents | False | By Adam Nagourney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/as-nature-and-economics-collide-some-boardwalks-evolve.html | As Nature and Economics Collide, Some Boardwalks Evolve | False | By Ronald Smothers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/theater/revival-with-contradictions-fluff-underlaid-by-sadness.html | Revival With Contradictions: Fluff Underlaid by Sadness | False | By Ben Brantley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/amid-restricted-emotions-even-a-little-menace-helps.html | Amid Restricted Emotions, Even a Little Menace Helps | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/l-looking-down-on-those-who-look-it-up-112313.html | Looking Down on Those Who Look It Up | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/armstrong-is-training.html | Armstrong Is Training | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-fruchter-harriet.html | Paid Notice: Deaths FRUCHTER, HARRIET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/high-price-of-seinfeld-to-get-higher.html | High Price of "Seinfeld" to Get Higher | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/the-spirit-that-moves-the-packers.html | The Spirit That Moves The Packers | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/parties-exchange-sharp-volleys-on-handling-of-gingrich-matter.html | Parties Exchange Sharp Volleys On Handling of Gingrich Matter | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-lynch-josephine-mccarthy.html | Paid Notice: Deaths LYNCH, JOSEPHINE MCCARTHY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/morris-s-book-and-the-deal-that-wasn-t.html | Morris's Book and the Deal That Wasn't | False | By Robin Pogrebin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/style/IHT-remembrance-of-millenniums-past.html | Remembrance of Millenniums Past | False | By Mary Blume, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/father-s-kidney-for-a-boy.html | Father's Kidney for a Boy | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-moore-james-alanson-md.html | Paid Notice: Deaths MOORE, JAMES ALANSON, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/jesse-white-79-an-actor-and-the-maytag-repairman.html | Jesse White, 79, an Actor And the Maytag Repairman | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/a-lawyer-is-indicted.html | A Lawyer Is Indicted | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-pitstick-ruth-godall.html | Paid Notice: Deaths PITSTICK, RUTH GODALL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/is-paris-fuming-yes-despite-a-legal-ban.html | Is Paris Fuming? Yes, Despite a Legal Ban | False | By Roger Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/your-money/IHT-in-asia-unrest-can-spell-opportunity.html | In Asia, Unrest Can Spell Opportunity | False | By Philip Segal, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/police-say-williams-and-irvin-falsely-accused.html | Police Say Williams and Irvin Falsely Accused | False | By Christine Biederman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-ragusa-gladys-nee-mcspedon.html | Paid Notice: Deaths RAGUSA, GLADYS (NEE MCSPEDON) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/IHT-1947-young-offenders-in-our-pages100-75-and-50-years-ago.html | 1947: Young Offenders : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/once-more-the-outsider-david-bowie-turns-50.html | Once More the Outsider, David Bowie Turns 50 | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-fippinger-grace-j.html | Paid Notice: Deaths FIPPINGER, GRACE J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-deaths-brodin-pierre-eugene.html | Paid Notice: Deaths BRODIN, PIERRE EUGENE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/world/islam-radicals-are-sentenced-in-france.html | Islam Radicals Are Sentenced In France | False | By Roger Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/classified/paid-notice-memorials-ognacevich-ogee.html | Paid Notice: Memorials OGNACEVICH, (OGEE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/acorn-yearns-to-grow-tall-via-workfare.html | Acorn Yearns To Grow Tall, Via Workfare | False | By David Gonzalez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/suns-send-unhappy-horry-to-lakers.html | Suns Send Unhappy Horry To Lakers | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/mazzilli-takes-job-with-yanks.html | Mazzilli Takes Job With Yanks | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/nyregion/mayor-s-veto-of-new-panel-on-police-is-upheld.html | Mayor's Veto Of New Panel on Police Is Upheld | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/business/nasdaq-compromise-approved-by-sec.html | Nasdaq Compromise Approved by S.E.C. | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/opinion/l-note-of-realism-128538.html | Note of Realism | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/sports/coaches-to-be-checked.html | Coaches to Be Checked | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/us/investigators-find-recorders-in-debris-of-crash-fatal-to-29.html | Investigators Find Recorders In Debris of Crash Fatal to 29 | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-11 | 1997-01-11 | https://www.nytimes.com/1997/01/11/arts/the-wickedest-advice-on-rearing-children.html | The Wickedest Advice On Rearing Children | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/travel-advisory-052779.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-correction-082279.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/lilco-case-returns-to-power-authority.html | Lilco Case Returns To Power Authority | False | By John Rather | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/aspen-extreme.html | Aspen Extreme | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/ursula-niebuhr-89-founder-of-barnard-religion-department.html | Ursula Niebuhr, 89, Founder Of Barnard Religion Department | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-filler-claire.html | Paid Notice: Deaths FILLER, CLAIRE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/haring-s-work-will-move-alfresco-awhile.html | Haring's Work Will Move Alfresco Awhile | False | By Janet Allon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/l-an-unwise-solution-094714.html | An Unwise Solution | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/leaders-as-followers.html | Leaders As Followers | False | By Maureen Dowd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/votes-in-congress-132918.html | Votes in Congress | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/nature-aids-living-thin-in-colorado.html | Nature Aids Living Thin In Colorado | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-wartime-camp-was-mischaracterized-109800.html | Wartime Camp Was Mischaracterized | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/wall-street-s-boom-echoed-in-fairfield-housing.html | Wall Street's Boom Echoed in Fairfield Housing | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/xavier-s-pressure-finally-gets-to-fordham.html | Xavier's Pressure Finally Gets to Fordham | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/for-writers-whod-rather-be-on-mtv.html | For Writers Who'd Rather Be on MTV | False | By Meghan Daum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-mazel-vera.html | Paid Notice: Deaths MAZEL, VERA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/taking-the-children-094790.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/l-ethiopian-art-095672.html | Ethiopian Art | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/school-stars-take-court-of-dreams.html | School Stars Take Court Of Dreams | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-herman-neutics-095311.html | HERMAN-NEUTICS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-grolz-margaret-v.html | Paid Notice: Deaths GROLZ, MARGARET V. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/world/threat-to-bosnian-peace-rival-police.html | Threat to Bosnian Peace: Rival Police | False | By Mike O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-tale-of-two-districts.html | A Tale of Two Districts | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-the-27000-caseworker-is-the-true-unsung-hero-129836.html | The $27,000 Caseworker Is the True Unsung Hero | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/taking-the-children-094781.html | TAKING THE CHILDREN | False | By Andrea Higbie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/drastic-fixes-tomorrow.html | Drastic Fixes, Tomorrow | False | By Hubert B. Herring | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/no-headline-139327.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/roger-goeb-82-who-composed-for-orchestra-and-taught-music.html | Roger Goeb, 82, Who Composed For Orchestra and Taught Music | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/san-francisco-marks-sea-lions-seventh-year.html | San Francisco Marks Sea Lions' Seventh Year | False | By Christopher Hall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-halpern-seymour.html | Paid Notice: Deaths HALPERN, SEYMOUR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/magazine-advises-singles.html | Magazine Advises Singles | False | By Felice Buckvar | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/always-too-old-to-be-perfect.html | Always Too Old to Be Perfect | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/jaguars-and-patriots-put-it-on-the-line-expect-a-shootout.html | Jaguars and Patriots Put It on the Line: Expect a Shootout | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-neo-romantic-for-a-harsh-age.html | A Neo-Romantic For a Harsh Age | False | By Jamie Diamond | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/with-the-greatest-of-ease-duncan-controls-the-game.html | With the Greatest of Ease, Duncan Controls the Game | False | By Barry Jacobs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/trucks-roll-along-town-streets-trailing-protests.html | Trucks Roll Along Town Streets, Trailing Protests | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/ordinary-loss.html | Ordinary Loss | False | By Meg Wolitzer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/how-football-got-sacked.html | How Football Got Sacked | False | By Allen Barra | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/an-opportunity-for-property-owners-109908.html | An Opportunity For Property Owners | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/pack-waiting-to-hear-some-reassuring-words.html | Pack Waiting to Hear Some Reassuring Words | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/i-was-a-dilettante-doorman.html | I Was a Dilettante Doorman | False | By Trip Gabriel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/acting-out.html | Acting Out | False | By Howard Thompson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/the-lessons-of-happy-musical-marriages.html | The Lessons of Happy Musical Marriages | False | By Leslie Kandell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/seoul-takes-its-cue-from-mrs-thatcher.html | Seoul Takes Its Cue From Mrs. Thatcher | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/more-hospitals-providing-cancer-care.html | More Hospitals Providing Cancer Care | False | By Carole Paquette | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-korb-judy-ofelia-nee-abud.html | Paid Notice: Deaths KORB, JUDY OFELIA (NEE ABUD) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/woods-catches-lehman-with-4-straight-birdies.html | Woods Catches Lehman With 4 Straight Birdies | False | By Larry Dorman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/hearty-he-man-dishes-top-the-menu.html | Hearty, He-Man Dishes Top the Menu | False | By Joanne Starkey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/l-fear-of-flying-095605.html | Fear of Flying | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/lydia-k-gringer-peter-m-schinasi.html | Lydia K. Gringer, Peter M. Schinasi | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/l-troubled-co-ops-and-active-boards-084360.html | Troubled Co-ops And Active Boards | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/read-all-about-it.html | Read All About It | False | By Thomas L. Friedman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/writers-provide-forum-for-sports-fans-views.html | Writers Provide Forum For Sports Fans' Views | False | By Herbert Hadad | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/where-some-hold-office-without-having-one.html | Where Some Hold Office Without Having One | False | By Mark Francis Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/rain-of-cash-in-car-crash-tempts-poor-from-miami.html | Rain of Cash In Car Crash Tempts Poor From Miami | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/in-the-market-we-trust.html | In the Market We Trust | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/mart-125-may-be-ailing-but-vendors-press-for-a-stake-in-it.html | Mart 125 May Be Ailing,but Vendors Press for a Stake in It | False | By Janet Allon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/theater/the-salary-may-be-tiny-but-it-s-priceless-practice.html | The Salary May Be Tiny, but It's Priceless Practice | False | By Ronnie Britton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/seton-hall-s-backcourt-cools-off-providence.html | Seton Hall's Backcourt Cools Off Providence | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-newman-dora-premisler.html | Paid Notice: Deaths NEWMAN, DORA PREMISLER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/big-deal-over-big-game-as-2-hosts-square-off.html | Big Deal Over Big Game As 2 'Hosts' Square Off | False | By Sara Rimer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/millions-of-people-can-t-be-wrong.html | Millions of People Can't Be Wrong | False | By Seth Faison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/yellowstone-park-bison-killed-to-settle-suit.html | Yellowstone Park Bison Killed to Settle Suit | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/nursing-home-today-casino-tomorrow.html | Nursing Home Today, Casino Tomorrow? | False | By Evelyn Nieves | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/world/georgia-plots-a-future-free-of-russia-s-sway.html | Georgia Plots a Future Free of Russia's Sway | False | By Michael R. Gordon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-kaltman-leo.html | Paid Notice: Deaths KALTMAN, LEO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/faith-is-the-key-not-fear.html | Faith Is The Key, Not Fear | False | By Bernard Holland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/connecticut-guide-085057.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-supreme-court-not-pornographer-is-the-hero-of-larry-flynt-140635.html | Supreme Court, Not Pornographer, Is the Hero of 'Larry Flynt' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/an-art-aspiring-to-the-condition-of-music.html | An Art Aspiring to the Condition of Music? | False | By Michael Kimmelman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/results-plus-140546.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/taking-the-children-094803.html | TAKING THE CHILDREN | False | By Linda Lee | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/controlling-pollution-but-at-what-price.html | Controlling Pollution, But at What Price? | False | By Elsa Brenner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-rent-strike-based-on-fear.html | A Rent Strike Based on Fear | False | By Mark Francis Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/books-baseball-and-movies-too.html | Books, Baseball And Movies, Too | False | By Jackie Fitzpatrick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-glidden-robert-d.html | Paid Notice: Deaths GLIDDEN, ROBERT D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/crime-is-down-streets-are-clean-what-s-a-new-york-comedian-to-do.html | Crime Is Down. Streets Are Clean. What's a New York Comedian to Do? | False | By Bruce Weber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/l-fear-of-flying-095613.html | Fear of Flying | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-christian-coalition-has-political-agenda-109878.html | Christian Coalition Has Political Agenda | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/snow-dusts-new-york-city-region-but-closes-buffalo.html | Snow Dusts New York City Region, but Closes Buffalo | False | By Rachel L. Swarns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-the-ultimate-approval-rating-095370.html | THE ULTIMATE APPROVAL RATING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-season-short-on-truly-memorable-turns.html | A Season Short on Truly Memorable Turns | False | By Anna Kisselgoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/hints-for-adapting-to-the-seasonal-shift-indoors.html | Hints for Adapting to the Seasonal Shift Indoors | False | By Joan Lee Faust | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/the-republicans-moment-of-truth.html | The Republicans' Moment of Truth | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/how-tax-bills-stack-up-against-a-flock-of-sheep.html | How Tax Bills Stack Up Against a Flock of Sheep | False | By Robert Hanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-litwins-joseph-md.html | Paid Notice: Deaths LITWINS, JOSEPH, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/breakthrough.html | Breakthrough | False | By Jeffrey Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-taste-of-south-africa-in-port-chester.html | A Taste of South Africa in Port Chester | False | By M. H. Reed | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/shalala-still-has-her-zest-for-battle.html | Shalala Still Has Her Zest for Battle | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-siegler-rosalind-brown.html | Paid Notice: Deaths SIEGLER, ROSALIND BROWN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/ms-saltonstall-and-mr-repenning.html | Ms. Saltonstall and Mr. Repenning | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/a-ghost-town-comes-back.html | A Ghost Town Comes Back | False | By Cindy Bisaillon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/austen-s-england.html | Austen's England | False | By Yolanda A. Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/new-yorkers-co-105147.html | NEW YORKERS & CO. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/five-acres-and-a-tax-break.html | Five Acres, and a Tax Break? | False | By Robert Hanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/new-video-s-aim-guiding-children-in-show-business.html | New Video's Aim: Guiding Children In Show Business | False | By Roberta Hershenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/deathstyles-of-the-rich-and-famous.html | Deathstyles of the Rich and Famous | False | By Douglas Martin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/if-athletes-don-t-pay-their-dues-society-pays-the-price.html | If Athletes Don't Pay Their Dues, Society Pays the Price | False | By Robert Lipsyte | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/news-summary-139068.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/l-denying-nourishment-094722.html | Denying Nourishment | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-baum-jack.html | Paid Notice: Deaths BAUM, JACK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-moore-james-alanson-md.html | Paid Notice: Deaths MOORE, JAMES ALANSON, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/12-steps-to-the-top.html | 12 Steps to The Top | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/benefits-111988.html | BENEFITS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-schancer-charles.html | Paid Notice: Deaths SCHANCER, CHARLES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/c-corrections-127507.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-vanka-margaret-s.html | Paid Notice: Deaths VANKA, MARGARET S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/some-district-officials-fear-tax-cut-would-hurt-schools.html | Some District Officials Fear Tax Cut Would Hurt Schools | False | By Rachel L. Swarns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-anstedig-sam.html | Paid Notice: Deaths ANSTEDIG, SAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-fiction-014877.html | Books in Brief: Fiction | False | By James Polk | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/anchor-wars-around-the-state-s-tv-stations.html | Anchor Wars Around the State's TV Stations | False | By Bill Ryan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/new-bill-would-allow-wrongly-convicted-to-sue.html | New Bill Would Allow Wrongly Convicted to Sue | False | By Karen Demasters | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-what-puts-the-ethics-in-ethical-culture-127809.html | What Puts the Ethics in 'Ethical Culture' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/airplane-crash-a-blow-to-detroit-and-industry.html | Airplane Crash a Blow to Detroit and Industry | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/toward-diversity-and-profits.html | Toward Diversity, and Profits | False | By Walter C. Farrell Jr. and James H. Johnson Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/oh-how-i-missed-long-island.html | Oh, How I Missed Long Island | False | By David Bouchier | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/let-s-get-smaller.html | LET'S GET SMALLER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/q-a-063380.html | Q. & A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/diary-126128.html | DIARY | False | By Hubert B. Herring | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/q-and-a-004090.html | Q and A | False | By Suzanne MacNeille | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/consolidating-programs-delays-heat-aid-for-aged.html | Consolidating Programs Delays Heat Aid for Aged | False | By Kit R. Roane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/best-sellers-january-12-1997.html | BEST SELLERS: January 12, 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/paperback-best-sellers-january-12-1997.html | PAPERBACK BEST SELLERS: January 12, 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-bancroft-mary.html | Paid Notice: Deaths BANCROFT, MARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-intent-has-no-part-in-assisted-suicide-debate-140600.html | 'Intent' Has No Part in Assisted Suicide Debate | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/babylon-high-five.html | Babylon High Five | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/world/on-russian-tv-sincerest-form-of-frivolity.html | On Russian TV, Sincerest Form of Frivolity | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-windheim-frederick-j.html | Paid Notice: Deaths WINDHEIM, FREDERICK J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/who-s-buzzing-brooklyn-heights.html | Who's Buzzing Brooklyn Heights? | False | By David Rohde | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/dan-gooden-69-father-and-mentor-of-yankee-pitcher.html | Dan Gooden, 69, Father and Mentor Of Yankee Pitcher | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/as-federal-bias-cases-drop-workers-take-up-the-fight.html | As Federal Bias Cases Drop, Workers Take Up the Fight | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-nonfiction-014788.html | Books in Brief: Nonfiction | False | By Michael Wright | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-japanese-editing-140678.html | Japanese Editing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/twas-the-364th-night-after-christmas.html | 'Twas the 364th Night After Christmas | False | By Andrea Higbie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/american-family-life-wittily-revealed.html | American Family Life Wittily Revealed | False | By Phillip Lopate | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-the-ultimate-approval-rating-095346.html | THE ULTIMATE APPROVAL RATING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/hes-not-heavy-hes-my-baby.html | He's Not Heavy, He's My Baby | False | By Suzanne Matson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/world/china-asserts-taiwan-s-ties-to-guatemala-led-to-veto.html | China Asserts Taiwan's Ties To Guatemala Led to Veto | False | By Patrick E. Tyler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/in-the-directors-chair-it-was-the-year-of-the-actor.html | In the Director's Chair, It Was the Year of the Actor | False | By Betsy Sharkey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-greenberger-ben.html | Paid Notice: Deaths GREENBERGER, BEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/a-prosecutor-drops-kevorkian-charges.html | A Prosecutor Drops Kevorkian Charges | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-clark-lilly-wahwer.html | Paid Notice: Deaths CLARK, LILLY WAHWER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/china-grows-russia-shrinks-albright-juggles.html | China Grows, Russia Shrinks, Albright Juggles | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/beyond-expectations-of-nfl-expansion.html | Beyond Expectations Of N.F.L. Expansion | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-schaefer-mabel-nee-purcell.html | Paid Notice: Deaths SCHAEFFER, MABEL (NEE PURCELL) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/l-another-way-to-give-129666.html | Another Way to Give | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/creating-jobs.html | Creating Jobs | False | By Steve Lohr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/to-help-a-winter-garden-look-before-you-clip.html | To Help a Winter Garden, Look Before You Clip | False | By Cass Peterson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/how-schwab-builds-one-fund-from-many.html | How Schwab Builds One Fund From Many | False | By Reed Abelson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/excess-baggage.html | Excess Baggage | False | By David Lodge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/life-s-design-with-9-golden-jerseys.html | Life's Design With 9 Golden Jerseys | False | By Susan Pearsall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/balloonists-fail-again-in-trying-to-circle-the-globe.html | Balloonists Fail Again In Trying to Circle the Globe | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/jenifer-schweitzer-and-joshua-korff.html | Jenifer Schweitzer and Joshua Korff | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-women-s-place-140651.html | Women's 'Place' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-the-doctor-s-role-140619.html | The Doctor's Role | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/the-laptop-colonialists.html | The Laptop Colonialists | False | By Michael Paterniti | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/c-corrections-129542.html | Corrections | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/throwbacks-chug-along-and-take-their-best-shots.html | Throwbacks Chug Along and Take Their Best Shots | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/will-bad-loans-kill-japanese-banks.html | Will Bad Loans Kill Japanese Banks? | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-nussbaum-dr-harvey-e.html | Paid Notice: Deaths NUSSBAUM, DR. HARVEY E. | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/corruption-lite-democracy-s-junk-food.html | Corruption Lite, Democracy's Junk Food | False | By Michael Wines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/apparent-memories.html | Apparent Memories | False | By Amy Edith Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/phone-messages-help-the-elderly-alone-at-home.html | Phone Messages Help the Elderly Alone at Home | False | By Darice Bailer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/for-high-school-teams-traveling-is-the-call.html | For High School Teams, Traveling Is the Call | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-women-in-sports-endorsed-by-girl-scouts-087203.html | Women in Sports Endorsed by Girl Scouts | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/jury-selection-bogs-down-in-bribe-case-in-newark.html | Jury Selection Bogs Down In Bribe Case In Newark | False | By Ron Smothers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/will-the-diesel-bus-fleet-survive-trenton-s-eco-politics.html | Will the Diesel-Bus Fleet Survive Trenton's Eco-Politics? | False | By Kit R. Roane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/the-pirates-of-penance.html | The Pirates of Penance | False | By Tom Kuntz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/world/talks-resume-between-peru-and-guerrillas.html | Talks Resume Between Peru And Guerrillas | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/stayathome-spouses-get-i.r.a.-break.html | Stay-at-Home Spouses get I.R.A. Break | False | By Leah Beth Ward | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/from-britain-slamming-doors-and-all-that.html | From Britain, Slamming Doors and All That | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/new-stop-on-the-map-of-animated-america.html | New Stop on the Map Of Animated America | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/cowboys-didn-t-do-it.html | Cowboys Didn't Do It | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/a-wonderful-place-for-a-murder.html | A Wonderful Place for A Murder | False | By Marilyn Stasio | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-seralnick-mark-phd.html | Paid Notice: Deaths SERALNICK, MARK, PHD | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/paint-plot.html | PAINT PLOT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-teen-age-pregnancy-is-widespread-109819.html | Teen-Age Pregnancy Is Widespread | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/l-the-bottom-line-on-tradition-094692.html | The Bottom Line On Tradition | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/national-survey-finds-school-board-members-in-cautious-mood.html | National Survey Finds School Board Members in Cautious Mood | False | By Peter Applebome | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/the-key-to-the-city-s-water-supply.html | The Key to the City's Water Supply | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-the-best-and-the-worst-140643.html | The Best and the Worst | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/region/adapting-to-the-seasonal-shift-indoors.html | Adapting to the Seasonal Shift Indoors | False | By Joan Lee Faust | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/the-nfl-through-the-eyes-of-young.html | The N.F.L. Through The Eyes Of Young | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/relaxing-in-a-frozen-backyard.html | Relaxing in a Frozen Backyard | False | By Julia Alvarez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/geography-quiz-where-s-the-texas-in-the-texas-wiener.html | Geography Quiz: Where's the Texas in the Texas Wiener? | False | By Carl Sommers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-newton-bernard.html | Paid Notice: Deaths NEWTON, BERNARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/new-home-for-gay-lesbian-health-center.html | New Home for Gay/Lesbian Health Center | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-nonfiction-014770.html | Books in Brief: Nonfiction | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/new-noteworthy-paperbacks-013935.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/health-care-as-a-symptom-of-wider-ills.html | Health Care as a Symptom of Wider Ills | False | By Mary Ann Limauro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/gambling-foes-denounce-rush-to-approve-casinos-in-new-york.html | Gambling Foes Denounce Rush to Approve Casinos in New York | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-left-turn-on-gingrich-114995.html | Left Turn on Gingrich | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-memorials-bailey-dora.html | Paid Notice: Memorials BAILEY, DORA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/a-home-for-heisman-trophy-in-its-art-deco-interior.html | A Home for Heisman Trophy in Its Art Deco Interior | False | By Christopher Gray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/in-ridgewood-a-private-school-within-a-public-school-aids-the-autistic.html | In Ridgewood, a Private School Within a Public School Aids the Autistic | False | By Martin Stolz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/c-corrections-140694.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/generations-on-the-move.html | Generations On the Move | False | By Betsy Wade | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/green-bay-is-braced-for-carolina-and-the-cold.html | Green Bay Is Braced for Carolina and the Cold | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/l-wool-on-the-go-095656.html | Wool on the Go | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-the-holocaust-was-no-secret-095419.html | THE HOLOCAUST WAS NO SECRET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/buildings-that-rise-in-arizona-s-desert.html | Buildings That Rise in Arizona's Desert | False | By Betsy Wade | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-nonfiction-014796.html | Books in Brief: Nonfiction | False | By Tom Ferrell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/the-nets-press-youth-to-avoid-smoking.html | The Nets Press Youth To Avoid Smoking | False | By Martin Stolz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/office-space-market-coming-to-life-in-lake-success.html | Office Space Market Coming to Life in Lake Success | False | By Diana Shaman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/sharp-differences-and-compromise-are-likely-on-budget.html | Sharp Differences and Compromise Are Likely on Budget | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/frank-egler-85-ecologist-who-created-preserve.html | Frank Egler, 85, Ecologist Who Created Preserve | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/webb-and-sorenstam-ushering-in-a-new-era.html | Webb and Sorenstam Ushering In a New Era | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/celebrating-post-punk-pictures.html | Celebrating Post-Punk Pictures | False | By Ian Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/owners-hoping-for-paradise-regained.html | Owners Hoping for Paradise Regained | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/c-correction-064130.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-the-ultimate-approval-rating-095354.html | THE ULTIMATE APPROVAL RATING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/schools-take-steps-to-aid-communities.html | Schools Take Steps To Aid Communities | False | By Merri Rosenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/dressed-to-kill-in-the-world-of-fashion.html | Dressed to Kill in the World of Fashion | False | By Marilyn Stasio | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-lirr-strives-for-satisfaction-109886.html | L.I.R.R. Strives For Satisfaction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/kenneth-davidoff-sarah-richelew.html | Kenneth Davidoff, Sarah Richelew | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/spicy-chicken-and-lamb-make-up-an-indian-meal.html | Spicy Chicken and Lamb Make Up an Indian Meal | False | By Moira Hodgson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/world/seoul-appears-to-ease-stance-in-strike-standoff.html | Seoul Appears to Ease Stance in Strike Standoff | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/l-broadway-trial-and-error-129674.html | Broadway Trial and Error | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/c-corrections-140716.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/zesty-bread-ample-portions-italian-fare.html | Zesty Bread, Ample Portions, Italian Fare | False | By Patricia Brooks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-brown-charles-dr.html | Paid Notice: Deaths BROWN, CHARLES DR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-mixing-linen-and-wool-is-not-option-for-orthodox-129810.html | Mixing Linen and Wool Is Not Option for Orthodox | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/the-bizarre-visions-of-a-reclusive-master.html | The Bizarre Visions of a Reclusive Master | False | By Tessa Decarlo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/a-peace-process-as-deadly-as-war.html | A 'Peace Process' as Deadly as War | False | By Conor Cruise O'Brien | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/childhood-s-end.html | Childhood's End | False | By Julie Salamon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/future-space-station-will-need-added-safeguards-panel-says.html | Future Space Station Will Need Added Safeguards, Panel Says | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/exhibition-on-children-revisits-the-pieties-of-the-victorian-life.html | Exhibition on Children Revisits The Pieties of the Victorian Life | False | By Vivien Raynor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/kovalev-decides-to-have-surgery.html | Kovalev Decides To Have Surgery | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/93-displaced-by-fire-on-the-lower-east-side.html | 93 Displaced by Fire on the Lower East Side | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/harrowing-work.html | Harrowing Work | False | By David Mas Masumoto | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/l-trendy-today-traditional-tomorrow-094706.html | Trendy Today, Traditional Tomorrow | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/theater/sam-shepard-s-aim-wavers-in-a-replay-of-tooth-of-crime.html | Sam Shepard's Aim Wavers in a Replay Of 'Tooth of Crime' | False | By Vincent Canby | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-charity-begins-at-the-marketing-meeting-the-gala-event-the-product-tie-in-095303.html | CHARITY BEGINS AT ... THE MARKETING MEETING, THE GALA EVENT, THE PRODUCT TIE-IN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/grumbling-on-the-job-a-workers-right-or-a-wrong.html | Grumbling on the Job: A Worker's Right or a Wrong? | False | By Leah Beth Ward | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-siden-audree-h.html | Paid Notice: Deaths SIDEN, AUDREE H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/peter-o-malley-is-breaking-out-of-his-father-s-shadow-by-selling-the-franchise.html | Peter O'Malley Is Breaking Out of His Father's Shadow by Selling the Franchise | False | By Jim Schachter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/bellmore-with-eye-on-past-bets-on-a-downtown-resurgence.html | Bellmore, With Eye on Past, Bets on a Downtown Resurgence | False | By Vivien Kellerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/searching-for-equity-for-the-city-s-schools.html | Searching for Equity for the City's Schools | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/white-house-plans-to-aid-washington-official-says.html | White House Plans to Aid Washington, Official Says | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/diplomats-who-do-wrong.html | Diplomats Who Do Wrong | False | By Steven Lee Myers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-lewis-claire-j.html | Paid Notice: Deaths LEWIS, CLAIRE J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/losers-weepers.html | Losers Weepers | False | By Bill Kent | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-goldberg-bertram-peter.html | Paid Notice: Deaths GOLDBERG, BERTRAM PETER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/fyi-100064.html | F.Y.I | False | By Daniel B. Schneider | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-lambert-mildren-mickey.html | Paid Notice: Deaths LAMBERT, MILDREN (MICKEY) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-lewis-daniel-m.html | Paid Notice: Deaths LEWIS, DANIEL M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/the-devil-is-in-the-details.html | The Devil Is in the Details | False | By Laura Mansnerus | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/expanding-but-keeping-an-eye-on-value.html | Expanding, but Keeping an Eye on Value | False | By Roy Furchgott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/the-legend-of-pee-wee-kirkland-grows.html | The Legend of Pee Wee Kirkland Grows | False | By Vincent M. Mallozzi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/can-superman-be-superseded-by-a-capeless-wonder.html | Can Superman Be Superseded By a Capeless Wonder? | False | By Douglas Martin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/whitney-hopkins-park-duncan.html | Whitney Hopkins, Park Duncan | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/hospitals-unite-for-savings-and-care.html | Hospitals Unite for Savings and Care | False | By Penny Singer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths.html | Paid Notice: Deaths | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/c-correction-080020.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/inside-113271.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/new-exclusive-on-qvc-inaugural-tchotchkes.html | New Exclusive on QVC: Inaugural Tchotchkes | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-charity-begins-at-the-marketing-meeting-the-gala-event-the-product-tie-in-095281.html | CHARITY BEGINS AT ... THE MARKETING MEETING, THE GALA EVENT, THE PRODUCT TIE-IN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/for-1996-office-building-sales-top-1-billion.html | For 1996, Office-Building Sales Top $1 Billion | False | By Rachelle Garbarine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/westchester-guide-086363.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/the-owl-sagacious-solitary-and-silent.html | The Owl: Sagacious, Solitary and Silent | False | By William Zimmer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/all-it-s-cracked-up-to-be.html | All It's Cracked Up to Be | False | By Molly O'Neill | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-sentence-first-verdict-afterward-112461.html | 'Sentence First -- Verdict Afterward'? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/c-corrections-114030.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-legend-grows-and-so-does-an-industry.html | A Legend Grows, and So Does an Industry | False | By Larry Rohter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/taking-the-children-094811.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/steps-to-take-in-case-of-power-loss.html | Steps to Take in Case of Power Loss | False | By Edward R. Lipinski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/gertrude-bernstein-david-edelstein.html | Gertrude Bernstein, David Edelstein | False | By Lois Smith Brady | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/despite-interleague-play-the-traditional-statistical-jumble-will-continue.html | Despite Interleague Play, the Traditional Statistical Jumble Will Continue | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/for-long-haul-performance-consider-all-the-best-families.html | For Long-Haul Performance, Consider All the Best Families | False | By Marcia Vickers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/don-t-expect-rogers-trade.html | Don't Expect Rogers Trade | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-owl-s-head-park-had-an-era-of-bliss-129852.html | Owl's Head Park Had an Era of Bliss | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/l-fear-of-flying-095621.html | Fear of Flying | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/going-once-going-twice-a-school-of-art.html | Going Once, Going Twice: A School of Art | False | By Joe Sharkey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/l-wool-on-the-go-095664.html | Wool on the Go | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/behind-civility-rifts-and-fuss.html | Behind Civility, Rifts and Fuss | False | By Mark Francis Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/when-women-raise-their-voices.html | When Women Raise Their Voices | False | By Jackie Fitzpatrick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-don-t-give-legitimacy-to-subway-panhandlers-129801.html | Don't Give Legitimacy To Subway Panhandlers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/taking-pay-from-frozen-assets-lands-a-company-chief-in-jail.html | Taking Pay From Frozen Assets Lands a Company Chief in Jail | False | By Selwyn Raab | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/mrs-helmsley-becomes-queen-without-a-king.html | Mrs. Helmsley Becomes Queen Without a King | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/after-sheff-an-rx-for-schools.html | After Sheff: An Rx for Schools | False | By Melinda Tuhus | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-delegation-for-gingrich-but-not-all-the-time.html | A Delegation for Gingrich, But Not All the Time | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/a-river-runs-through-it.html | A River Runs Through It | False | By Hal Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-hartstein-sylvia.html | Paid Notice: Deaths HARTSTEIN, SYLVIA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/fast-track-group-offers-help-to-women.html | 'Fast-Track' Group Offers Help to Women | False | By Darice Bailer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/helicopter-operator-wins-court-fight.html | Helicopter Operator Wins Court Fight | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/playing-in-the-neighborhood-101303.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/a-village-that-kept-the-malls-at-bay.html | A Village That Kept the Malls at Bay | False | By Vivien Kellerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/east-meets-central-park-west.html | East Meets Central Park West | False | By Pilar Viladas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/a-market-in-human-remains.html | A Market In Human Remains | False | By Anthony Loyd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/automobiles/making-something-from-something-else.html | Making Something From Something Else | False | By James G. Cobb | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-curtis-lt-col-cragin-croyle.html | Paid Notice: Deaths CURTIS, LT. COL. CRAGIN CROYLE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/winter-of-our-content.html | Winter of Our Content | False | By Fran Schumer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/despite-a-lack-of-bells-or-whistles-a-can-maker-may-be-a-good-buy.html | Despite a Lack of Bells or Whistles, A Can Maker May Be a Good Buy | False | By Reed Abelson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/sharon-paulshock-mc-heermance.html | Sharon Paulshock, M.C. Heermance | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/l-classic-villains-014052.html | Classic Villains? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/knicks-pocket-a-victory-before-they-pack-bags.html | Knicks Pocket a Victory Before They Pack Bags | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/l-a-word-of-praise-095630.html | A Word of Praise | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/no-proof-but-new-clues-on-gulf-war-illness.html | No Proof, but New Clues On Gulf War Illness | False | By Eric Schmitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/he-bet-his-life.html | He Bet His Life | False | By Ray L. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/forget-the-bells-and-whistles.html | Forget the Bells and Whistles | False | By Michael K. Deaver | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/world/zimbabwean-tribal-elders-air-a-chief-complaint.html | Zimbabwean Tribal Elders Air a Chief Complaint | False | By Donald G. McNeil Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-greene-pauline.html | Paid Notice: Deaths GREENE, PAULINE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/sam-elizabeth-and-the-victims-of-guns.html | Sam, Elizabeth and the Victims of Guns | False | By Alberta Eiseman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/a-gallery-designed-by-parsons-students.html | A Gallery Designed by Parsons Students | False | By Julie V. Iovine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/c-corrections-140708.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/ms-ciottariello-and-mr-woertz.html | Ms. Ciottariello And Mr. Woertz | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/yrs-gtrde.html | Yrs, Gtrde | False | By Brenda Wineapple | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-pollinger-ethel-nee-groudan.html | Paid Notice: Deaths POLLINGER, ETHEL (NEE GROUDAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/almanac-offers-insights-to-the-hudson.html | Almanac Offers Insights to the Hudson | False | By Anne C. Fullam | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/on-the-towns-099341.html | ON THE TOWNS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/the-rules.html | The Rules | False | By Bruce Nussbaum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/london-visitors-helped-at-electronic-kiosks.html | London Visitors Helped At Electronic Kiosks | False | By Pamela Kent | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/california-under-water.html | California Under Water | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/what-s-new-what-s-changed.html | What's New, What's Changed | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-weisenseel-eugene-peter-jr.html | Paid Notice: Deaths WEISENSEEL, EUGENE PETER, JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/living-by-the-code.html | Living by the Code | False | By Joan Shelley Rubin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/apartments-or-just-an-eyesore-along-the-ladies-mile.html | Apartments, or Just an Eyesore, Along the Ladies' Mile? | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/fashion-s-monarchy.html | Fashion's Monarchy | False | By Holly Brubach | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-not-everybody-knows-140627.html | Not Everybody Knows | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/l-missing-the-point-014060.html | Missing the Point | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/harassment-case-against-clinton-now-at-highest-level.html | Harassment Case Against Clinton Now at Highest Level | False | By R. W. Apple Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/movies-this-week-039837.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/automobiles/a-home-grown-revival-of-the-sports-car.html | A Home-Grown Revival Of The Sports Car | False | By Ken Zino | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/li-vines-080748.html | L.I. Vines | False | By Howard G. Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/in-queens-pretense-has-no-place.html | In Queens, Pretense Has No Place | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/c-corrections-129569.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/more-grandparents-grab-the-tuition-tab.html | More Grandparents Grab the Tuition Tab | False | By Sana Siwolop | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/daddys-dome.html | Daddy's Dome | False | By Candy Schulman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/1/nyregion/a-quartet-of-programs-with-masters-of-voice.html | A Quartet Of Programs With Masters of Voice | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-maestro-takes-fond-leave-of-an-old-love.html | A Maestro Takes Fond Leave of an Old Love | False | By James R. Oestreich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-protector-of-land-lists-ways-to-save-it.html | A Protector of Land Lists Ways to Save It | False | By Donna Greene | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/trickle-of-television-liquor-ads-releases-torrent-of-regulatory-uncertainty.html | Trickle of Television Liquor Ads Releases Torrent of Regulatory Uncertainty | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-barber-john-lee.html | Paid Notice: Deaths BARBER, JOHN LEE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-memorials-sobol-alice-nee-curtis.html | Paid Notice: Memorials SOBOL, ALICE (NEE CURTIS) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/quarterbacks-of-the-future-what-a-present.html | Quarterbacks Of the Future: What a Present! | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/streetwalking-takes-a-new-turn-and-travels-by-car.html | Streetwalking Takes a New Turn and Travels by Car | False | By Charlie Leduff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Jean G. Zorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/act-2-for-bitter-political-feud.html | Act 2 for Bitter Political Feud | False | By Andrea K. Walker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/banality-nausea-triple-execution-guards-on-inmates-final-hours.html | Banality, Nausea, Triple Execution: Guards on Inmates' Final Hours | False | By Tom Kuntz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/job-kids-a-sad-route-to-a-happy-balance.html | Job? Kids? A Sad Route To a Happy Balance | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/this-lead-dog-still-barks-but-has-a-bit-less-bite.html | This Lead Dog Still Barks, but Has a Bit Less Bite | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/for-half-a-million-this-is-still-the-new-world.html | For Half a Million, This is Still the New World | False | By Celia W. Dugger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/police-academy-too-what-citizens-can-learn-from-the-cop-on-the-beat.html | Police Academy, Too: What Citizens Can Learn From the Cop on the Beat | False | By George James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/can-poetry-provide-an-economic-lift.html | Can Poetry Provide An Economic Lift? | False | By Leonard Felson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/jeffrey-st-john-66-author-journalist-and-commentator.html | Jeffrey St. John, 66, Author, Journalist and Commentator | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-sutherland-edwin-van-v.html | Paid Notice: Deaths SUTHERLAND, EDWIN VAN V. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-yee-jeanne-l.html | Paid Notice: Deaths YEE, JEANNE L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/from-garage-to-studio.html | From Garage to Studio | False | By Tracie Rozhon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/glen-cove-puts-faith-in-waterfront-plan.html | Glen Cove Puts Faith in Waterfront Plan | False | By Lisa Pulitzer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magzine/still-frozen-after-all-these-years.html | Still Frozen After All These Years | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-sherwood-peter-w.html | Paid Notice: Deaths SHERWOOD, PETER W. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/threesome.html | Threesome | False | By David Guy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-hilton-ceil-anna-nee-satkowski.html | Paid Notice: Deaths HILTON, CEIL ANNA (NEE SATKOWSKI) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-halperin-charles.html | Paid Notice: Deaths HALPERIN, CHARLES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-blauner-roxane-m.html | Paid Notice: Deaths BLAUNER, ROXANE M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/drag-pianist-heads-over-rainbow-to-play-the-track-in-vegas.html | Drag Pianist Heads Over Rainbow to Play the Track in Vegas | False | By David Bahr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-memorials-gacho-serge.html | Paid Notice: Memorials GACHO, SERGE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/rangers-and-devils-facing-off-at-trying-times.html | Rangers and Devils Facing Off at Trying Times | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/where-great-fortune-ebbed-a-grand-house-is-restored.html | Where Great Fortune Ebbed, a Grand House Is Restored | False | By Mark Stover | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/hill-prepares-for-millrose-by-taking-800-at-armory.html | Hill Prepares for Millrose By Taking 800 at Armory | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/making-radio-waves.html | Making Radio Waves | False | By Edward Lewine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-selling-old-subway-signs-could-benefit-a-museum-129844.html | Selling Old Subway Signs Could Benefit a Museum | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/lady-liberty-laces-up-at-the-garden.html | Lady Liberty Laces Up at the Garden | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/more-advice-for-the-nets.html | More Advice for the Nets | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/l-wool-on-the-go-095648.html | Wool on the Go | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/single-father-rebuilds-family-torn-by-violence.html | Single Father Rebuilds Family Torn by Violence | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/st-paul.html | St. Paul | False | By Neal Karlen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/l-screaming-in-behalf-of-those-who-can-t-094749.html | Screaming in Behalf Of Those Who Can't | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/who-s-who-in-the-new-jersey-animal-hall-of-fame.html | Who's Who in the New Jersey Animal Hall of Fame | False | By Barbara Stewart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/amy-e-schwartz-eric-s-koenig.html | Amy E. Schwartz, Eric S. Koenig | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/where-the-money-is.html | Where the Money Is | False | By Peter Passell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/among-peers-helmsley-was-considered-peerless.html | Among Peers, Helmsley Was Considered Peerless | False | By Alan S. Oser | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-government-for-sale-contributors-welcome-140660.html | Government for Sale: Contributors Welcome | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-a-village-or-a-mother-127795.html | A Village Or a Mother? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/drug-tests-congress-says-sign-us-up.html | Drug Tests? Congress Says, 'Sign Us Up' | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/after-overdoing-how-to-cope-in-the-post-holiday-letdown.html | After Overdoing, How to Cope in the Post-Holiday Letdown | False | By Lynne Ames | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-the-ultimate-approval-rating-095397.html | THE ULTIMATE APPROVAL RATING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-happy-ending-rescues-a-venerable-tragedy.html | A Happy Ending Rescues a Venerable Tragedy | False | By Leslie Kandell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-shaker-rarity-causes-a-stir.html | A Shaker Rarity Causes a Stir | False | By Rita Reif | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-painter-james-l-phd.html | Paid Notice: Deaths PAINTER, JAMES L. PHD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/high-court-takes-up-suit-against-clinton.html | High Court Takes Up Suit Against Clinton | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/l-a-threat-to-the-adirondacks.html | A Threat to the Adirondacks | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/the-divinity-school.html | The Divinity School | False | By Holly Brubach | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/headline-for-irvin-innocent.html | Headline For Irvin: 'Innocent' | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/legislators-meet-surprised-at-limit-on-shift-of-power.html | Legislators Meet, Surprised at Limit On Shift of Power | False | By Sam Howe Verhovek | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/market-timing.html | MARKET TIMING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/at-coliseum-real-estate-lions-become-gladiators.html | At Coliseum, Real Estate Lions Become Gladiators | False | By David W. Dunlap | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/resolving-conflicts-of-interest.html | Resolving Conflicts Of Interest | False | By Jay Romano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/three-airlines-flying-new-winter-routes.html | Three Airlines Flying New Winter Routes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/never-too-young-to-be-perfect.html | Never Too Young to Be Perfect | False | By Karen de Witt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/pragmatism-is-supreme-at-cabinet-session.html | Pragmatism Is Supreme at Cabinet Session | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/inside-139084.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/a-small-step-in-serbia.html | A Small Step in Serbia | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/convent-in-singapore-is-a-shopping-plaza.html | Convent in Singapore Is a Shopping Plaza | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/full-bore-small-bore.html | Full Bore, Small Bore | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/ncaa-has-to-work-out-details-of-its-new-structure.html | N.C.A.A. Has to Work Out Details of Its New Structure | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/employees-of-a-megastore-get-the-power-of-numbers.html | Employees of a Megastore Get the Power of Numbers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-famous-outsider-displays-an-insider-s-flair-for-marketing.html | A Famous Outsider Displays an Insider's Flair for Marketing | False | By Claudia Dreifus | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/new-report-cards-spell-out-and-dress-up-a-s-and-f-s.html | New Report Cards Spell Out and Dress Up A's and F's | False | By Abby Goodnough | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/trouble-spots-to-avoid-on-the-roadway.html | Trouble Spots to Avoid on the Roadway | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/tv/signoff.html | SIGNOFF | False | By James Gorman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/you-re-sober-at-last-now-prove-it-to-the-boss.html | You're Sober at Last. Now Prove It to the Boss. | False | By Laura Pedersen-Pietersen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/a-price-of-success-an-unbalanced-portfolio.html | A Price of Success: An Unbalanced Portfolio | False | By Marcia Vickers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/megan-jury-issue-is-name-a-taint.html | Megan Jury Issue: Is Name a Taint? | False | By William Glaberson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/long-island-journal-078956.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/lambeau-s-legacy-pressure-on-pack.html | Lambeau's Legacy: Pressure on Pack | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/pataki-offers-a-plan-to-reduce-property-taxes-paid-to-schools.html | Pataki Offers a Plan to Reduce Property Taxes Paid to Schools | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-ohlman-maxwell.html | Paid Notice: Deaths OHLMAN, MAXWELL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/landmark-in-nantucket-s-black-history-restored.html | Landmark in Nantucket's Black History Restored | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/c-corrections-129550.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/elite-school-with-a-difference.html | Elite School With a Difference | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-edelstein-rebecca.html | Paid Notice: Deaths EDELSTEIN, REBECCA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/38-men-accused-of-soliciting-sex-are-paraded-in-front-of-cameras.html | 38 Men Accused of Soliciting Sex Are Paraded in Front of Cameras | False | By Mirta Ojito | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/huge-cruise-ships-are-coming-along.html | Huge Cruise Ships Are Coming Along | False | By Edwin McDowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-lynch-josephine-mccarthy.html | Paid Notice: Deaths LYNCH, JOSEPHINE MCCARTHY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/what-a-difference-two-decades-make.html | What a Difference Two Decades Make | False | By Andrew Jacobs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/defining-and-finding-a-fee-only-planner.html | Defining, and Finding, A Fee-Only Planner | False | By Virginia Munger Kahn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/matter-of-life-or-death-who-can-you-trust.html | Matter of Life or Death: Who Can You Trust? | False | By Robert Lipsyte | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-blane-martin.html | Paid Notice: Deaths BLANE, MARTIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/new-software-to-the-allocation-rescue.html | New Software to the Allocation Rescue | False | By Jan M. Rosen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/the-truth-is-a-moving-target.html | The Truth Is a Moving Target | False | By James Clifford | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/why-hollywood-makes-movies-by-the-numbers.html | Why Hollywood Makes Movies By the Numbers | False | By Edward Zwick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-greene-burton-howard.html | Paid Notice: Deaths GREENE, BURTON HOWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-herman-neutics-095320.html | HERMAN-NEUTICS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/report-cards-for-middle-and-high-schools.html | Report Cards for Middle and High Schools | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/ms-rogers-mr-schofield.html | Ms. Rogers, Mr. Schofield | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/school-as-america-s-cure-all.html | School as America's Cure-All | False | By Peter Applebome | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/l-carolina-moon-014044.html | 'Carolina Moon' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/photographic-art-from-masters-hands.html | Photographic Art From Masters' Hands | False | By Phyllis Braff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/series-of-bad-breaks-for-australian-open.html | Series of Bad Breaks For Australian Open | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/real-life-role-helping-battered-women.html | Real-Life Role Helping Battered Women | False | By Pia Lindstrom | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/deadly-postscript.html | Deadly Postscript | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/bordeaux-sits-down-to-eat-as-well-as-drink.html | Bordeaux Sits Down to Eat As Well as Drink | False | By Jacqueline Friedrich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/festivities-in-arts-and-letters.html | Festivities In Arts and Letters | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/questions-in-dallas.html | Questions in Dallas | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/an-old-word-is-back-prosperity.html | An Old Word Is Back: Prosperity | False | By John Holusha | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/theater/breathing-life-into-beleaguered-european-theater.html | Breathing Life Into Beleaguered European Theater | False | By Alan Riding | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/movies/a-real-sloucher-under-those-wings.html | A Real Sloucher Under Those Wings | False | By Laurel Graeber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-who-needs-another-east-west-highway-109894.html | Who Needs Another East-West Highway? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/residential-resales-084093.html | Residential Resales | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-bressler-louis-lymey.html | Paid Notice: Deaths BRESSLER, LOUIS (LYMEY) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/the-best-medicine.html | The Best Medicine | False | By Barbara Stewart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-osobka-morawski-edward.html | Paid Notice: Deaths OSOBKA-MORAWSKI, EDWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/also-inside-119067.html | ALSO INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-nonfiction-014800.html | Books in Brief: Nonfiction | False | By David C. Unger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/it-s-not-easy-being-green.html | It's Not Easy Being Green | False | By John Horgan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/l-a-reply-to-hmo-s-094730.html | A Reply to H.M.O.'s | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/more-scenes-from-a-marriage.html | More Scenes From a Marriage | False | By David Gates | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/here-s-looking-at-you.html | Here's Looking at You | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/the-silent-boom.html | The Silent Boom | False | By Michael Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/us/official-says-unspecified-event-occurred-before-plane-crashed.html | Official Says Unspecified 'Event' Occurred Before Plane Crashed | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/weekinreview/dodgers-for-sale.html | Dodgers For Sale | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/bit-of-bayou-country-right-in-heart-of-smithtown.html | Bit of Bayou Country Right in Heart of Smithtown | False | By Richard Jay Scholem | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/realestate/c-corrections-095826.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/opinion/a-chance-to-ban-chemical-weapons.html | A Chance to Ban Chemical Weapons | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-sense-of-the-classic-in-a-designer-s-work.html | A Sense of the Classic In a Designer's Work | False | By Bess Liebenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/a-queen-in-seclusion-is-now-a-lonely-widow.html | A 'Queen' in Seclusion Is Now a Lonely Widow | False | By Deborah Sontag | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/two-events-for-free-for-today-s-listeners.html | Two Events for Free For Today's Listeners | False | By Robert Sherman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/l-shopping-for-credit-129682.html | Shopping for Credit | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/doing-laundry-watching-alligators.html | Doing Laundry, Watching Alligators | False | By Frances Chamberlain | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/style/fur-just-a-little-trim.html | Fur? Just a Little Trim | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/magazine/l-charity-begins-at-the-marketing-meeting-the-gala-event-the-product-tie-in-095290.html | CHARITY BEGINS AT ... THE MARKETING MEETING, THE GALA EVENT, THE PRODUCT TIE-IN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-fiction-014834.html | Books in Brief: Fiction | False | By William Ferguson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/books/books-in-brief-fiction-014869.html | Books in Brief: Fiction | False | By Charles Salzberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/business/texaco-s-hasty-apology.html | Texaco's Hasty Apology | False | By Gerald C. Meyers and Susan Meyers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/l-mixing-linen-and-wool-is-not-option-for-orthodox-129828.html | Mixing Linen and Wool Is Not Option for Orthodox | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/arts/a-crystal-palace-of-culture-and-commerce.html | A Crystal Palace of Culture and Commerce | False | By Herbert Muschamp | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/in-the-view-of-a-student.html | In the View of a Student | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/sidney-g-stricker-jr-is-dead-marketing-executive-was-76.html | Sidney G. Stricker Jr. Is Dead; Marketing Executive Was 76 | False | By Joseph B. Treaster | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/county-medical-center-bill-suffers-technical-defeat-returning-to-square-1.html | County Medical Center Bill Suffers Technical Defeat, Returning to Square 1 | False | By Donna Greene | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-kreis-deborah.html | Paid Notice: Deaths KREIS, DEBORAH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/c-correction-063070.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/classified/paid-notice-deaths-loeb-john-langeloth.html | Paid Notice: Deaths LOEB, JOHN LANGELOTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/sports/police-investigate-cowboys-accuser.html | Police Investigate Cowboys' Accuser | False | By Christine Biederman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/nyregion/early-music-mozart-irish-songs.html | Early Music, Mozart, Irish Songs | False | By Robert Sherman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-12 | 1997-01-12 | https://www.nytimes.com/1997/01/12/travel/making-tracks-in-the-mountains.html | Making Tracks in the Mountains | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/IHT-democrats-and-republicans-escalate-the-gingrich-war.html | Democrats and Republicans Escalate the Gingrich War | False | By Brian Knowlton, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/metro-digest-149713.html | METRO DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/heinz-and-campbell-agree-to-mediation.html | Heinz and Campbell Agree to Mediation | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/l-look-to-weather-for-clues-to-malaria-comeback-151521.html | Look to Weather for Clues to Malaria Comeback | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/jacksonville-s-wonderful-ride-comes-screeching-to-a-mistake-riddled-halt.html | Jacksonville's Wonderful Ride Comes Screeching to a Mistake-Riddled Halt | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/a-volunteer-delivers-love-of-learning.html | A Volunteer Delivers Love of Learning | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-bambach-frank-l.html | Paid Notice: Deaths BAMBACH, FRANK L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/thomas-j-prisco-77-aided-the-retarded.html | Thomas J. Prisco, 77; Aided the Retarded | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/lawyers-in-oklahoma-bombing-seek-to-suppress-testimony.html | Lawyers in Oklahoma Bombing Seek to Suppress Testimony | False | By Jo Thomas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-schiff-gertrude-nee-rosenman.html | Paid Notice: Deaths SCHIFF, GERTRUDE (NEE ROSENMAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-redford-charles.html | Paid Notice: Deaths REDFORD, CHARLES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/bring-on-devils-the-rangers-say-and-for-good-reason.html | Bring On Devils, the Rangers Say, and for Good Reason | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/world/fumes-force-balloonists-down-off-france.html | Fumes Force Balloonists Down Off France | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/a-gold-rush-from-software-reinvigorates-silicon-valley.html | A Gold Rush From Software Reinvigorates Silicon Valley | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/panthers-defense-hardly-shows-up.html | Panthers' Defense Hardly Shows Up | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/lessons-olympic-bombing-may-be-informing-coverage-two-other-cases.html | Lessons from the Olympic bombing may be informing the coverage of two other cases. | False | By Iver Peterson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/k-p-ellickson-91-a-labor-economist.html | K. P. Ellickson, 91, A Labor Economist | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/becker-ousted-in-first-round.html | Becker Ousted in First Round | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-goldstein-dr-edward.html | Paid Notice: Deaths GOLDSTEIN, DR. EDWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/turning-to-the-property-tax.html | Turning to the Property Tax | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-gishman-benjamin-david.html | Paid Notice: Deaths GISHMAN, BENJAMIN DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/world/as-lima-talks-hit-snag-some-ex-hostages-are-complaining.html | As Lima Talks Hit Snag, Some Ex-Hostages Are Complaining | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/uconn-finds-its-zone-early-and-seton-hall-can-t-adjust.html | UConn Finds Its Zone Early and Seton Hall Can't Adjust | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/IHT-american-topics-short-takes-90429146450.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/growing-pains-for-a-rural-hasidic-enclave.html | Growing Pains for a Rural Hasidic Enclave | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/a-resolute-rubin-aims-to-start-year-off-right.html | A Resolute Rubin Aims To Start Year Off Right | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/world/serbia-s-socialist-rulers-face-a-growing-split-over-protests.html | Serbia's Socialist Rulers Face A Growing Split Over Protests | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/evelyn-p-davis-75-messenger-for-sesame-street-in-inner-city.html | Evelyn P. Davis, 75, Messenger For 'Sesame Street' in Inner City | False | By Norimitsu Onishi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/bill-sale-is-treasury-s-only-auction-this-week.html | Bill Sale Is Treasury's Only Auction This Week | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/dividend-meetings-151238.html | Dividend Meetings | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/worldbusiness/IHT-tokyo-investors-want-to-see-swift-action-to-prop.html | Tokyo Investors Want to See Swift Action to Prop Up Markets : Time for Talk Is Over For Japanese Leader | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-nathanson-jerome.html | Paid Notice: Deaths NATHANSON, JEROME | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/l-vatican-ruling-casts-doubt-on-interfaith-effort-151564.html | Vatican Ruling Casts Doubt on Interfaith Effort | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/books/an-icon-of-psychology-falls-from-his-pedestal.html | An Icon of Psychology Falls From His Pedestal | False | By Christopher Lehmann-Haupt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/results-plus-151246.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/gop-leader-in-albany-faces-party-fight-on-ending-rent-rules.html | G.O.P. Leader in Albany Faces Party Fight on Ending Rent Rules | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-silsbe-seymour.html | Paid Notice: Deaths SILSBE, SEYMOUR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/l-a-100th-anniversary-151530.html | A 100th Anniversary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/microsoft-set-for-another-move-in-forging-links-to-the-internet.html | Microsoft Set for Another Move In Forging Links to the Internet | False | By Steve Lohr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/citizen-clinton.html | Citizen Clinton | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/shell-consolidates-european-accounts.html | Shell Consolidates European Accounts | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-gold-alice.html | Paid Notice: Deaths GOLD, ALICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-hyman-edith-wolfson-barnett.html | Paid Notice: Deaths HYMAN, EDITH WOLFSON BARNETT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/arrest-on-bogus-chip-charge.html | Arrest on Bogus-Chip Charge | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/in-trying-to-get-into-cuba-cnn-hits-snags-at-home.html | In Trying to Get Into Cuba, CNN Hits Snags at Home | False | By Larry Rohter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/no-hal-yet-artificial-intelligence-visions-underestimated-the-mind.html | No HAL Yet: Artificial Intelligence Visions Underestimated the Mind | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/no-limitation-for-pollution.html | No Limitation for Pollution | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/atlantis-blasts-off-in-swift-pursuit-of-mir-space-station.html | Atlantis Blasts Off in Swift Pursuit of Mir Space Station | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-bancroft-mary.html | Paid Notice: Deaths BANCROFT, MARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/turnovers-let-parcells-return-to-super-bowl.html | Turnovers Let Parcells Return to Super Bowl | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/citing-abuse-2-women-leave-citadel.html | Citing Abuse, 2 Women Leave Citadel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/charges-loom-for-2-lawyers-for-the-police.html | Charges Loom For 2 Lawyers For the Police | False | By David Kocieniewski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/IHT-american-topics-dusty-arizona-border-town-struggles-to-clean-up-image.html | AMERICAN TOPICS; Dusty Arizona Border Town Struggles to Clean Up Image | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | | | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/movies/don-t-cry-for-the-musical-evita-has-a-big-weekend.html | Don't Cry for the Musical: 'Evita' Has a Big Weekend | False | By Bernard Weinraub | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/schedule-unclear-on-gingrich-case-as-deadline-nears.html | Schedule Unclear on Gingrich Case as Deadline Nears | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/a-year-after-sergei-kobozev-vanished-an-investigator-goes-yet-another-round.html | A Year After Sergei Kobozev Vanished, An Investigator Goes Yet Another Round | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/at-macworld-apple-failed-to-regain-believers-among-the-once-faithful.html | At Macworld, Apple failed to regain believers among the once-faithful. | False | By Denise Caruso | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/squirrel-case-goes-to-court.html | Squirrel Case Goes to Court | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/bridge-141755.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/levens-steps-up-and-steals-show.html | Levens Steps Up and Steals Show | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-ancona-albert.html | Paid Notice: Deaths ANCONA, ALBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/of-wrongs-and-rights.html | Of Wrongs And Rights | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-loeb-john-langeloth.html | Paid Notice: Deaths LOEB, JOHN LANGELOTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/news-summary-149683.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/i-have-the-greatest-enthusiasm-for-the-mission.html | 'I Have the Greatest Enthusiasm for the Mission' | False | By Patrick J. Lyons | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/a-manpower-advantage-often-isn-t-for-the-devils.html | A Manpower Advantage Often Isn't for the Devils | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/the-steamroller-in-singapore.html | The Steamroller in Singapore | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/hit-man-stylish-deadly-female.html | Hit Man: Stylish, Deadly, Female | False | By Caryn James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/i-lease-that-spectrum-151599.html | Lease That Spectrum | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/murdoch-again-tries-his-luck-on-line.html | Murdoch Again Tries His Luck on Line | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-dunne-ellen-griffin.html | Paid Notice: Deaths DUNNE, ELLEN GRIFFIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/i-the-cold-war-winner-114740.html | The Cold War Winner? | False | | 1997-02-24 | TX 4-420-534 | | | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/ford-is-said-to-be-close-to-selling-rental-car-unit.html | Ford Is Said to Be Close To Selling Rental Car Unit | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/world/like-the-bad-old-days-as-fright-revisits-ulster.html | 'Like the Bad Old Days' as Fright Revisits Ulster | False | By James F. Clarity | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/fassel-or-saban-close-call-for-giants.html | Fassel Or Saban? Close Call For Giants | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/movies/sheldon-leonard-film-actor-and-tv-producer-dies-at-89.html | Sheldon Leonard, Film Actor and TV Producer, Dies at 89 | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/grey-surprised-dominos-rejects-pizza-chain-s-account-rather-than-compete-regain.html | Grey, surprised by Domino's, rejects pizza chain's account rather than compete to regain it. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/business-digest-149691.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/chase-ends-in-a-death.html | Chase Ends in a Death | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-fleming-jane-e-nee-toner.html | Paid Notice: Deaths FLEMING, JANE E. (NEE TONER) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/a-badge-a-gun-and-sidelocks.html | A Badge, A Gun and Sidelocks | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/a-changing-viewpoint-on-crime.html | A Changing Viewpoint On Crime | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/l-on-digital-television-small-broadcasters-lose-151580.html | On Digital Television, Small Broadcasters Lose | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-memorials-hollar-steven.html | Paid Notice: Memorials HOLLAR, STEVEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-beck-helen-gorochow.html | Paid Notice: Deaths BECK, HELEN GOROCHOW | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/no-headline-145521.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/IHT-1922briand-resigns-in-our-pages100-75-and-50-years-ago.html | 1922:Briand Resigns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/betrayed-in-the-classroom.html | Betrayed in the Classroom | False | By Brent Staples | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/with-judge-s-approval-marijuana-club-is-set-to-bloom-again.html | With Judge's Approval, Marijuana Club Is Set to Bloom Again | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/l-commerce-and-integrity-114782.html | Commerce and Integrity | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/british-star-who-glowed-at-brooklyn-rock-shows.html | British Star Who Glowed At Brooklyn Rock Shows | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/world/israel-plo-deal-reported-on-1998-west-bank-pullout-easing-way-to-hebron-pact.html | ISRAEL-P.L.O. DEAL REPORTED ON 1998 WEST BANK PULLOUT, EASING WAY TO HEBRON PACT | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/inside-150037.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/daiwa-bond-trader-puts-his-spin-on-scandal.html | Daiwa Bond Trader Puts His Spin on Scandal | False | By Sheryl Wudunn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/theater/a-rowdy-account-of-love-in-verona.html | A Rowdy Account of Love in Verona | False | By Ben Brantley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/e-pluribus-unum.html | E Pluribus Unum | False | By Anthony Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/style/chronicle-151025.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-hartstein-sylvia.html | Paid Notice: Deaths HARTSTEIN, SYLVIA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/sorenstam-putts-to-victory-using-a-blissful-approach.html | Sorenstam Putts to Victory Using a Blissful Approach | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/offer-of-more-school-aid-elicits-smiles-and-doubt.html | Offer of More School Aid Elicits Smiles and Doubt | False | BY Melody Petersen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/survey-finds-90-s-college-freshmen-more-conservative-than-predecessors.html | Survey Finds 90's College Freshmen More Conservative Than Predecessors | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/critics-doubt-nextwave-s-leap-of-faith-in-wireless-market.html | Critics Doubt Nextwave's Leap of Faith in Wireless Market | False | By Mark Landler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/c-corrections-151300.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-brynildsen-palmer.html | Paid Notice: Deaths BRYNILDSEN, PALMER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/the-divorce-trap.html | The Divorce Trap | False | By Barbara Dafoe Whitehead | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/how-to-keep-your-privacy-battle-lines-get-clearer.html | How to Keep Your Privacy: Battle Lines Get Clearer | False | By Steven Brier | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/for-some-roughing-it-in-the-wilds-is-not-what-it-used-to-be.html | For Some, Roughing It in the Wilds Is Not What It Used to Be | False | By Jim Robbins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/wallace-is-determined-to-live-up-to-potential.html | Wallace Is Determined To Live Up to Potential | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/screening-for-jurors-in-highly-charged-case.html | Screening for Jurors in Highly Charged Case | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/palmer-at-mayo-clinic-to-undergo-more-tests.html | Palmer at Mayo Clinic To Undergo More Tests | False | By Larry Dorman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/c-corrections-151289.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/st-john-s-slacks-off-and-takes-pounding.html | St. John's Slacks Off And Takes Pounding | False | By Jere Longman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/eartha-kitt-unsheaths-the-claws-of-songs.html | Eartha Kitt Unsheaths The Claws Of Songs | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/microsoft-s-on-line-magazine-to-be-free.html | Microsoft's On-Line Magazine to Be Free | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-mccabe-william-t.html | Paid Notice: Deaths MCCABE, WILLIAM T. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/IHT-1947transport-strike-in-our-pages100-75-and-50-years-ago.html | 1947:Transport Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/michigan-crash-inquiry-gains-more-clues.html | Michigan Crash Inquiry Gains More Clues | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/is-helen-gurley-brown-the-captain-or-the-ship-itself.html | Is Helen Gurley Brown the Captain or the Ship Itself? | False | By Robin Pogrebin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/IHT-american-topics-short-takes-92092455782.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-buchbinder-sydel-f.html | Paid Notice: Deaths BUCHBINDER, SYDEL. F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/style/chronicle-151017.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-wagner-barbara-m.html | Paid Notice: Deaths WAGNER, BARBARA M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/world/with-hard-times-bulgarian-protesters-demand-elections.html | With Hard Times, Bulgarian Protesters Demand Elections | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/immigration-center-reopens.html | Immigration Center Reopens | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-mapel-evelyn-raines.html | Paid Notice: Deaths MAPEL, EVELYN RAINES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/books/viewing-aids-writings-through-prism-of-hope.html | Viewing AIDS Writings Through Prism of Hope | False | By Dinitia Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-bresnick-molly-l.html | Paid Notice: Deaths BRESNICK, MOLLY L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/IHT-american-topics-short-takes.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/a-lesson-from-new-jersey.html | A Lesson From New Jersey | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-matthews-billy.html | Paid Notice: Deaths MATTHEWS, BILLY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/much-debated-and-diverse.html | Much Debated And Diverse | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/jets-must-wait-for-parcells.html | Jets Must Wait For Parcells | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-rosen-irving-m.html | Paid Notice: Deaths ROSEN, IRVING M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/the-shift-toward-self-reliance-in-the-welfare-system.html | The Shift Toward Self-Reliance in the Welfare System | False | By Louis Uchitelle | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/hal-vision.html | HAL vision | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/still-a-master-of-precision-and-still-bathed-in-purple-prince-learns-to-let-go.html | Still a Master of Precision, And Still Bathed in Purple, Prince Learns to Let Go | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/one-hole-two-shots-no-raindrops-on-woods.html | One Hole, Two Shots, No Raindrops on Woods | False | By Larry Dorman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/i-tv-can-t-get-at-supreme-court-s-nuts-and-bolts-115347.html | TV Can't Get at Supreme Court's Nuts and Bolts | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/a-woman-s-false-accusation-prompts-reflection.html | A Woman's False Accusation Prompts Reflection | False | By Sam Howe Verhovek | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/top-democrats-try-to-select-a-whitman-foe-before-the-primary.html | Top Democrats Try to Select a Whitman Foe Before the Primary | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/brewer-reviving-miller-time-theme.html | Brewer Reviving 'Miller Time' Theme | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/transactions-143413.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/medical-equipment-company-says-it-has-new-tools-new-way-treat-enlarged-prostate.html | A medical equipment company says it has new tools and a new way to treat an enlarged prostate. | False | By Sabra Chartrand | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/it-s-packers-vs-patriots.html | It's Packers vs. Patriots | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-schlesinger-milton-h-md.html | Paid Notice: Deaths SCHLESINGER, MILTON H. M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-aryeh-raphael.html | Paid Notice: Deaths ARYEH, RAPHAEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/c-corrections-151297.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/how-we-die-is-our-business.html | How We Die Is Our Business | False | By Sherwin B. Nuland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/i-cohesive-authority-151572.html | Cohesive Authority | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-pollinger-ethel-nee-groudan.html | Paid Notice: Deaths POLLINGER, ETHEL (NEE GROUDAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/whitman-vs-insurance-rates.html | Whitman vs. Insurance Rates | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/and-one-jets-castoff-will-lead-them-home.html | And One Jets Castoff Will Lead Them Home | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/l-paying-our-dues-won-t-fix-the-un-staff-115339.html | Paying Our Dues Won't Fix the U.N. Staff | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/the-dream-finally-dies-for-carolina.html | The Dream Finally Dies for Carolina | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/opinion/IHT-1897niger-massacre-in-our-pages100-75-and-50-years-ago.html | 1897:Niger Massacre : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/in-green-bay-dream-team-has-favre-at-center.html | In Green Bay, Dream Team Has Favre at Center | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-singer-minna.html | Paid Notice: Deaths SINGER, MINNA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/business/worldbusiness/IHT-euro-introduction-comes-with-a-big-price-tag.html | Euro Introduction Comes With a Big Price Tag | False | By Barry James, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-memorials-schoen-rita.html | Paid Notice: Memorials SCHOEN, RITA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-memorials-cherry-jesse.html | Paid Notice: Memorials CHERRY, JESSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/despite-clout-council-longs-for-powers.html | Despite Clout, Council Longs For Powers | False | By Elizabeth Kolbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/IHT-chinas-neighbors-are-less-worried.html | China's Neighbors Are Less Worried | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/sports/hearing-on-pilon-is-today.html | Hearing on Pilon Is Today | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-windheim-frederick-j.html | Paid Notice: Deaths WINDHEIM, FREDERICK J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/pataki-proposes-to-let-parents-create-schools.html | PATAKI PROPOSES TO LET PARENTS CREATE SCHOOLS | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/dr-w-lane-barksdale.html | Dr. W. Lane Barksdale, 82, Microbiologist | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-deaths-miller-martha-nee-clarke.html | Paid Notice: Deaths MILLER, MARTHA (NEE CLARKE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/us/edward-ginsberg-79-fund-raiser-for-israel.html | Edward Ginsberg, 79, Fund-Raiser for Israel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/nyregion/picking-race-case-jury.html | Picking Race Case Jury | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-memorials-scanlon-mark-w.html | Paid Notice: Memorials SCANLON, MARK W. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-13 | 1997-01-13 | https://www.nytimes.com/1997/01/13/classified/paid-notice-memorials-becker-ida-v.html | Paid Notice: Memorials BECKER, IDA V. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/bruno-suggests-retribution-to-block-rent-rules-revolt.html | Bruno Suggests Retribution To Block Rent-Rules Revolt | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/school-leaders-raise-doubt-on-pataki-s-charter-plan.html | School Leaders Raise Doubt On Pataki's 'Charter' Plan | False | By Jacques Steinberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/run-through-of-favorites-in-a-risk-free-recital.html | Run-Through of Favorites in a Risk-Free Recital | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/science/researchers-investigate-horrors-nicotine-s-potential-benefits.html | Researchers Investigate (Horrors!) Nicotine's Potential Benefits | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/schubert-a-charmer-no-matter-the-form.html | Schubert, A Charmer No Matter The Form | False | By Paul Griffiths | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/l-irish-peace-process-is-dead-thanks-to-britain-154881.html | Irish Peace Process Is Dead, Thanks to Britain | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/veritas-signs-400-million-deal-for-openvision.html | VERITAS SIGNS $400 MILLION DEAL FOR OPENVISION | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/mayor-plans-to-put-40000-computers-in-schools.html | Mayor Plans to Put 40,000 Computers in Schools | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/IHT-sp-500-index.html | S&P 500 Index | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/japan-stocks-calmer-after-a-statement.html | Japan Stocks Calmer After a Statement | False | By Sheryl Wudunn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/in-the-end-fatigue-defeats-the-nets.html | In the End, Fatigue Defeats The Nets | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/style/exotic-inspirations.html | Exotic Inspirations | False | By Anne-Marie Schiro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/science/genetic-differences-in-rhinos-complicate-conservation-effort.html | Genetic Differences in Rhinos Complicate Conservation Effort | False | By Les Line | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/l-scientific-caution-154555.html | Scientific Caution | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/science/global-climate-stayed-warm-in-1996-with-wet-cold-regional-surprises.html | Global Climate Stayed Warm in 1996, With Wet, Cold Regional Surprises | False | By William K. Stevens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/inside-162752.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/china-convicts-american-as-trash-smuggler.html | China Convicts American as Trash Smuggler | False | By Seth Faison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/IHT-upstart-challenges-power-brokers-in-bid-to-head-eu-parliament.html | Upstart Challenges Power Brokers in Bid to Head EU Parliament | False | By Tom Buerkle; International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/giving-to-the-neediest-cases-out-of-hope-and-pain.html | Giving to the Neediest Cases, Out of Hope and Pain | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/arnold-michaelis-tv-interviewer-81.html | Arnold Michaelis, TV interviewer, 81 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/another-day-of-haggling-delays-mideast-accord.html | Another Day of Haggling Delays Mideast Accord | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/1996-changed-the-way-americans-think-about-stock-funds.html | 1996 changed the way Americans think about stock funds. | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/developer-in-38.4-million-deal.html | Developer in $38.4 Million Deal | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/poland-to-give-israel-13th-century-haggadah.html | Poland to Give Israel 13th-Century Haggadah | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/a-touch-of-paris-glamour.html | A Touch of Paris Glamour | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/bonds-fall-in-advance-of-new-data.html | Bonds Fall In Advance Of New Data | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/cape-cod-worried-about-fresh-water-supplies-seeks-to-rein-in-growth.html | Cape Cod, Worried About Fresh Water Supplies, Seeks to Rein In Growth | False | By Seth King | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/l-modern-judaism-isn-t-bred-in-the-genes-153583.html | Modern Judaism Isn't Bred in the Genes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/making-a-dance-of-impending-death.html | Making a Dance of Impending Death | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/IHT-1897russian-policy-in-our-pages100-75-and-50-years-ago.html | 1897:Russian Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/rock-war-and-death-call-it-a-reality-check.html | Rock, War and Death: Call It a Reality Check | False | By Paul Griffiths | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/siemens-to-buy-2-units-from-daimler-benz.html | Siemens to Buy 2 Units From Daimler-Benz | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/c-corrections-159573.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/limited-to-close-200-of-its-stores.html | Limited to Close 200 of Its Stores | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/partners-vote-to-dissolve-odyssey-fund.html | Partners Vote To Dissolve Odyssey Fund | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/style/going-sheer-but-not-going-overboard.html | Going Sheer but Not Going Overboard | False | By Anne-Marie Schiro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/dow-finishes-up-5.39-after-strong-start.html | Dow Finishes Up 5.39 After Strong Start | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/l-keep-research-access-155136.html | Keep Research Access | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/russian-emigres-run-afoul-of-stock-regulators.html | Russian Emigres Run Afoul of Stock Regulators | False | By Leslie Eaton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/l-social-security-funds-don-t-belong-in-stocks-165247.html | Social Security Funds Don't Belong in Stocks | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/hampel-stefanides-plans-an-acquisition.html | Hampel/Stefanides Plans an Acquisition | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/the-president-is-not-above-the-law.html | The President Is Not Above the Law | False | By Steven R. Shapiro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/excerpts-from-arguments-before-the-supreme-court-in-clinton-case.html | Excerpts From Arguments Before the Supreme Court in Clinton Case | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/boeing-chief-wants-mcdonnell-but-not-old-rivalries.html | Boeing Chief Wants McDonnell but Not Old Rivalries | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/l-on-weapons-spending-153664.html | On Weapons Spending | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/l-army-has-final-say-on-justice-in-guatemala-154105.html | Army Has Final Say on Justice in Guatemala | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/IHT-1947mercy-killings-in-our-pages100-75-and-50-years-ago.html | 1947:'Mercy Killings' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/theater/for-liza-minnelli-the-affection-of-her-fans-is-the-milk-of-life.html | For Liza Minnelli, the Affection Of Her Fans Is the Milk of Life | False | By Ben Brantley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/clinton-said-to-pick-chairman-for-the-democratic-committee.html | Clinton Said to Pick Chairman For the Democratic Committee | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/athletes-gain-two-changes-in-ncaa-rules.html | Athletes Gain Two Changes in N.C.A.A. Rules | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/safety-director-chosen.html | Safety Director Chosen | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/a-new-center-is-almost-ready-but-will-patrons-fear-to-use-it.html | A New Center Is Almost Ready, But Will Patrons Fear to Use It? | False | By Neil MacFarquhar | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/two-deals-extend-the-financial-frontiers-of-gene-therapy.html | Two Deals Extend the Financial Frontiers of Gene Therapy | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/bucharest-rediscovers-houses-by-a-modernist.html | Bucharest Rediscovers Houses by a Modernist | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/2-hurt-at-arabic-paper-as-bombs-are-mailed-to-london-and-un.html | 2 Hurt at Arabic Paper as Bombs Are Mailed to London and U.N. | False | By Sarah Lyall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/man-testifies-that-woman-coolly-plotted-to-kill-spouse.html | Man Testifies That Woman Coolly Plotted To Kill Spouse | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/marvel-bondholders-seeking-control-of-company.html | Marvel Bondholders Seeking Control of Company | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/news/japan-pushes-asean-chiefs-to-upgrade-ties-to-tokyo.html | Japan Pushes ASEAN Chiefs To Upgrade Ties to Tokyo | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/company-briefs-165042.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/new-masters-of-the-universe-for-the-go-go-1990-s.html | New Masters of the Universe for the Go-Go 1990's | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/search-party-is-sought-to-find-a-commissioner.html | Search Party Is Sought To Find a Commissioner | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/several-agencies-conclude-deals.html | Several Agencies Conclude Deals | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/IHT-1922a-crisis-in-spain-in-our-pages100-75-and-50-years-ago.html | 1922:A Crisis in Spain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/justices-appear-to-seek-to-defer-clinton-lawsuit.html | JUSTICES APPEAR TO SEEK TO DEFER CLINTON LAWSUIT | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/a-few-of-the-packers-know-what-to-expect.html | A Few of the Packers Know What to Expect | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/janus-and-one-of-its-managers-agree-to-fines-to-settle-charges.html | Janus and One of Its Managers Agree to Fines to Settle Charges | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/citadel-s-president-insists-coeducation-will-succeed.html | Citadel's President Insists Coeducation Will Succeed | False | By Peter Applebome | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/IHT-governments-measures-arent-enough-to-keep-firms-from-moving-jobs-east.html | Government's Measures Aren't Enough To Keep Firms From Moving Jobs East : German Job Creation Is Booming â€šÃ„Â® Abroad | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/tyner-s-balance-and-contrast.html | Tyner's Balance and Contrast | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/2-floridians-talk-of-how-they-taped-the-speaker.html | 2 Floridians Talk of How They Taped The Speaker | False | By Rick Bragg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/science/which-comes-first-depression-or-heart-disease.html | Which Comes First: Depression or Heart Disease? | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/edna-morris-88-horse-racing-figure-and-a-fund-raiser.html | Edna Morris, 88, Horse-Racing Figure And a Fund-Raiser | False | By Enid Nemy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/a-pinelands-goal-is-reached.html | A Pinelands Goal Is Reached | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/style/chronicle-164771.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/fidelity-will-take-its-case-directly-to-its-fund-investors.html | Fidelity Will Take Its Case Directly to Its Fund Investors | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/motions-implying-reflection.html | Motions Implying Reflection | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/ncr-forming-an-alliance-with-computer-associates.html | NCR Forming an Alliance With Computer Associates | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/serbian-city-said-to-rebuff-opposition-on-election.html | Serbian City Said to Rebuff Opposition On Election | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/the-irvin-incident-chapter-2.html | The Irvin Incident: Chapter 2 | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/his-quill-is-fast.html | His Quill Is Fast | False | By Russell Baker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/science/an-upgraded-leviathan-sets-sail.html | An Upgraded Leviathan Sets Sail | False | By Stephen Manes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/race-reconsiders-safety.html | Race Reconsiders Safety | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/metro-digest-162434.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/saban-is-out-and-fassel-is-likely-to-be-named.html | Saban Is Out and Fassel Is Likely to Be Named | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/back-on-stand-simpson-again-denies-role-in-2-killings.html | Back on Stand, Simpson Again Denies Role in 2 Killings | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/chess-152625.html | Chess | False | By Robert Byrne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/science/new-findings-suggest-massive-black-holes-lurk-in-the-hearts-of-many-galaxies.html | New Findings Suggest Massive Black Holes Lurk in the Hearts Of Many Galaxies | False | By John Noble Wilford | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/I-can-t-afford-to-cut-165255.html | Can't Afford to Cut | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/IHT-taleban-logic-letters-to-the-editor.html | Taleban Logic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/mexican-rivals-campaign-for-callers.html | Mexican Rivals Campaign for Callers | False | By Julia Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/capriati-bids-another-sad-farewell.html | Capriati Bids Another Sad Farewell | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/what-bibi-got.html | What Bibi Got | False | By A. M. Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/with-johnson-ailing-the-road-looks-rougher-for-the-knicks.html | With Johnson Ailing, the Road Looks Rougher for the Knicks | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/albert-wohlstetter-83-expert-on-us-nuclear-strategy-dies.html | Albert Wohlstetter, 83, Expert On U.S. Nuclear Strategy, Dies | False | By Eric Pace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/citing-its-side-effects-fda-weighs-ban-on-allergy-drug.html | Citing Its Side Effects, F.D.A. Weighs Ban on Allergy Drug | False | By Lawrence K. Altman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/inside-and-outside-contrasting-images.html | Inside and Outside, Contrasting Images | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/IHT-no-caliphate-letters-to-the-editor.html | No Caliphate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/at-ramadan-islam-s-stamp-shows-itself.html | At Ramadan, Islam's Stamp Shows Itself | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/limited-options-in-serbia.html | Limited Options In Serbia | False | By Robert D. Kaplan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/remembering-the-good-old-days.html | Remembering the Good Old Days | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/prosecutor-answers-critics.html | Prosecutor Answers Critics | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/russia-vows-to-remove-georgia-nuclear-fuel.html | Russia Vows to Remove Georgia Nuclear Fuel | False | By Michael R. Gordon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/pataki-proposes-agency-to-direct-all-children-s-services.html | Pataki Proposes Agency to Direct All Children's Services | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/airbus-to-be-an-independent-corporation.html | Airbus to Be An Independent Corporation | False | By John Tagliabue | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/helen-foster-snow-89-a-founder-of-industrial-co-ops-in-china.html | Helen Foster Snow, 89, a Founder Of Industrial Co-ops in China | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/a-cinderella-of-a-city-and-it-s-nearly-midnight.html | A Cinderella of a City, And It's Nearly Midnight | False | By Alan Cowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/thinning-a-deer-herd.html | Thinning a Deer Herd | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/medals-of-honor-awarded-at-last-to-black-world-war-ii-soldiers.html | Medals of Honor Awarded at Last To Black World War II Soldiers | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/the-citadel-s-culture-of-abuse.html | The Citadel's Culture of Abuse | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/jets-quietly-sticking-to-plan.html | Jets Quietly Sticking to Plan | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/whitman-outlines-plans-for-record-bond-sale-to-reduce-pension-costs.html | Whitman Outlines Plans for Record Bond Sale to Reduce Pension Costs | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/accounts.html | Accounts | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/IHT-japan-pushes-asean-chiefs-to-upgrade-ties-to-tokyo.html | Japan Pushes ASEAN Chiefs To Upgrade Ties to Tokyo | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/lone-balloonist-tries-for-trip-around-world.html | Lone Balloonist Tries for Trip Around World | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/as-more-catholics-turn-against-ira-the-number-of-police-informers-rises.html | As More Catholics Turn Against I.R.A., the Number of Police Informers Rises | False | By James F. Clarity | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/news-summary-164003.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/brooklyn-academy-s-role-in-renewal-of-downtown.html | Brooklyn Academy's Role In Renewal of Downtown | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/facing-unrest-bulgaria-party-makes-offer.html | Facing Unrest, Bulgaria Party Makes Offer | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/two-styles-meet-in-one-high-stakes-case-robert-s-bennett.html | Two Styles Meet in One High-Stakes Case: Robert S. Bennett | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/IHT-a-mild-chineserussian-affair.html | A Mild Chinese-Russian Affair | False | By Ralph A. Cossa, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/no-headline-163694.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/arts/still-tormented-but-less-withdrawn.html | Still Tormented, but Less Withdrawn | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/IHT-letters-to-the-editor-91215165052.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/style/chronicle-163090.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/oakland-scratches-plan-to-teach-black-english.html | Oakland Scratches Plan To Teach Black English | False | By Tim Golden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/history-says-parcells-seems-a-good-bet.html | History Says Parcells Seems a Good Bet | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/business-digest-162884.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/new-push-for-a-us-chemical-arms-pact-vote.html | New Push for a U.S. Chemical-Arms-Pact Vote | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/arrests-in-school-vandalism.html | Arrests in School Vandalism | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/chase-appoints-economist.html | Chase Appoints Economist | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/city-spending-less-per-pupil-report-shows.html | City Spending Less Per Pupil, Report Shows | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/hilton-hotels-to-take-a-5-percent-interest-in-ladbroke.html | HILTON HOTELS TO TAKE A 5 PERCENT INTEREST IN LADBROKE | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/jury-selection-under-way-in-megan-kanka-s-killing.html | Jury Selection Under Way In Megan Kanka's Killing | False | By William Glaberson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/a-welcome-dialogue-in-bulgaria.html | A Welcome Dialogue in Bulgaria | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/science/q-a-152390.html | Q&A | False | By C. Claiborne Ray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/c-corrections-165077.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/two-styles-meet-in-one-high-stakes-case-gilbert-k-davis.html | Two Styles Meet in One High-Stakes Case: Gilbert K. Davis | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/results-plus-165182.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/the-toll-for-becker-120degrees-heat-87-miscues.html | The Toll For Becker: 120degrees Heat, 87 Miscues | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/pilon-finishes-2-game-ban.html | Pilon Finishes 2-Game Ban | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/peru-rebels-fire-guns-from-residence-but-no-one-is-hurt.html | Peru Rebels Fire Guns From Residence, but No One Is Hurt | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/coopers-lybrand-to-add-kwasha-lipton-consultancy.html | COOPERS & LYBRAND TO ADD KWASHA LIPTON CONSULTANCY | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/islanders-puny-power-play-shows-rare-muscle.html | Islanders' Puny Power Play Shows Rare Muscle | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/from-a-loser-s-father-to-a-legendary-winner.html | From a Loser's Father To a Legendary Winner | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/superman-as-cyberman.html | Superman as Cyberman | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/key-rates-155020.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/republic-industries-buying-southwest-car-dealer.html | REPUBLIC INDUSTRIES BUYING SOUTHWEST CAR DEALER | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/transit-program-imperiled.html | Transit Program Imperiled | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/enron-seeking-be-household-name-plans-start-its-campaign-super-bowl-sunday.html | Enron, seeking to be a household name, plans to start its campaign on Super Bowl Sunday. | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/us/president-wants-curb-on-medicaid.html | PRESIDENT WANTS CURB ON MEDICAID | False | By Robert Pear | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/theater/long-wharf-finds-its-new-leader-at-the-guthrie.html | Long Wharf Finds Its New Leader at the Guthrie | False | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/worldbusiness/IHT-thinking-ahead-commentary-the-voices-of-global.html | Thinking Ahead / Commentary : The Voices of Global Doom Are Wrong | False | By Reginald Dale, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/confusion-arrives-ahead-of-a-week-of-tax-free-clothing.html | Confusion Arrives Ahead of a Week of Tax-Free Clothing | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/books/clinton-s-96-campaign-one-inside-point-of-view.html | Clinton's '96 Campaign: One Inside Point of View | False | By Richard Bernstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/IHT-say-its-not-so-letters-to-the-editor.html | Say It's Not So : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/budget-equity-in-new-york.html | Budget Equity in New York | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/prime-lot-near-times-sq-is-to-be-site-of-a-new-hotel.html | Prime Lot Near Times Sq. Is to Be Site of a New Hotel | False | By Thomas J. Lueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/style/patterns-155721.html | Patterns | False | By Constance C. R. White | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/business/a-tyco-offer-of-4-billion-is-rejected.html | A Tyco Offer Of $4 Billion Is Rejected | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/cities-line-up-to-join-the-nhl.html | Cities Line Up To Join The N.H.L. | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/world/korean-women-still-feel-demands-to-bear-a-son.html | Korean Women Still Feel Demands to Bear a Son | False | By Sheryl Wudunn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/opinion/playing-the-stock-market-lotto.html | Playing the Stock Market Lotto | False | By Joseph Nocera | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/nyregion/jury-selection-begins-in-megan-kanka-case.html | Jury Selection Begins In Megan Kanka Case | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-14 | 1997-01-14 | https://www.nytimes.com/1997/01/14/sports/referees-are-nhl-s-beleaguered.html | Referees Are N.H.L.'s Beleaguered | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/archer-daniels-informer-admits-recent-deception.html | Archer Daniels Informer Admits Recent Deception | False | By Kurt Eichenwald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-no-individual-choice-180912.html | No Individual Choice | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-herself-to-blame-180769.html | Herself to Blame | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/l-where-the-fat-goes-181498.html | Where the Fat Goes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/IHT-german-party-replies-to-scientology-backers.html | German Party Replies To Scientology Backers | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/trying-to-embrace-all-that-is-or-ever-was.html | Trying to Embrace All That Is or Ever Was | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/wine-talk-168998.html | Wine Talk | False | By Frank J. Prial | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/inside-180920.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/l-plus-slimming-beer-181501.html | Plus, Slimming Beer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/theater/business-woes-by-day-cross-dressing-by-night.html | Business Woes by Day, Cross-Dressing by Night | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/key-rates-172430.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-politics-of-identity-168408.html | Politics of Identity | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/ncaa-seeks-an-end-to-gambling-ads.html | N.C.A.A. Seeks an End to Gambling Ads | False | By Iver Peterson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/l-more-negative-calories-181480.html | More Negative Calories | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/hubble-detects-stars-belonging-to-no-galaxy.html | Hubble Detects Stars Belonging To No Galaxy | False | By John Noble Wilford | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/with-a-nod-to-oprah-mayor-addresses-council.html | With a Nod to Oprah, Mayor Addresses Council | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/style/introducing-a-tender-easy-going-cut-of-pork-for-all-sauces.html | Introducing a Tender, Easy-going Cut of Pork for All Sauces | False | By John Willoughby and Chris Schlesinger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/lord-todd-89-a-nobelist-for-work-on-nucleic-acids.html | Lord Todd, 89, a Nobelist For Work on Nucleic Acids | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/fannie-mae-profit-meets-analysts-estimates.html | Fannie Mae Profit Meets Analysts' Estimates | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/300-semifinalists-are-chosen-in-westinghouse-competition.html | 300 Semifinalists Are Chosen In Westinghouse Competition | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/trenton-approves-17-independent-public-schools-and-rejects-17.html | Trenton Approves 17 Independent Public Schools, and Rejects 17 | False | By Neil MacFarquhar | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/palffy-will-miss-7-to-10-days.html | Palffy Will Miss 7 to 10 Days | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/gatti-to-fight-patterson-in-long-awaited-rerun.html | Gatti to Fight Patterson In Long-Awaited Rerun | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/desperate-devils-manage-a-victory.html | Desperate Devils Manage A Victory | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/IHT-nato-expansion-letters-to-the-editor-93678484268.html | NATO Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/living-wills-aside-dying-cling-to-hope.html | Living Wills Aside, Dying Cling to Hope | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-conspiracy-confusion-171280.html | Conspiracy Confusion | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/the-rise-and-fall-of-the-brooklyn-waterfront.html | The Rise and Fall of The Brooklyn Waterfront | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/us-public-pension-investors-are-eager-pilgrims-in-shanghai.html | U.S. public pension investors are eager pilgrims in Shanghai. | False | By Seth Faison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/after-a-war-a-new-normalcy-parking-in-manhattan.html | After a War, a New Normalcy : Parking in Manhattan | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/ruling-hints-milosevic-may-yield-belgrade-to-opposition.html | Ruling Hints Milosevic May Yield Belgrade to Opposition | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/after-3-day-pursuit-shuttle-docks-with-russian-station.html | After 3-Day Pursuit, Shuttle Docks With Russian Station | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/stocks-surge-with-several-indexes-at-records.html | Stocks Surge, With Several Indexes at Records | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/berganza-is-replaced.html | Berganza Is Replaced | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/moya-puts-crowd-and-mcenroe-in-his-pocket.html | Moya Puts Crowd and McEnroe in His Pocket | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/car-dealerships-are-facing-consolidation-and-change.html | Car Dealerships Are Facing Consolidation And Change | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/france-moves-to-crush-corsican-separatists.html | France Moves to Crush Corsican Separatists | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/c-corrections-182028.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/justices-question-georgia-law-requiring-drug-tests-for-state-candidates.html | Justices Question Georgia Law Requiring Drug Tests for State Candidates | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/looking-for-someone-on-a-crowded-shore.html | Looking for Someone On a Crowded Shore | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/favre-to-be-perfect-packer-tour-guide-on-and-off-field.html | Favre to Be Perfect Packer Tour Guide On and Off Field | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/battles-flare-over-king-s-lucrative-legacy.html | Battles Flare Over King's Lucrative Legacy | False | By Kevin Sack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/for-the-knicks-barkley-s-bark-is-as-bad-as-his-bite.html | For the Knicks, Barkley's Bark Is as Bad as His Bite | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/cowboys-accuser-is-charged.html | Cowboys' Accuser Is Charged | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/l-a-kind-to-animals-hunk-181528.html | A Kind to Animals Hunk? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/what-hebron-tells-us.html | What Hebron Tells Us | False | By Thomas L. Friedman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/chrysler-hopes-corporate-image-campaign-helps-shake-memories-k-cars-bailouts.html | Chrysler hopes a corporate-image campaign helps shake the memories of K-cars and bailouts. | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/as-term-ends-bulgarian-is-torn-between-duty-and-politics.html | As Term Ends, Bulgarian Is Torn Between Duty and Politics | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/democrat-quits-ethics-panel-over-leak-of-gingrich-tape.html | Democrat Quits Ethics Panel Over Leak of Gingrich Tape | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/democrats-hear-an-address-and-see-only-a-candidate.html | Democrats Hear an Address And See Only a Candidate | False | By Brett Pulley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/sara-lee-units-and-ammirati-part.html | Sara Lee Units And Ammirati Part | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/IHT-book-the-letters-of-nancy-mitford-evelyn-waugh.html | Book : THE LETTERS OF NANCY MITFORD & EVELYN WAUGH | False | By Katherine Knorr, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/results-plus-182311.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/IHT-tiptoeing-past-china-japan-extends-a-hand-to-asia.html | Tiptoeing Past China, Japan Extends a Hand to Asia | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/news/book-the-letters-of-nancy-mitford-evelyn-waugh.html | Book : THE LETTERS OF NANCY MITFORD & EVELYN WAUGH | False | By Katherine Knorr, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/new-york-new-york-it-s-a-las-vegas-town.html | New York-New York, It's a Las Vegas Town | False | By Paul Goldberger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/letter-bomb-hunt-stepped-up-on-3-continents.html | Letter-Bomb Hunt Stepped Up on 3 Continents | False | By David Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/company-briefs-181790.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/plastics-factory-is-fined-for-failure-to-register-work-injuries.html | Plastics Factory Is Fined for Failure to Register Work Injuries | False | By Steven Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/whitman-vows-to-cut-car-insurance-rates-by-curbing-suits.html | Whitman Vows to Cut Car Insurance Rates by Curbing Suits | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/giuliani-says-city-is-getting-far-too-little-from-tax-cut.html | Giuliani Says City Is Getting Far Too Little From Tax Cut | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/tv-notes.html | TV Notes | False | By Lawrie Mifflin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/in-a-broadway-macho-race-who-has-the-longest-note.html | In a Broadway Macho Race, Who Has the Longest Note? | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/a-setback-for-nets-bradley.html | A Setback for Nets' Bradley | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/IHT-for-corruption-investigators-soccer-offers-a-busy-agenda.html | For Corruption Investigators, Soccer Offers a Busy Agenda | False | By Rob Hughes, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/books/how-the-joffrey-became-so-american.html | How the Joffrey Became So American | False | By Anna Kisselgoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/losing-their-cool.html | Losing Their Cool | False | By Tibor Kalman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-don-t-look-to-europe-180807.html | Don't Look to Europe | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/new-era-for-ncaa-cooperation.html | New Era for N.C.A.A.: Cooperation | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-pataki-presents-plenty-of-vision-170895.html | Pataki Presents Plenty of Vision | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/lawsuit-fights-albanys-online-obscenity-ban.html | Lawsuit Fights Albany's On-Line Obscenity Ban | False | By Pamela Mendels | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/metropolitan-diary-170240.html | Metropolitan Diary | False | By Ron Alexander | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/canadians-compete-for-a-merger-and-gold.html | Canadians Compete for a Merger and Gold | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/treasury-securities-prices-rise.html | Treasury Securities' Prices Rise | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/a-puritani-with-everything-it-requires-and-then-some.html | A 'Puritani' With Everything It Requires (and Then Some) | False | By Paul Griffiths | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/netanyahu-and-arafat-agree-on-israeli-pullout-in-hebron.html | NETANYAHU AND ARAFAT AGREE ON ISRAELI PULLOUT IN HEBRON | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/autotote-selling-off-european-lottery-business.html | AUTOTOTE SELLING OFF EUROPEAN LOTTERY BUSINESS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/c-corrections-176036.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/fbi-reduces-scope-of-proposal-on-wiretapping-phone-networks.html | F.B.I. Reduces Scope of Proposal on Wiretapping Phone Networks | False | By Seth Schiesel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/IHT-use-un-pulpit-to-denounce-evil.html | Use UN Pulpit to Denounce Evil | False | By Morris B. Abram, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/a-new-optimism-grows-at-howard-university.html | A New Optimism Grows at Howard University | False | By Karen W. Arenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/food-notes-170259.html | Food Notes | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/c-corrections-182036.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/crispy-biscotti-that-stand-up-to-the-dunk-test.html | Crispy Biscotti That Stand Up To the Dunk Test | False | By Suzanne Hamlin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-of-bodies-and-minds-180890.html | Of Bodies and Minds | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/robert-bezilla-58-a-poll-taker-for-gallup.html | Robert Bezilla, 58, a Poll Taker for Gallup | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/an-ambitious-plan-for-the-capital-city.html | An Ambitious Plan For the Capital City | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/c-b-huggins-dies-at-95-won-nobel-for-cancer-work.html | C. B. Huggins Dies at 95; Won Nobel for Cancer Work | False | By Lawrence K. Altman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/style/chronicle-179388.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/l-making-champagne-wait-181510.html | Making Champagne Wait | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/IHT-1922garvey-upheld-in-our-pages100-75-and-50-years-ago.html | 1922:Garvey Upheld : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/yankees-wells-breaks-his-pitching-hand-in-fight.html | Yankees' Wells Breaks His Pitching Hand in Fight | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/hilton-international-wants-its-frequent-guests-to-have-latest-technology-for.html | Hilton International wants its frequent guests to have the latest technology for staying in touch. | False | By Jane L. Levere | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/a-rhodes-scholar-s-strength-is-forged-in-the-torment-of-his-father-s-scandal.html | A Rhodes Scholar's Strength Is Forged In the Torment of His Father's Scandal | False | By Jane Gross | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/a-specialty-supplier-to-chip-makers-is-acquiring-another.html | A Specialty Supplier to Chip Makers Is Acquiring Another | False | By Milt Freudenheim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/no-headline-177075.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/police-give-russian-diplomat-s-car-3-tickets-in-4-hours.html | Police Give Russian Diplomat's Car 3 Tickets in 4 Hours | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/david-brodsky-66-executive-of-educational-testing-service.html | David Brodsky, 66, Executive of Educational Testing Service | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/scattered-signs-of-jitters-in-aftermath-of-un-bombs.html | Scattered Signs of Jitters In Aftermath of U.N. Bombs | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/oratory-caught-in-scheduling-gridlock.html | Oratory Caught in Scheduling Gridlock | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/hipper-hearts-six-new-ways-to-blow-a-candy-kiss.html | Hipper Hearts: Six New Ways To Blow A Candy Kiss | False | By Donna st. George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/mr-giuliani-picks-good-targets.html | Mr. Giuliani Picks Good Targets | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/intel-doubled-its-earnings-in-4th-quarter.html | Intel Doubled Its Earnings In 4th Quarter | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/personal-health-172057.html | Personal Health | False | By Jane E. Brody | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/after-the-cure.html | After the 'Cure' | False | By Frank Rich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/what-crisis.html | What Crisis? | False | By Richard C. Leone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/change-of-marketers-at-miller-brewing.html | Change of Marketers At Miller Brewing | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/IHT-1947-german-travel-in-our-pages100-75-and-50-years-ago.html | 1947: German Travel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-only-law-can-guarantee-us-the-right-to-die-169222.html | Only Law Can Guarantee Us the Right to Die | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/consumer-prices-up-0.3-retail-sales-post-small-rise.html | Consumer Prices Up 0.3%; Retail Sales Post Small Rise | False | By Robert D. Hershey Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-the-west-the-east-one-sprawl-for-all-168386.html | The West, the East . . . One Sprawl for All | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/c-corrections-182010.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/style/IHT-leon-fleishers-comeback.html | Leon Fleisher's Comeback | False | By David Stevens, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/a-scene-from-pages-of-tolstoy-at-the-ball.html | A Scene From Pages Of Tolstoy: At the Ball | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/swiss-bank-shreds-war-era-data-but-a-suspicious-guard-halts-it.html | Swiss Bank Shreds War-Era Data But a Suspicious Guard Halts It | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/pocketful-of-miracles-or-plain-old-oddities.html | Pocketful of Miracles, Or Plain Old Oddities | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/no-2-official-at-justice-dept-leaving-after-3-years-there.html | No. 2 Official at Justice Dept. Leaving After 3 Years There | False | By David Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/tight-lipped-and-low-key-preparations.html | Tight-Lipped and Low-Key Preparations | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/news-summary-180785.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/all-forces-seem-to-be-for-interleague-play.html | All Forces Seem to Be For Interleague Play | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/al-hayat-a-journalistic-noah-s-ark.html | Al Hayat: A Journalistic Noah's Ark | False | By Youssef M. Ibrahim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/balloonist-reaches-ocean-in-bid-to-go-around-globe.html | Balloonist Reaches Ocean In Bid to Go Around Globe | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/metro-digest-179973.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/over-protests-potential-juror-is-chosen-in-megan-kanka-case.html | Over Protests, Potential Juror Is Chosen in Megan Kanka Case | False | By William Glaberson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/a-robinson-family-tradition.html | A Robinson Family Tradition | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/vow-to-restore-arts-classes.html | Vow to Restore Arts Classes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/IHT-bad-movie-letters-to-the-editor.html | Bad Movie : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/breaking-bread-the-belgian-way.html | Breaking Bread the Belgian Way | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/using-black-english-well-or-not.html | Using Black English Well (or Not) | False | By Margo Jefferson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/expanding-consolidating-golden-books-takes-six-floors-seventh-ave-57th-st.html | Expanding and consolidating, Golden Books takes six floors at Seventh Ave. and 57th St. | False | By Mervyn Rothstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/bhopal-s-second-tragedy.html | Bhopal's Second Tragedy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/in-milan-men-wave-goodbye-to-pure-retro.html | In Milan, Men Wave Goodbye To Pure Retro | False | By Amy M. Spindler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/mccarver-returns-with-mets.html | McCarver Returns With Mets | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/a-softening-of-the-hawk.html | A Softening Of the Hawk | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/on-both-sides-dissatisfaction-with-the-accord-feeds-tension-and-anxiety.html | On Both Sides, Dissatisfaction With the Accord Feeds Tension and Anxiety | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/c-corrections-182001.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/what-pataki-s-budget-would-do.html | What Pataki's Budget Would Do | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/on-road-to-recovery-armstrong-is-gaining.html | On Road to Recovery, Armstrong Is Gaining | False | By Samuel Abt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/giants-reach-an-accord-with-fassel.html | Giants Reach An Accord With Fassel | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/from-rags-to-riches-then-what.html | From Rags to Riches. Then What? | False | By Jere Longman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-british-people-s-rights-168319.html | British People's Rights | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/for-clinton-the-district-becomes-a-new-priority.html | For Clinton, the District Becomes a New Priority | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/new-assignments-for-2-agencies.html | New Assignments For 2 Agencies | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/IHT-1897-disease-control-in-our-pages100-75-and-50-years-ago.html | 1897: Disease Control : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/auto-rate-overhaul-urged.html | Auto-Rate Overhaul Urged | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/style/chronicle-181307.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/heresy-brings-hint-of-martyrdom-to-sri-lanka-priest.html | Heresy Brings Hint of Martyrdom to Sri Lanka Priest | False | By Celestine Bohlen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/c-corrections-181994.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/roll-like-one-caused-by-icing-preceded-crash-of-plane-near-detroit.html | Roll Like One Caused by Icing Preceded Crash of Plane Near Detroit | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/world/at-center-of-the-dispute-a-revered-deadly-city.html | At Center of the Dispute, A Revered, Deadly City | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/parcells-and-his-staff-master-playoff-defense.html | Parcells and His Staff Master Playoff Defense | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/leaders-drop-candidate-plan.html | Leaders Drop Candidate Plan | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/marijuana-advocates-sue-to-stop-federal-sanctions.html | Marijuana Advocates Sue To Stop Federal Sanctions | False | By Tim Golden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/payless-shoesource-to-add-subsidiary-of-j-baker.html | PAYLESS SHOESOURCE TO ADD SUBSIDIARY OF J. BAKER | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/plan-to-convert-us-plutonium-is-announced.html | Plan to Convert U.S. Plutonium Is Announced | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/feasts-and-follies-of-inauguration-day.html | Feasts and Follies Of Inauguration Day | False | By James Barron | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/a-life-built-on-dignity-and-by-hand.html | A Life Built On Dignity And by Hand | False | By David Gonzalez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/l-calories-and-math-181471.html | Calories and Math | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-jones-case-can-wait-till-clinton-leaves-office-180190.html | Jones Case Can Wait Till Clinton Leaves Office | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/accused-youth-waives-right.html | Accused Youth Waives Right | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/business-digest-179990.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/IHT-nato-expansion-letters-to-the-editor-915668755501.html | NATO Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/outcast-gladiators-find-a-home-new-york.html | Outcast Gladiators Find a Home: New York | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/white-house-offers-new-ties-to-district.html | White House Offers New Ties to District | False | By Michael Janofsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/fresh-grilled-salmon-with-a-chinese-style-side-dish.html | Fresh Grilled Salmon With a Chinese-Style Side Dish | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/garden/monday-s-menu-looks-to-thomas-jefferson-and-virginia.html | Monday's Menu Looks to Thomas Jefferson and Virginia | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/us/do-children-get-too-much-juice.html | Do Children Get Too Much Juice? | False | By Susan Gilbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/news/german-party-replies-to-scientology-backers.html | German Party Replies To Scientology Backers | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/muddying-the-gingrich-case.html | Muddying the Gingrich Case | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/tightening-the-welfare-noose.html | Tightening the Welfare Noose | False | By Douglas J. Besharov | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/ford-and-rivals-rewrite-rules-of-production-in-europe.html | Ford and Rivals Rewrite Rules of Production in Europe | False | By John Tagliabue | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/transactions-172871.html | Transactions | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/pataki-budget-tries-new-tack.html | Pataki Budget Tries New Tack | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/robert-irsay-73-executive-in-shift-of-nfl-colts-dies.html | Robert Irsay, 73, Executive In Shift of N.F.L. Colts, Dies | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/IHT-nato-expansion-letters-to-the-editor.html | NATO Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/business/sec-accuses-a-mutual-fund-of-violating-investment-policies.html | S.E.C. Accuses a Mutual Fund Of Violating Investment Policies | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/giuliani-proposes-rail-tunnel-to-carry-freight-past-hudson.html | Giuliani Proposes Rail Tunnel To Carry Freight Past Hudson | False | By Andrew C. Revkin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/st-john-s-is-cold-but-niagra-is-colder.html | St. John's Is Cold, But Niagara Is Colder | False | By Rick Westhead | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/in-balanchine-s-tribute-an-inspiration-to-dance.html | In Balanchine's Tribute, an Inspiration to Dance | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/child-support-fraud-charged.html | Child Support Fraud Charged | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/vote-set-on-baseball-bonds.html | Vote Set on Baseball Bonds | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/in-her-own-words.html | In Her Own Words | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/applauded-for-his-rock-opera-trilogy-an-american-in-paris.html | Applauded for His Rock Opera Trilogy, an American in Paris | False | By Alan Riding | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/arts/young-mezzo-stands-out-in-rossini.html | Young Mezzo Stands Out in Rossini | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/nyregion/lottery-tied-to-college-loans.html | Lottery Tied to College Loans | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/opinion/l-facing-up-later-180734.html | Facing Up Later | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-15 | 1997-01-15 | https://www.nytimes.com/1997/01/15/sports/now-palmer-faces-tough-new-course.html | Now Palmer Faces Tough New Course | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-loeb-john-langeloth.html | Paid Notice: Deaths LOEB, JOHN LANGELOTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/time-warner-is-licensing-12-films-to-its-cable-outlets.html | Time Warner Is Licensing 12 Films to Its Cable Outlets | False | By Geraldine Fabrikant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/visiting-mr-ed-beaver-and-lucy.html | Visiting Mr. Ed, Beaver and Lucy | False | By Mitchell Owens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/IHT-qa-strobe-talbott-nato-expansion-is-not-intended-to-move-the-iron.html | Q&A/ Strobe Talbott: NATO Expansion Is Not Intended to 'Move the Iron Curtain Eastward' | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/events-antiques-and-architecture.html | Events: Antiques and Architecture | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-pflueger-edward-m.html | Paid Notice: Deaths PFLUEGER, EDWARD M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/bruno-says-senate-is-unlikely-to-approve-casino-measure.html | Bruno Says Senate Is Unlikely to Approve Casino Measure | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/hundley-and-mets-confront-price-of-fame.html | Hundley and Mets Confront Price of Fame | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-suna-conrad.html | Paid Notice: Deaths SUNA, CONRAD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/courier-winning-the-hard-way.html | Courier Winning the Hard Way | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-on-the-letter-to-kohl-folo-letters-to-the-editor-93483597040.html | On the 'Letter' to Kohl (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-aryeh-ralph.html | Paid Notice: Deaths ARYEH, RALPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/IHT-capitalisms-king-spies-evil-in-marketmad-realm.html | Capitalism's King Spies Evil in Market-Mad Realm | False | By Erik Ipsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-gingrich-phone-taping-case-strains-belief-186040.html | Gingrich Phone-Taping Case Strains Belief | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/drug-arrests-in-princeton.html | Drug Arrests in Princeton | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-schwartz-joseph.html | Paid Notice: Deaths SCHWARTZ, JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/fire-hazards-seen-in-some-torchere-style-halogen-lamps.html | Fire Hazards Seen in Some Torchere-Style Halogen Lamps | False | By Andree Brooks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-memorials-blaser-sandra.html | Paid Notice: Memorials BLASER, SANDRA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/sometimes-a-great-notion.html | Sometimes a Great Notion | False | By Alex Witchel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-hochstadt-harry.html | Paid Notice: Deaths HOCHSTADT, HARRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/caution-urged-on-new-shaped-skis.html | Caution Urged on New Shaped Skis | False | By Barbara Lloyd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-ecuador-s-president-stands-on-his-record-186058.html | Ecuador's President Stands on His Record | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-on-the-letter-to-kohl-folo-letters-to-the-editor-90128993835.html | On the 'Letter' to Kohl (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/images-of-war-made-graceful-on-a-rug.html | Images of War, Made Graceful on a Rug | False | By Marianne Rohrlich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-1897-english-rule-in-our-pages100-75-and-50-years-ago.html | 1897: English Rule : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/padres-strike-deal-with-team-in-japan.html | Padres Strike Deal With Team in Japan | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-heller-marcia-d.html | Paid Notice: Deaths HELLER, MARCIA D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/style/chronicle-198200.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/garden-q-a.html | Garden Q&A. | False | By Dora Galitzki | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/jury-seated-for-trial-in-crown-hts-case.html | Jury Seated for Trial In Crown Hts. Case | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/intricate-suspense-at-conrail-as-shareholders-judge-two-suitors.html | Intricate suspense at Conrail as shareholders judge two suitors. | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-silverstein-etta.html | Paid Notice: Deaths SILVERSTEIN, ETTA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-quinn-murray-charles-md.html | Paid Notice: Deaths QUINN, MURRAY CHARLES, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-hyams-philip.html | Paid Notice: Deaths HYAMS, PHILIP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/auction-for-an-eclectic-collection.html | Auction For an Eclectic Collection | False | By Mitchell Owens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/news-summary-197017.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/now-it-can-be-told-plutonium-and-a-do-or-die-vietnam-foray.html | Now It Can Be Told: Plutonium and a Do-or-Die Vietnam Foray | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/after-joyful-space-docking-2-nation-crew-gets-to-work.html | After Joyful Space Docking, 2-Nation Crew Gets to Work | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-on-the-letter-to-kohl-folo-letters-to-the-editor-93003141312.html | On the 'Letter' to Kohl (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-gladney-margaret-leffingwell.html | Paid Notice: Deaths GLADNEY, MARGARET LEFFINGWELL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/knicks-listen-to-van-gundy-and-top-spurs.html | Knicks Listen To Van Gundy And Top Spurs | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/a-clearer-road-to-mideast-peace.html | A Clearer Road to Mideast Peace | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/media-circus-eclipses-story-of-colorado-girl-s-slaying.html | Media Circus Eclipses Story of Colorado Girl's Slaying | False | By James Brooke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/gm-selects-mullen-for-used-car-account.html | G.M. Selects Mullen For Used-Car Account | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/c-corrections-198307.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-frost-frederick-william.html | Paid Notice: Deaths FROST, FREDERICK WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/ultrak-acquiring-maker-of-access-control-systems.html | ULTRAK ACQUIRING MAKER OF ACCESS CONTROL SYSTEMS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/l-surreal-is-real-197548.html | Surreal Is Real | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-kip-ira-barrows.html | Paid Notice: Deaths KIP, IRA BARROWS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/calendar-art-and-gardens.html | Calendar: Art and Gardens | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/sending-a-message.html | Sending a Message | False | By Raghida Dergham | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/paul-kresh-77-a-producer-who-preserved-poets-voices.html | Paul Kresh, 77, a Producer Who Preserved Poets' Voices | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/foes-of-affirmative-action-form-a-national-group.html | Foes of Affirmative Action Form a National Group | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-another-perspective-on-the-dartmouth-scene-184985.html | Another Perspective on the Dartmouth Scene | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/c-corrections-198277.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/whitman-assigns-forbes.html | Whitman Assigns Forbes | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/memories-of-a-once-happy-life-haunt-an-86-year-old-immigrant-from-iran.html | Memories of a Once Happy Life Haunt an 86-Year-Old Immigrant From Iran | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/the-governor-s-divisive-cuts.html | The Governor's Divisive Cuts | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-koll-richard-t.html | Paid Notice: Deaths KOLL, RICHARD T. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-nye-joseph-painter.html | Paid Notice: Deaths NYE, JOSEPH PAINTER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-memorials-perini-walter.html | Paid Notice: Memorials PERINI, WALTER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/columbia-hca-agrees-to-buy-value-health-for-1.3-billion.html | Columbia/HCA Agrees to Buy Value Health for $1.3 Billion | False | By Steve Lohr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/oscar-auerbach-92-dies-linked-smoking-to-cancer.html | Oscar Auerbach, 92, Dies; Linked Smoking to Cancer | False | By Ford Burkhart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/ira-h-freeman-90-a-retired-reporter.html | Ira H. Freeman, 90, a Retired Reporter | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-amore-anne-m.html | Paid Notice: Deaths AMORE, ANNE M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-on-the-letter-to-kohl-letters-to-the-editor.html | On the 'Letter' to Kohl : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/phone-cheater-sentenced.html | Phone Cheater Sentenced | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/c-corrections-198285.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/christopher-sees-threat-of-isolation-via-us-cuts.html | Christopher Sees Threat Of Isolation Via U.S. Cuts | False | By Steven Lee Myers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/informant-in-archer-daniels-price-fixing-case-is-indicted.html | Informant in Archer Daniels Price-Fixing Case Is Indicted | False | By Kurt Eichenwald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/intel-to-purchase-stake-in-xircom.html | Intel to Purchase Stake in Xircom | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/the-muse-of-taos-stirring-still.html | The Muse of Taos, Stirring Still | False | By Patricia Leigh Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/for-palestinians-new-sense-of-order.html | For Palestinians, New Sense of Order | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-doherty-william-o.html | Paid Notice: Deaths DOHERTY, WILLIAM O | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/arvin-to-buy-remaining-interest-in-dutch-joint-venture.html | ARVIN TO BUY REMAINING INTEREST IN DUTCH JOINT VENTURE | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-hero-as-pitchman-196576.html | Hero as Pitchman | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-1947-russian-orders-in-our-pages100-75-and-50-years-ago.html | 1947: Russian Orders : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/property-tax-reduction-plan.html | Property Tax Reduction Plan | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/porsche-will-make-splashy-debut-for-its-new-boxster-sports-car-during-super-bowl.html | Porsche will make a splashy debut for its new Boxster sports car during Super Bowl XXXI. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/metro-digest-195766.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/movies/a-mccarthy-era-memory-that-can-still-chill.html | A McCarthy Era Memory That Can Still Chill | False | By Bernard Weinraub | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/key-rates-188271.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/10-architects-to-compete-for-project-at-the-modern.html | 10 Architects to Compete For Project at the Modern | False | By Herbert Muschamp | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-hyman-edith-wolfson-barnett.html | Paid Notice: Deaths HYMAN, EDITH WOLFSON BARNETT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/theater/of-love-that-now-can-speak-right-up.html | Of Love That Now Can Speak Right Up | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/c-corrections-198293.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/harold-foote-gosnell-100-scholar-of-american-politics.html | Harold Foote Gosnell, 100, Scholar of American Politics | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/fleet-to-sell-mortgage-auto-lending-and-trust-units.html | FLEET TO SELL MORTGAGE, AUTO LENDING AND TRUST UNITS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/guerrillas-in-peru-assent-to-proposal-to-seek-siege-s-end.html | Guerrillas in Peru Assent to Proposal To Seek Siege's End | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-memorials-monte-lillian.html | Paid Notice: Memorials MONTE, LILLIAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/outside-art-on-the-inside-track.html | Outside Art on the Inside Track | False | By Mitchell Owens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/japan-is-in-a-mess-but-there-s-optimism-that-the-worst-is-past.html | Japan is in a mess, but there's optimism that the worst is past. | False | By Peter Passell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-feigenbaum-gloria.html | Paid Notice: Deaths FEIGENBAUM, GLORIA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/at-other-end-of-big-bang-may-simply-be-a-big-sputter.html | At Other End of 'Big Bang' May Simply Be a Big Sputter | False | By John Noble Wilford | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/a-take-charge-fassel-names-brown-his-starter.html | A Take-Charge Fassel Names Brown His Starter | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/books/a-city-of-empty-coffins-and-lives.html | A City of Empty Coffins and Lives | False | By Christopher Lehmann-Haupt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/l-looking-for-changes-197556.html | Looking for Changes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/inquiry-on-gingrich-call-to-look-at-plausibility-of-florida-couple-s-account.html | Inquiry on Gingrich Call to Look at Plausibility of Florida Couple's Account | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/region/defense-hints-at-strategy-in-trial-in-girl-s-murder.html | Defense Hints at Strategy in Trial in Girl's Murder | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/repercussions-of-getting-a-story-by-sneaky-means.html | Repercussions of Getting a Story by Sneaky Means | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/sports-station-is-ready-to-go.html | Sports Station Is Ready to Go | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/connecticut-s-top-gambling-regulator-quits-take-job-with-giant-indian-casino.html | Connecticut's Top Gambling Regulator Quits to Take a Job With Giant Indian Casino | False | By Jonathan Rabinovitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/style/chronicle-187992.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/clinton-urges-house-to-settle-its-differences-over-gingrich.html | Clinton Urges House to Settle Its Differences Over Gingrich | False | By Jerry Gray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/massimino-endures-a-rough-night-out.html | Massimino Endures A Rough Night Out | False | By Vincent M. Mallozzi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/a-quarterback-doctor-to-get-giants-healthy.html | A Quarterback Doctor To Get Giants Healthy | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/clearance-sales-at-4-malls.html | Clearance Sales at 4 Malls | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/tandy-board-is-losing-its-dissident.html | Tandy Board Is Losing Its Dissident | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/public-service-blues.html | Public Service Blues | False | By Maureen Dowd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/pacific-telesis-and-2-other-bells-in-dispute-over-a-tv-venture.html | Pacific Telesis and 2 Other Bells In Dispute Over a TV Venture | False | By Mark Landler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/a-singer-who-has-made-weird-an-art-form.html | A Singer Who Has Made Weird an Art Form | False | By Ralph Blumenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-mandel-herbert-r.html | Paid Notice: Deaths MANDEL, HERBERT R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/no-headline-197033.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-guthrie-elizabeth-a.html | Paid Notice: Deaths GUTHRIE, ELIZABETH A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-on-the-letter-to-kohl-folo-letters-to-the-editor.html | On the 'Letter' to Kohl (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/isles-break-down-again-at-break.html | Isles Break Down Again at Break | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/inside-193020.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/teen-agers-may-get-bail-in-son-s-death.html | Teen-Agers May Get Bail in Son's Death | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/judge-rejects-giuliani-s-sale-of-city-hospitals-citing-state-law.html | Judge Rejects Giuliani's Sale of City Hospitals, Citing State Law | False | By Vivian S. Toy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/jesse-jackson-sets-up-office-to-monitor-corporate-action.html | Jesse Jackson Sets Up Office To Monitor Corporate Action | False | By Steven Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/heavy-supply-of-debt-hurts-bond-prices.html | Heavy Supply Of Debt Hurts Bond Prices | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/giuliani-to-try-to-prevent-extreme-fighting-match.html | Giuliani to Try to Prevent 'Extreme' Fighting Match | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-kaufman-harold-hal.html | Paid Notice: Deaths KAUFMAN, HAROLD (HAL) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/chicago-reit-paying-227.5-million-for-12-properties.html | CHICAGO REIT PAYING $227.5 MILLION FOR 12 PROPERTIES | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/glassware-as-a-toast-to-jefferson.html | Glassware As a Toast to Jefferson | False | By Mitchell Owens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-snow-james-j.html | Paid Notice: Deaths SNOW, JAMES J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-rose-martha-davidson.html | Paid Notice: Deaths ROSE, MARTHA DAVIDSON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/inside-the-cage.html | Inside the Cage | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/the-camera-shy-supreme-court.html | The Camera-Shy Supreme Court | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/setback-for-giuliani-on-sale-of-hospitals.html | Setback for Giuliani On Sale of Hospitals | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-1922-czech-welfare-in-our-pages100-75-and-50-years-ago.html | 1922: Czech Welfare ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/for-peres-a-sense-of-vindication-for-his-peace-efforts.html | For Peres, a Sense of Vindication for His Peace Efforts | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/2-acquisitions-are-announced.html | 2 Acquisitions Are Announced | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/finding-major-themes-in-lifes-smaller-dramas.html | Finding Major Themes In Life's Smaller Dramas | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-gaines-sylvia-nee-tomback.html | Paid Notice: Deaths GAINES, SYLVIA (NEE TOMBACK) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/officer-gives-his-account-in-bronx-death.html | Officer Gives His Account In Bronx Death | False | By Michael Cooper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/animals-seized-at-farm.html | Animals Seized at Farm | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/the-lowly-chamber-pot-is-getting-its-15-minutes.html | The Lowly Chamber Pot Is Getting Its 15 Minutes | False | By Elaine Louie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/cutting-car-insurance-cost-poses-challenge-for-whitman.html | Cutting Car Insurance Cost Poses Challenge for Whitman | False | By Robert Hanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-rowe-alice-i.html | Paid Notice: Deaths ROWE, ALICE I. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/silver-criticizes-budget-plan-as-capitol-hostility-grows.html | Silver Criticizes Budget Plan As Capitol Hostility Grows | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/president-to-award-dole-with-medal-aide-says.html | President to Award Dole With Medal, Aide Says | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-lies-lies-audio-tape-196436.html | Lies, Lies, Audio Tape | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/accord-on-hebron-gets-endorsement-of-israeli-cabinet.html | ACCORD ON HEBRON GETS ENDORSEMENT OF ISRAELI CABINET | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-mcgrath-elizabeth-nee-o-rourke.html | Paid Notice: Deaths MCGRATH, ELIZABETH (NEE O' ROURKE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/rayovac-picks-young-rubicam.html | Rayovac Picks Young & Rubicam | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/bridge-186953.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/south-korean-labor-leaders-falter-in-effort-to-broaden-strike.html | South Korean Labor Leaders Falter in Effort to Broaden Strike | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-katz-sandra-brown.html | Paid Notice: Deaths KATZ, SANDRA BROWN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/a-political-survivor-who-travels-light-finally-wins-the-trust-of-the-untrusting.html | A Political Survivor Who Travels Light Finally Wins the Trust of the Untrusting | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/jerry-garcia-s-second-wife-wins-ruling-in-fight-over-money.html | Jerry Garcia's Second Wife Wins Ruling in Fight Over Money | False | By Tim Golden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-schiff-melvin.html | Paid Notice: Deaths SCHIFF, MELVIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-memorials-prins-gertrude-buttenwieser.html | Paid Notice: Memorials PRINS, GERTRUDE BUTTENWIESER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/civil-rights-group-ends-boycott-of-mitsubishi.html | Civil Rights Group Ends Boycott of Mitsubishi | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/business-digest-196789.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/investigation-of-uconn-men.html | Investigation of UConn Men | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-remember-diana-196401.html | Remember Diana | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/swiss-bank-cannot-identify-papers-in-cache-it-shredded.html | Swiss Bank Cannot Identify Papers in Cache It Shredded | False | By Edmund L Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/crime-and-punishment-shame-gains-popularity.html | Crime and Punishment: Shame Gains Popularity | False | By Jan Hoffman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/c-corrections-198269.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-britain-s-constitution-evolves-in-writing-185000.html | Britain's Constitution Evolves, in Writing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/finance-briefs-186864.html | FINANCE BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-jurkowitz-bella-berman.html | Paid Notice: Deaths JURKOWITZ, BELLA BERMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/slaney-in-millrose-mile.html | Slaney in Millrose Mile | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/in-the-fight-over-medicaid-cuts-signs-of-a-tense-year-in-albany.html | In the Fight Over Medicaid Cuts, Signs of a Tense Year in Albany | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-don-t-discount-size-of-study-on-gulf-war-illness-186112.html | Don't Discount Size of Study on Gulf War Illness | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/IHT-stars-and-others-covet-his-savvy-the-swinging-success-of-coach.html | Stars (and Others) Covet His Savvy : The Swinging Success Of Coach Leadbetter | False | By Ian Thomsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/the-gingrich-case-when-politics-divides-process.html | The Gingrich Case: When Politics Divides Process | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-furlong-joannie.html | Paid Notice: Deaths FURLONG, JOANNIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-fried-morris.html | Paid Notice: Deaths FRIED, MORRIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-on-the-letter-to-kohl-folo-letters-to-the-editor-92197890148.html | On the 'Letter' to Kohl (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/syracuse-jerks-the-hall-back-into-real-world.html | Syracuse Jerks the Hall Back Into Real World | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/pataki-wary-on-financing-of-a-hudson-freight-tunnel.html | Pataki Wary on Financing Of a Hudson Freight Tunnel | False | By Andrew C. Revkin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-on-the-letter-to-kohl-folo-letters-to-the-editor-90445920054.html | On the 'Letter' to Kohl (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/bankruptcies-up-31-in-buenos-aires-in-96.html | Bankruptcies Up 31% In Buenos Aires in '96 | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/stocks-falter-as-the-dow-slips-35.41-points.html | Stocks Falter as the Dow Slips 35.41 Points | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/fickle-winds-change-course-of-balloon-trip.html | Fickle Winds Change Course Of Balloon Trip | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/classical-music-197645.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/a-victory-for-pragmatism.html | A Victory for Pragmatism | False | By Amos Oz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/transactions-187852.html | Transactions | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/house-rule-may-rein-in-liberal-advocacy-groups.html | House Rule May Rein In Liberal Advocacy Groups | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/parcells-is-ignored-once-again.html | Parcells Is Ignored Once Again | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/results-plus-198552.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/messinger-tries-to-define-herself-before-it-for-her.html | Messinger Tries to Define Herself Before Giuliani Does It for Her | False | By Adam Nagourney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/news/qa-strobe-talbott-nato-expansion-is-not-intended-to-move-the-iron.html | Q&A/ Strobe Talbott: NATO Expansion Is Not Intended to 'Move the Iron Curtain Eastward' | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/rifts-intrude-on-day-of-healing-in-capital.html | Rifts Intrude on Day of Healing in Capital | False | By Ian Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-garber-bernard-a.html | Paid Notice: Deaths GARBER, BERNARD A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/apple-reports-a-loss-of-120-million-for-first-quarter.html | Apple Reports a Loss of $120 Million for First Quarter | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/can-england-save-its-hedgerows-whipping-is-out.html | Can England Save Its Hedgerows? Whipping Is Out | False | By Warren Hoge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/I-just-wondering-196452.html | Just Wondering | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/tweaking-a-show-juggling-its-stars.html | Tweaking A Show, Juggling Its Stars | False | By Caryn James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/mexico-repays-bailout-by-us-ahead-of-time.html | Mexico Repays Bailout by U.S. Ahead of Time | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/south-africa-rejects-us-warnings-on-sale-of-arms-to-syria.html | South Africa Rejects U.S. Warnings on Sale of Arms to Syria | False | By Suzanne Daley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/company-briefs-198099.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-richard-walter-wooster-philip.html | Paid Notice: Deaths RICHARD, WALTER WOOSTER (PHILIP) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/49ers-seifert-resigns-cal-coach-set-to-step-in.html | 49ers' Seifert Resigns; Cal Coach Set to Step In | False | By Richard Weiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-on-the-letter-to-kohl-folo-letters-to-the-editor-91061948144.html | On the 'Letter' to Kohl (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/hundreds-of-tunes-for-hailing-the-chief.html | Hundreds Of Tunes For Hailing The Chief | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/pop-197629.html | POP | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/those-origami-nets-new-jersey-folds-again.html | Those Origami Nets: New Jersey Folds Again | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/harlem-tenements-sifted-for-drug-gang-s-victims.html | Harlem Tenements Sifted For Drug Gang's Victims | False | By Rachel L. Swarns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/world/sex-abuse-jolts-canada-s-revered-pastime-hockey.html | Sex Abuse Jolts Canada's Revered Pastime: Hockey | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/arts/philharmonic-season-offering-3-premieres.html | Philharmonic Season Offering 3 Premieres | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/us/faa-to-require-repair-of-rudders.html | F.A.A. TO REQUIRE REPAIR OF RUDDERS | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/republic-picks-up-three-solid-waste-companies.html | REPUBLIC PICKS UP THREE SOLID WASTE COMPANIES | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/from-flexible-flyer-to-olympic-favorite.html | From Flexible Flyer To Olympic Favorite | False | By Jere Longman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-yes-america-a-single-currency-for-the-coming-superpower.html | Yes, America, a Single Currency for the Coming Superpower | False | By Roy Denman, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/IHT-american-topics-an-unconventional-officer.html | AMERICAN TOPICS : An Unconventional Officer | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/artists-bring-new-color-to-a-gray-city.html | Artists Bring New Color To a Gray City | False | By Evelyn Nieves | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/business/authorities-can-track-fugitive-financiers-but-they-can-t-bring-them-in.html | Authorities Can Track Fugitive Financiers, but They Can't Bring Them In | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/sports/wells-s-story-is-said-to-call-pitcher-victim.html | Wells's Story Is Said to Call Pitcher Victim | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/l-preserving-garden-spots-197530.html | Preserving Garden Spots | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-memorials-loeb-john-l.html | Paid Notice: Memorials LOEB, JOHN L | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/nyregion/corporations-and-lobbyists-raised-funds-for-giuliani.html | Corporations And Lobbyists Raised Funds For Giuliani | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/garden/now-it-s-heigh-ho-off-to-sea-we-go.html | Now It's Heigh-Ho, Off to Sea We Go | False | By Julie V. Iovine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/c-correction-196932.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-look-a-bird-a-plane-a-bucket-of-money-184926.html | Look! A Bird, a Plane, a Bucket of Money! | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/IHT-a-junta-linked-to-drug-traffic.html | A Junta Linked to Drug Traffic | False | By Philip Bowring, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/opinion/l-uruguay-s-prisons-186066.html | Uruguay's Prisons | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-16 | 1997-01-16 | https://www.nytimes.com/1997/01/16/classified/paid-notice-deaths-mellin-john-o.html | Paid Notice: Deaths MELLIN, JOHN O. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/l-building-character-216313.html | Building Character | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/shipping-out-solid-waste.html | Shipping Out Solid Waste | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/the-rescuer-of-swiss-bank-ledgers.html | The Rescuer of Swiss Bank Ledgers | False | By Edmund L. Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-glaser-lee-babin.html | Paid Notice: Deaths GLASER, LEE BABIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-kresh-paul.html | Paid Notice: Deaths KRESH, PAUL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/9.5-billion-merger-in-weapons-industry.html | $9.5 Billion Merger In Weapons Industry | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/transactions-215422.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-egypt-s-canal-project-201995.html | Egypt's Canal Project | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/6-bias-cases-in-schools.html | 6 Bias Cases in Schools | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/the-dossier-on-anthony-lake.html | The Dossier on Anthony Lake | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-denesevich-fred-a.html | Paid Notice: Deaths DENESEVICH, FRED A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/strong-earnings-lift-stocks-with-the-dow-rising-38.49.html | Strong Earnings Lift Stocks, With the Dow Rising 38.49 | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/home-video-204811.html | Home Video | False | By Peter M. Nichols | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-zuckerman-burton-h.html | Paid Notice: Deaths ZUCKERMAN, BURTON H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/news-summary-215260.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/c-corrections-207152.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/IHT-exfrench-defense-chief-linked-to-kgb.html | Ex-French Defense Chief Linked to KGB | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/no-headline-208183.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/ennis-cosby-is-recalled-as-devoted-to-teaching.html | Ennis Cosby Is Recalled As Devoted To Teaching | False | By John T. McQuiston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/the-hazards-of-seldane.html | The Hazards of Seldane | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-speer-bert.html | Paid Notice: Deaths SPEER, BERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-citadel-s-culture-abused-men-before-women-216283.html | Citadel's Culture Abused Men Before Women | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-silverstein-etta.html | Paid Notice: Deaths SILVERSTEIN, ETTA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-turetzky-ann-c.html | Paid Notice: Deaths TURETZKY, ANN C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-stein-michael.html | Paid Notice: Deaths STEIN, MICHAEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-abel-dr-bert.html | Paid Notice: Deaths ABEL, DR. BERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/salvador-ferigle-73-priest-who-brought-opus-dei-to-the-us.html | Salvador Ferigle, 73, Priest Who Brought Opus Dei to the U.S. | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-a-cadet-and-scholar-205311.html | A Cadet and Scholar | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/former-neighbors-show-care-from-afar.html | Former Neighbors Show Care From Afar | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/excerpts-from-statements-in-crown-heights-case.html | Excerpts From Statements in Crown Heights Case | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/ex-employee-at-a-stable-is-accused-of-a-murder.html | Ex-Employee At a Stable Is Accused Of a Murder | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/edward-pflueger-91-chemical-executive.html | Edward Pflueger, 91, Chemical Executive | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/new-video-releases-202711.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/c-corrections-215430.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/IHT-first-korean-convulsion-then-nationalistic-reunification.html | First Korean Convulsion, Then Nationalistic Reunification? | False | By Shinichi Ogawa, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-cosby-ennis-william.html | Paid Notice: Deaths COSBY, ENNIS WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/out-west-when-men-were-quiet-and-heroic.html | Out West, When Men Were Quiet And Heroic | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/america-online-moves-to-placate-its-angry-users.html | America Online Moves to Placate Its Angry Users | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/new-video-releases-216135.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/force-backing-up-diplomacy.html | Force Backing Up Diplomacy | False | By Anthony Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/hand-in-glove-sounds-that-lie-up-a-sleeve.html | Hand in Glove: Sounds That Lie Up a Sleeve | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/swiss-bank-guard-a-document-hero.html | Swiss Bank Guard: A 'Document Hero' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/shadowing-industry-trends-morgan-stanley-creates-2-big-divisions.html | Shadowing Industry Trends, Morgan Stanley Creates 2 Big Divisions | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/d-amato-link-is-seen-in-pataki-war-chest.html | D'Amato Link Is Seen in Pataki War Chest | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-abeles-claus-k.html | Paid Notice: Deaths ABELES, CLAUS K. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/key-rates-204510.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/the-politics-of-nostalgia-grows-bitter-over-a-movie-palace-in-flushing.html | The Politics of Nostalgia Grows Bitter Over a Movie Palace in Flushing | False | By Norimitsu Onishi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/judge-rules-that-new-york-is-missing-goals-of-its-recycling-law.html | Judge Rules That New York Is Missing Goals of Its Recycling Law | False | By Vivian S. Toy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/the-holocaust-through-visions-abstract-and-figurative.html | The Holocaust Through Visions Abstract and Figurative | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-hyams-philip.html | Paid Notice: Deaths HYAMS, PHILIP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/more-cia-ties-to-salvadoran-suspect-in-marine-deaths.html | More C.I.A. Ties to Salvadoran Suspect in Marine Deaths | False | By Tim Golden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/accused-on-hill-welcome-at-home.html | Accused on Hill, Welcome at Home | False | By Carey Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/digital-says-it-was-again-profitable-in-2d-quarter.html | Digital Says It Was Again Profitable In 2d Quarter | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/heating-oil-prices-may-fall.html | Heating Oil Prices May Fall | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/last-chance.html | Last Chance | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-chad-s-democracy-202916.html | Chad's Democracy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/frank-angelo-49-cosmetics-innovator-dies.html | Frank Angelo, 49, Cosmetics Innovator, Dies | False | By Anne-Marie Schiro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/gm-s-goal-is-to-increase-shareholder-value.html | G.M.'s Goal Is to Increase Shareholder Value | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-judis-jesse.html | Paid Notice: Deaths JUDIS, JESSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/peru-rules-out-a-rebel-suggestion-in-the-hostage-crisis.html | Peru Rules Out a Rebel 'Suggestion' in the Hostage Crisis | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/davenport-warms-up-for-graf.html | Davenport Warms Up For Graf | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/airbus-says-it-cant-guarantee-delivery-of-jets-to-usair.html | AIRBUS SAYS IT CANT GUARANTEE DELIVERY OF JETS TO USAIR | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/tv-weekend-216127.html | TV WEEKEND | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/medicaid-costs-are-seen-rising-at-slower-rate.html | Medicaid Costs Are Seen Rising At Slower Rate | False | By Robert Pear | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-bartholomeo-walter-e.html | Paid Notice: Deaths BARTHOLOMEO, WALTER E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/french-doctor-with-aids-reportedly-infected-patient-in-surgery.html | French Doctor With AIDS Reportedly Infected Patient in Surgery | False | By Marlise Simons | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-davidowitz-leon-h.html | Paid Notice: Deaths DAVIDOWITZ, LEON H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/news/2-years-after-kobes-quake-lives-are-still-in-ruins.html | 2 Years After Kobe's Quake, Lives Are Still in Ruins | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/IHT-1897-outrage-in-siam-in-our-pages-100-75-and-50-years-ago.html | 1897: Outrage in Siam : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-goldstein-ruth-goldstein-bernard.html | Paid Notice: Deaths GOLDSTEIN, RUTH; GOLDSTEIN, BERNARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/ex-linebacker-is-back-from-the-depths-on-tv-and-smiling.html | Ex-Linebacker Is Back From the Depths, on TV and Smiling | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/business-digest-213578.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/former-lottery-contractor-is-tied-to-more-kickbacks.html | Former Lottery Contractor Is Tied to More Kickbacks | False | By John Sullivan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-serwitz-ruth.html | Paid Notice: Deaths SERWITZ, RUTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/sounds-around-town-201219.html | Sounds Around Town | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/IHT-1922-chinese-tension-in-our-pages-100-75-and-50-years-ago.html | 1922: Chinese Tension : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/for-sale-yesterday-s-news-a-million-copies.html | For Sale: Yesterday's News (a Million Copies) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-doherty-william-o.html | Paid Notice: Deaths DOHERTY, WILLIAM O. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/c-corrections-215449.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/islamic-group-condemns-hebron-accord.html | Islamic Group Condemns Hebron Accord | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/another-trial-to-tear-again-at-a-wound.html | Another Trial To Tear Again At a Wound | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-memorials-weiss-emmanuel-a.html | Paid Notice: Memorials WEISS, EMMANUEL A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-private-club-no-more-216305.html | Private Club No More | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-bergenfeld-anita-s.html | Paid Notice: Deaths BERGENFELD, ANITA S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-maryanov-david.html | Paid Notice: Deaths MARYANOV, DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/chronicle-212415.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/usa-waste-to-add-to-its-operations-in-canada.html | USA WASTE TO ADD TO ITS OPERATIONS IN CANADA | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/body-is-found-in-abandoned-building.html | Body Is Found in Abandoned Building | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/thriving-south-koreans-strike-to-keep-it-that-way.html | Thriving, South Koreans Strike to Keep It That Way | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/owners-on-a-path-to-realign-leagues.html | Owners On a Path To Realign Leagues | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/treasury-issues-fall-in-selloff.html | Treasury Issues Fall In Selloff | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/ex-aide-of-newark-mayor-on-trial-in-kickback-case.html | Ex-Aide of Newark Mayor On Trial in Kickback Case | False | By Ronald Smothers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/uconn-bans-2-starters-and-opens-inquiry.html | UConn Bans 2 Starters and Opens Inquiry | False | By Jack Cavanaugh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-mann-stanley-d.html | Paid Notice: Deaths MANN, STANLEY D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-minick-lottie.html | Paid Notice: Deaths MINICK, LOTTIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/new-video-releases-216151.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/bob-dole-pitchman-signs-on-with-visa.html | Bob Dole, Pitchman, Signs On With Visa | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-etling-john-c-jack.html | Paid Notice: Deaths ETLING, JOHN C. (JACK) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-in-bolivia-marketing-promotes-better-living-202991.html | In Bolivia, Marketing Promotes Better Living | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/montgomery-ward-changes-agencies.html | Montgomery Ward Changes Agencies | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/break-in-the-action-for-fassel.html | Break in the Action for Fassel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/hebron-accord-is-approved-israel-army-yields-main-base.html | Hebron Accord Is Approved; Israel Army Yields Main Base | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-blaser-sandra.html | Paid Notice: Deaths BLASER, SANDRA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/plan-calls-for-trump-to-turn-st-moritz-hotel-into-condos.html | Plan Calls for Trump To Turn St. Moritz Hotel Into Condos | False | By Robert D. McFadden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-kazdan-samuel-dds.html | Paid Notice: Deaths KAZDAN, SAMUEL, D.D.S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-wolfgang-kate-nee-frische.html | Paid Notice: Deaths WOLFGANG, KATE (NEE FRISCHE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-ballentine-george-newton.html | Paid Notice: Deaths BALLENTINE, GEORGE NEWTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/collectors-who-could-trust-their-own-taste.html | Collectors Who Could Trust Their Own Taste | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-kensil-jim.html | Paid Notice: Deaths KENSIL, JIM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/us-balloonist-trying-a-circumnavigation-conquers-the-atlantic.html | U.S. Balloonist Trying a Circumnavigation Conquers the Atlantic | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/now-it-s-arafat-s-turn.html | Now It's Arafat's Turn | False | By Natan Sharansky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-katz-sandra.html | Paid Notice: Deaths KATZ, SANDRA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/news/head-of-daimler-unit-resigns-as-germany-s-biggest-firm-regroups-mercedes.html | Head of Daimler Unit Resigns as Germany's Biggest Firm Regroups : Mercedes Chief Out in Power Struggle | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/netanyahu-s-peace-plan.html | Netanyahu's Peace Plan | False | By A.m. Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/c-corrections-215465.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/new-computer-at-key-center-for-air-traffic.html | New Computer At Key Center For Air Traffic | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/IHT-jones-v-clinton-letters-to-the-editor.html | Jones v. Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-klein-helen.html | Paid Notice: Deaths KLEIN, HELEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/ford-plans-cutbacks-at-british-assembly-plant.html | Ford Plans Cutbacks at British Assembly Plant | False | By Youssef M. Ibrahim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/news/exfrench-defense-chief-linked-to-kgb.html | Ex-French Defense Chief Linked to KGB | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/sentence-in-botched-robbery.html | Sentence in Botched Robbery | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/14-point-underdogs-that-seems-to-be-just-fine-with-the-patriots.html | 14-Point Underdogs? That Seems to Be Just Fine With the Patriots | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-china-s-free-market-must-stress-cooperation-201944.html | China's Free Market Must Stress Cooperation | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-powers-dr-john-c.html | Paid Notice: Deaths POWERS, DR. JOHN C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/joe-camel-spokes-beast-to-the-smoking-set-is-trying-menthol.html | Joe Camel, spokes-beast to the smoking set, is trying menthol. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/high-rise-dwellers-feel-the-reach-of-a-strike-by-elevator-workers.html | High-Rise Dwellers Feel the Reach of a Strike by Elevator Workers | False | By Steven Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/as-fox-prepares-bash-cbs-yearns-to-return-to-the-nfl-s-fold.html | As Fox Prepares Bash, CBS Yearns to Return To the N.F.L.'s Fold | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-memorials-cohen-harriet.html | Paid Notice: Memorials COHEN, HARRIET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-graham-lucille-nee-lawson.html | Paid Notice: Deaths GRAHAM, LUCILLE (NEE LAWSON) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/accident-reports-delayed.html | Accident Reports Delayed | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/movies/ignoring-physics-and-geography-for-spills.html | Ignoring Physics and Geography For Spills | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/bill-cosby-s-son-is-slain-along-freeway.html | Bill Cosby's Son Is Slain Along Freeway | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-d-esposito-john-v.html | Paid Notice: Deaths D'ESPOSITO, JOHN V. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/yanks-may-file-protest-for-pitcher.html | Yanks May File Protest for Pitcher | False | | | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/federated-s-chief-to-leave-in-the-spring.html | Federated's Chief to Leave In the Spring | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/strength-of-kodak-s-results-in-period-surprises-wall-st.html | Strength of Kodak's Results In Period Surprises Wall St. | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-alexander-harold-l.html | Paid Notice: Deaths ALEXANDER, HAROLD L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/league-takes-notice-of-rodman-s-kick.html | League Takes Notice of Rodman's Kick | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-jablonski-dr-robert-daniel.html | Paid Notice: Deaths JABLONSKI, DR. ROBERT DANIEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/IHT-for-an-aspiring-american-cyclist-suddenly-europe-called.html | For an Aspiring American Cyclist, Suddenly, Europe Called | False | By Samuel Abt, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-mccain-jane-murtagh.html | Paid Notice: Deaths MCCAIN, JANE MURTAGH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/treasury-chief-will-begin-attack-on-budget-amendment.html | Treasury Chief Will Begin Attack on Budget Amendment | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/italy-acquits-2-in-killing-of-us-boy-whose-organs-were-donated.html | Italy Acquits 2 in Killing of U.S. Boy Whose Organs Were Donated | False | By John Tagliabue | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/rozelle-lauded-as-father-friend-and-nfl-leader.html | Rozelle Lauded as Father, Friend and N.F.L. Leader | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/chronicle-215996.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/IHT-monetary-union-letters-to-the-editor.html | Monetary Union : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-devries-mildred-lustbader-sall.html | Paid Notice: Deaths DEVRIES, MILDRED LUSTBADER SALL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/good-year-for-manhattan-or-perhaps-not-so-good.html | Good Year for Manhattan Or Perhaps Not So Good | False | By Tracie Rozhon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/maine-is-on-the-road-back.html | Maine Is on the Road Back | False | By Rick Westhead | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-zucker-jerome-r-dds.html | Paid Notice: Deaths ZUCKER, JEROME R., D.D.S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-mcgrath-elizabeth-nee-o-rourke.html | Paid Notice: Deaths MCGRATH, ELIZABETH (NEE O ROURKE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/IHT-believe-that-letters-to-the-editor.html | Believe That â€šÃ„Â¶ : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/silence-of-the-beltway-feminists.html | Silence of the Beltway Feminists | False | By Barbara Ehrenreich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215040.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-dying-and-passion-201987.html | Dying and Passion | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/bald-eagle-bounces-back.html | Bald Eagle Bounces Back | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/brooklyn-mother-wins-millions-just-in-time.html | Brooklyn Mother Wins Millions, Just in Time | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-deal-the-cards-216291.html | Deal the Cards | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/torre-irked-as-yankees-fail-to-meet-his-price.html | Torre Irked As Yankees Fail to Meet His Price | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-flaherty-bernard-f.html | Paid Notice: Deaths FLAHERTY, BERNARD F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-cohen-george-m.html | Paid Notice: Deaths COHEN, GEORGE M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215015.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/IHT-1947-auriol-elected-in-our-pages100-75-and-50-years-ago.html | 1947: Auriol Elected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/houston-has-page-from-starks-s-playbook.html | Houston Has Page From Starks's Playbook | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/counsel-reported-to-ask-stiff-fine-in-gingrich-case.html | COUNSEL REPORTED TO ASK STIFF FINE IN GINGRICH CASE | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/restaurants-711977.html | Restaurants | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/study-questions-top-theory-on-cause-of-mad-cow-disease.html | Study Questions Top Theory on Cause of Mad Cow Disease | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/l-my-lai-mind-set-216321.html | My Lai Mind-Set | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-pflueger-edward-m.html | Paid Notice: Deaths PFLUEGER, EDWARD M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/ferocious-storm-and-extreme-cold-create-havoc-in-midwest.html | Ferocious Storm, and Extreme Cold, Create Havoc in Midwest | False | By Barnaby J. Feder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/jim-kensil-66-nfl-aide-and-jets-president.html | Jim Kensil, 66, N.F.L. Aide and Jets President | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-de-dampierre-louba-nee-kylberg.html | Paid Notice: Deaths DE DAMPIERRE, LOUBA (NEE KYLBERG) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-dill-david.html | Paid Notice: Deaths DILL, DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/in-green-bay-no-turmoil-at-the-top.html | In Green Bay, No Turmoil at the Top | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/IHT-bonn-and-eu-deny-report-on-common-income-tax.html | Bonn and EU Deny Report On Common Income Tax | False | By Tom Buerkle, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/results-plus-213608.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215007.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215066.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/george-handy-76-a-jazz-arranger.html | George Handy, 76, A Jazz Arranger | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/metro-digest-213667.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-hyman-edith-wolfson-barnett.html | Paid Notice: Deaths HYMAN, EDITH WOLFSON BARNETT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/IHT-british-museum-letters-to-the-editor.html | British Museum : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/labor-rifts-return-to-employee-owned-united-airlines.html | Labor Rifts Return to Employee-Owned United Airlines | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/tv-weekend-216119.html | TV WEEKEND | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-denvir-william-cremin.html | Paid Notice: Deaths DENVIR, WILLIAM CREMIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/effort-to-reduce-legal-immigration-loses-impetus-in-congress.html | Effort to Reduce Legal Immigration Loses Impetus in Congress | False | By Eric Schmitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-mann-john-j.html | Paid Notice: Deaths MANN, JOHN J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/2-bomb-blasts-rock-abortion-clinic-at-atlanta-6-are-injured.html | 2 Bomb Blasts Rock Abortion Clinic at Atlanta; 6 Are Injured | False | By Rick Bragg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/movies/in-a-bar-slinging-slang.html | In a Bar Slinging Slang | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/documentary-on-yugoslavia-receives-a-top-tv-award.html | Documentary on Yugoslavia Receives a Top TV Award | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/begin-s-son-quits-cabinet-over-hebron.html | Begin's Son Quits Cabinet Over Hebron | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/company-briefs-215554.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/leadership-hunts-show-the-state-of-the-parties.html | Leadership Hunts Show The State of the Parties | False | By Richard L. Berke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/movies/ulysses-ozymandias-and-lenin-in-the-balkans.html | Ulysses, Ozymandias And Lenin in the Balkans | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/c-corrections-215457.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/an-evening-of-slavic-folkishness-and-flair.html | An Evening Of Slavic Folkishness And Flair | False | By James R. Oestreich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/a-new-crown-hts-trial-revisits-brooklyn-night-of-murder-in-91.html | A New Crown Hts. Trial Revisits Brooklyn Night of Murder in '91 | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/benefactor-wants-private-group-to-manage-central-park.html | Benefactor Wants Private Group to Manage Central Park | False | By Douglas Martin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/witness-who-called-the-police-describes-wells-s-fight.html | Witness Who Called the Police Describes Wells's Fight | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/americana-and-a-few-surprises-at-the-winter-antiques-show.html | Americana (and a Few Surprises) At the Winter Antiques Show | False | By Carol Vogel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/us/education-ratings-find-few-stars-as-states-get-mostly-c-s-in-4-vital-areas.html | Education Ratings Find Few Stars as States Get Mostly C's in 4 Vital Areas | False | By Peter Applebome | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/accord-in-albany-seeks-change-in-policy-on-mastectomy-care.html | Accord in Albany Seeks Change in Policy on Mastectomy Care | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/on-turning-art-songs-into-character-sketches.html | On Turning Art Songs Into Character Sketches | False | By Paul Griffiths | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/IHT-jones-v-clinton-folo-letters-to-the-editor.html | Jones v. Clinton (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/gm-to-sell-a-hughes-unit-to-raytheon.html | G.M. to Sell A Hughes Unit To Raytheon | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/theater/5001-broadway-nights-shows-with-9-lives.html | 5,001 Broadway Nights: Shows With 9 Lives | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/i-look-at-relevance-of-council-s-china-meeting-202371.html | Look at Relevance of Council's China Meeting | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-solomon-arthur.html | Paid Notice: Deaths SOLOMON, ARTHUR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/c-corrections-215481.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-mckew-susan-ryan.html | Paid Notice: Deaths MCKEW, SUSAN RYAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/ban-this-extreme-barbarism.html | Ban This Extreme Barbarism | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215058.html | Art in Review | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/nyregion/inside-214590.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/IHT-head-of-daimler-unit-resigns-as-germany-s-biggest-firm-regroups-mercedes.html | Head of Daimler Unit Resigns as Germany's Biggest Firm Regroups : Mercedes Chief Out in Power Struggle | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/pocahontas-returns-as-ice-princess.html | Pocahontas Returns as Ice Princess | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/opinion/i-race-and-gender-bias-216330.html | Race and Gender Bias | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/three-works-filled-with-a-sense-of-community.html | Three Works Filled With a Sense of Community | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/decoding-la-difference-gender-as-dress-and-pose.html | Decoding la Difference: Gender as Dress and Pose | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/books/an-imperfect-american-idol-and-his-self-enclosed-art.html | An Imperfect American Idol And His Self-enclosed Art | False | By Michael Kimmelman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-tieck-reverend-william-a.html | Paid Notice: Deaths TIECK, REVEREND WILLIAM A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/art-in-review-215023.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/classified/paid-notice-deaths-liberman-rose.html | Paid Notice: Deaths LIBERMAN, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/rock-singer-s-raucous-role-serbia-s-jeer-leader.html | Rock Singer's Raucous Role: Serbia's Jeer Leader | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/world/edwin-sutherland-82-soldier-and-scholar-is-dead.html | Edwin Sutherland, 82, Soldier and Scholar, Is Dead | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/sports/a-solution-to-a-rodman-problem.html | A Solution To a Rodman Problem | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/a-realm-of-poses-and-perplexities.html | A Realm of Poses and Perplexities | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/IHT-2-years-after-kobes-quake-lives-are-still-in-ruins.html | 2 Years After Kobe's Quake, Lives Are Still in Ruins | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/arts/new-video-releases-216143.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-17 | 1997-01-17 | https://www.nytimes.com/1997/01/17/business/northrop-losing-bid-still-hopes-to-contend.html | Northrop, Losing Bid, Still Hopes To Contend | False | By John M. Broder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/wintry-air-blows-into-new-york-and-makes-everyone-take-notice.html | Wintry Air Blows Into New York And Makes Everyone Take Notice | False | By Matthew Purdy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/IHT-1897-russias-aims-in-our-pages100-75-and-50-years-ago.html | 1897: Russia's Aims : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/bunting-and-dirty-laundry-hang-side-by-side-in-capital.html | Bunting and Dirty Laundry Hang Side by Side in Capital | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-cosby-ennis.html | Paid Notice: Deaths COSBY, ENNIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/steinbrenner-denies-trouble.html | Steinbrenner Denies Trouble | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/suburban-nassau-at-50-attempts-to-create-a-central-hub.html | Suburban Nassau, at 50, Attempts to Create a Central Hub | False | By Bruce Lambert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/worldbusiness/IHT-economic-scene-seouls-choicecontrol-of-the-chaebol.html | ECONOMIC SCENE : Seoul's Choice:Control of the Chaebol or Growth | False | By Donald Kirk, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/a-tunnel-to-the-future.html | A Tunnel to the Future | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/before-date-of-new-law-ireland-grants-first-divorce.html | Before Date Of New Law, Ireland Grants First Divorce | False | By James F. Clarity | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/metro-digest-232548.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/port-authority-chief-to-leave-after-cutbacks-and-criticism.html | Port Authority Chief to Leave, After Cutbacks and Criticism | False | By Neil MacFarquhar | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/us-balloonist-over-africa-sets-long-distance-record.html | U.S. Balloonist Over Africa; Sets Long-Distance Record | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/c-corrections-229539.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/accompaniment-for-an-art-show.html | Accompaniment for an Art Show | False | By James R. Oestreich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/conoco-is-said-to-be-close-to-buying-texas-gas-field.html | Conoco Is Said to Be Close to Buying Texas Gas Field | False | By Agis Salpukas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/the-storm-s-calm-eye-james-michael-cole.html | The Storm's Calm Eye: James Michael Cole | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/let-me-entertain-you.html | Let Me Entertain You | False | By Frank Rich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-orthodox-jews-deserve-voice-on-school-board-234028.html | Orthodox Jews Deserve Voice on School Board | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-cartin-john-j.html | Paid Notice: Deaths CARTIN, JOHN J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/whether-officer-choked-man-is-disputed-as-trial-concludes.html | Whether Officer Choked Man Is Disputed, as Trial Concludes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-goldshein-irving.html | Paid Notice: Deaths GOLDSHEIN, IRVING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/the-man-who-helped-indict-smoking.html | The Man Who Helped Indict Smoking | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/after-30-years-the-palestinians-take-over-in-hebron.html | After 30 Years, the Palestinians Take Over in Hebron | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/excerpts-from-presentation-to-ethics-committee-by-gingrich-s-lawyer.html | Excerpts From Presentation to Ethics Committee by Gingrich's Lawyer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-silverstein-etta.html | Paid Notice: Deaths SILVERSTEIN, ETTA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/mexican-embassy-shielded-salvadoran-gunman-officials-say.html | Mexican Embassy Shielded Salvadoran Gunman, Officials Say | False | By Tim Golden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-diamond-gladys.html | Paid Notice: Deaths DIAMOND, GLADYS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/two-knicks-view-penalty-as-too-severe.html | Two Knicks View Penalty as Too Severe | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/news-summary-234796.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-worton-martha.html | Paid Notice: Deaths WORTON, MARTHA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/douglas-greenwald-83-editor-and-economist-for-mcgraw-hill.html | Douglas Greenwald, 83, Editor And Economist for McGraw-Hill | False | By Dana Canedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/republicans-pick-coloradan-as-their-new-party-chairman.html | Republicans Pick Coloradan As Their New Party Chairman | False | By Richard L. Berke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/worldbusiness/IHT-aid-donors-pledge-63-billion-to-asia.html | Aid Donors Pledge $6.3 Billion to Asia | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/another-record-as-dow-closes-above-6800.html | Another Record as Dow Closes Above 6,800 | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/nets-find-a-team-even-they-can-beat.html | Nets Find A Team Even They Can Beat | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/broken-silence-seen-as-broken-promise.html | Broken Silence Seen as Broken Promise | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/casinos-dont-belong-in-saratoga.html | Casinos Don't Belong in Saratoga | False | By David H. Porter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/times-and-drivers-reach-an-agreement.html | Times and Drivers Reach an Agreement | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/bridge-228028.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/norfolk-wins-a-big-round-in-the-battle-over-conrail.html | Norfolk Wins A Big Round In the Battle Over Conrail | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/vindication-of-the-mexican-bailout.html | Vindication of the Mexican Bailout | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/trade-gap-modestly-wider-industrial-production-surges.html | Trade Gap Modestly Wider; Industrial Production Surges | False | By Robert D. Hershey Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-phillips-lee-e.html | Paid Notice: Deaths PHILLIPS, LEE E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/panel-citing-pattern-of-ethics-flaws-seeks-a-gingrich-reprimand.html | PANEL, CITING PATTERN OF ETHICS FLAWS, SEEKS A GINGRICH REPRIMAND | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-etling-john-c-jack.html | Paid Notice: Deaths ETLING, JOHN C. (JACK) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/swiss-stonewalling.html | Swiss Stonewalling | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-schieffelin-annette-markoe.html | Paid Notice: Deaths SCHIEFFELIN, ANNETTE MARKOE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/IHT-1922-us-popularity-in-our-pages100-75-and-50-years-ago.html | 1922: U.S. Popularity : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/the-mets-re-sign-hundley-for-21-million.html | The Mets Re-sign Hundley for $21 Million | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/with-a-tip-jar-a-country-band-that-likes-a-joke.html | With a Tip Jar, a Country Band That Likes a Joke | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-dill-david.html | Paid Notice: Deaths DILL, DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/movies/perhaps-the-world-s-least-cpt-ninja.html | Perhaps the World's Least cpt ninja | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/in-the-bronx-a-father-feels-cosby-s-pain.html | In the Bronx, A Father Feels Cosby's Pain | False | By David Gonzalez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-deglamorize-drugs-to-keep-teens-away-220140.html | Deglamorize Drugs To Keep Teens Away | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/sound-bites-showcased-song-and-dance-routine.html | Sound Bites Showcased Song and Dance Routine | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/IHT-1947-crisis-in-greece-in-our-pages100-75-and-50-years-ago.html | 1947: Crisis in Greece : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-klapper-ida-s.html | Paid Notice: Deaths KLAPPER, IDA S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/c-corrections-235229.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-carlsson-florence-a-ryan.html | Paid Notice: Deaths CARLSSON, FLORENCE A. (RYAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-margulies-nettie.html | Paid Notice: Deaths MARGULIES, NETTIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-cosby-ennis-william.html | Paid Notice: Deaths COSBY, ENNIS WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-kazdan-samuel-dds.html | Paid Notice: Deaths KAZDAN, SAMUEL, D.D.S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/results-plus-235202.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-maryanov-david.html | Paid Notice: Deaths MARYANOV, DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/sabretech-shuts-down-airline-repair-shop.html | Sabretech Shuts Down Airline Repair Shop | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/high-court-to-consider-insider-issue.html | High Court To Consider Insider Issue | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/at-risk-health-care-for-the-poor.html | At Risk: Health Care for the Poor | False | By Pamela S. Brier | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/in-a-trice-decorous-becomes-party-time.html | In a Trice, Decorous Becomes Party Time | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-mininberg-sadie.html | Paid Notice: Deaths MININBERG, SADIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/text-of-analysis-and-conclusion-from-report-by-house-ethics-counsel.html | Text of 'Analysis and Conclusion,' From Report by House Ethics Counsel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/prison-for-bilking-the-navy.html | Prison for Bilking the Navy | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/rescuers-are-called-target-of-2d-explosion-in-atlanta.html | Rescuers Are Called Target Of 2d Explosion in Atlanta | False | By Rick Bragg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-blevin-margaret-q.html | Paid Notice: Deaths BLEVIN, MARGARET Q. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-sabine-blanche-schafran.html | Paid Notice: Deaths SABINE, BLANCHE SCHAFRAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/on-divided-isle-of-cyprus-missile-deal-widens-rift.html | On Divided Isle of Cyprus, Missile Deal Widens Rift | False | By Celestine Bohlen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/c-corrections-235288.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/c-corrections-235253.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-goldman-lillian-weisler.html | Paid Notice: Deaths GOLDMAN, LILLIAN WEISLER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/white-house-picks-a-slow-path-to-world-ban-on-land-mines.html | White House Picks a Slow Path To World Ban on Land Mines | False | By Clifford Krauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/sfx-broadcasting-to-purchase-7-radio-stations.html | SFX BROADCASTING TO PURCHASE 7 RADIO STATIONS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/jazz.html | JAZZ | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-volper-frank.html | Paid Notice: Deaths VOLPER, FRANK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/extended-stay-america-buying-studio-plus-hotels.html | EXTENDED STAY AMERICA BUYING STUDIO PLUS HOTELS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-temmer-georges-m.html | Paid Notice: Deaths TEMMER, GEORGES M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/charlie-brown-is-fined.html | Charlie Brown Is Fined | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-taylor-angela.html | Paid Notice: Deaths TAYLOR, ANGELA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/report-describes-how-gingrich-used-taxpayers-money-for-partisan-politics.html | Report Describes How Gingrich Used Taxpayers' Money for Partisan Politics | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/expansion-may-cause-teams-to-trade-leagues.html | Expansion May Cause Teams to Trade Leagues | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/with-ballots-still-warm-clinton-pays-homage-to-dole.html | With Ballots Still Warm, Clinton Pays Homage to Dole | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-deering-margaret-e.html | Paid Notice: Deaths DEERING, MARGARET E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/tenants-forced-to-use-ovens-for-heat.html | Tenants Forced to Use Ovens for Heat | False | By Lizette Alvarez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/flamenco-in-a-new-mix.html | Flamenco in a New Mix | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/failure-of-at-t-satellite-will-alter-deal-with-loral.html | Failure of AT&T Satellite Will Alter Deal With Loral | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-baumwell-julia-nee-blotner.html | Paid Notice: Deaths BAUMWELL, JULIA (NEE BLOTNER) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-klein-dr-daniel-md.html | Paid Notice: Deaths KLEIN, DR. DANIEL, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/africa-museum-director.html | Africa Museum Director | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/connecticut-students-test-scores-improve.html | Connecticut Students' Test Scores Improve | False | By Jonathan Rabinovitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/bonds-ignoring-strong-reports-are-unchanged.html | Bonds, Ignoring Strong Reports, Are Unchanged | False | >By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/remarks-opening-ethics-committee-s-hearing-on-the-gingrich-case.html | Remarks Opening Ethics Committee's Hearing on the Gingrich Case | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/devising-an-experiment-to-save-the-song-recital.html | Devising an Experiment To Save the Song Recital | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/key-rates-225614.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/commerce-bancshares-to-acquire-shawnee-state-bank.html | COMMERCE BANCSHARES TO ACQUIRE SHAWNEE STATE BANK | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/c-corrections-235270.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/aging-with-a-positive-attitude.html | Aging, With a Positive Attitude | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/c-corrections-235237.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-abel-bert-md.html | Paid Notice: Deaths ABEL, BERT, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/harlem-road-work-to-stop-for-king-day.html | Harlem Road Work to Stop for King Day | False | By Jane H. Lii | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/worldbusiness/IHT-bad-news-is-no-news-for-china-firms.html | Bad News Is No News for China Firms | False | By Philip Segal, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/forget-armageddon-think-commercial-potential.html | Forget Armageddon, Think Commercial Potential | False | By David J. Morrow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/there-is-no-hierarchy-among-victims.html | There Is No Hierarchy Among Victims | False | By Daniel Jonah Goldhagen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-memorials-angelo-frank.html | Paid Notice: Memorials ANGELO, FRANK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/former-dinkins-aide-offered-party-post.html | Former Dinkins Aide Offered Party Post | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/2-drug-chiefs-are-given-light-terms-in-colombia.html | 2 Drug Chiefs Are Given Light Terms in Colombia | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/books/epilogue-for-another-bookstore.html | Epilogue for Another Bookstore | False | By Dinitia Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/rebels-free-a-high-ranking-captive.html | Rebels Free a High-Ranking Captive | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-hostetter-charlotte-m.html | Paid Notice: Deaths HOSTETTER, CHARLOTTE M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/police-work-on-sketch-of-a-cosby-suspect.html | Police Work on Sketch of a Cosby Suspect | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/liu-is-stunned-by-marist.html | L.I.U. Is Stunned by Marist | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/annette-m-schieffelin-99.html | Annette M. Schieffelin, 99 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/amre-home-remodeling-concern-to-file-for-bankruptcy.html | Amre, Home Remodeling Concern, to File for Bankruptcy | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/mae-barnes-89-jazz-singer-famous-for-the-charleston.html | Mae Barnes, 89, Jazz Singer Famous for the Charleston | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-kaufmann-theodore.html | Paid Notice: Deaths KAUFMANN, THEODORE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/a-jewish-movement-takes-stock-of-itself-at-age-40.html | A Jewish Movement Takes Stock of Itself at Age 40 | False | By Gustav Niebuhr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-connell-edward-sparks.html | Paid Notice: Deaths CONNELL, EDWARD SPARKS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/court-to-consider-reversing-decision-on-parochial-aid.html | COURT TO CONSIDER REVERSING DECISION ON PAROCHIAL AID | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/plea-in-deaths-of-5-women.html | Plea in Deaths of 5 Women | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/for-messier-unpleasant-surprises.html | For Messier, Unpleasant Surprises | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/canada-accuses-47-of-misconduct-in-bosnia.html | Canada Accuses 47 of Misconduct in Bosnia | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-not-a-culture-clash-234036.html | Not a Culture Clash | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/your-money/IHT-after-big-gains-in-1995-and-96-the-outlook-for-1997-is.html | After Big Gains in 1995 and '96, The Outlook for 1997 Is Cautious : Booming Markets:A Hard Act to Follow | False | By Conrad De Aenlle, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/south-korean-labor-group-to-reduce-strikes.html | South Korean Labor Group to Reduce Strikes | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/south-africa-s-truth-panel-accuses-de-klerk-of-lies-and-cover-up.html | South Africa's Truth Panel Accuses de Klerk of Lies and Cover-Up | False | By Suzanne Daley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/stores-gear-up-for-week-of-tax-relief.html | Stores Gear Up for Week of Tax Relief | False | By Lisa W. Foderaro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/with-mentors-help-an-extruant-wants-to-go-to-school.html | With Mentor's Help, an Ex-Truant Wants to Go to School | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/your-money/IHT-russia-glitters-amid-a-variable-constellation-of-emerging.html | Russia Glitters Amid a Variable Constellation of Emerging Markets | False | By Iain Jenkins, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/no-headline-233471.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-mcdermott-james-a-jr.html | Paid Notice: Deaths MCDERMOTT, JAMES A., JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/inside-234176.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/drama-over-3-states-then-a-fatal-plane-crash.html | Drama Over 3 States, Then a Fatal Plane Crash | False | By Robert D. McFadden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/elspeth-huxley-89-chronicler-of-colonial-kenya-dies.html | Elspeth Huxley, 89, Chronicler of Colonial Kenya, Dies | False | By Sarah Lyall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/arts/classical-music-233137.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/broderbund-plans-to-end-venture-with-random-house.html | BRODERBUND PLANS TO END VENTURE WITH RANDOM HOUSE | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-johnson-helen-yatsko.html | Paid Notice: Deaths JOHNSON, HELEN YATSKO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/big-chill-fills-homeless-beds.html | Big Chill Fills Homeless Beds | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/starwood-lodging-in-deal-to-acquire-hei-hotels.html | STARWOOD LODGING IN DEAL TO ACQUIRE HEI HOTELS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-sohn-robert.html | Paid Notice: Deaths SOHN, ROBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-as-black-holes-loom-let-s-hold-on-tight-218758.html | As Black Holes Loom, Let's Hold On Tight | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/fassel-is-thinking-defense.html | Fassel Is Thinking Defense | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/offstage-in-the-lima-drama-fearful-families-pray.html | Offstage in the Lima Drama, Fearful Families Pray | False | By Diana Jean Schemo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-we-are-more-than-pawns-in-the-brand-wars-234087.html | We Are More Than Pawns in the Brand Wars | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/hot-garden-rivalry-battle-for-tickets.html | Hot Garden Rivalry: Battle for Tickets | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/style/in-milan-men-in-minimal-suits.html | In Milan, Men in Minimal Suits | False | By Amy M. Spindler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/microsoft-s-earnings-top-wall-st-expectations.html | Microsoft's Earnings Top Wall St. Expectations | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/business-digest-231894.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/sanchez-vicario-makes-early-exit.html | Sanchez Vicario Makes Early Exit | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-memorials-greene-lee.html | Paid Notice: Memorials GREENE, LEE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/moynihan-says-he-plans-to-run-again-for-the-senate.html | Moynihan Says He Plans To Run Again For the Senate | False | By Adam Nagourney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-solomon-arthur-j.html | Paid Notice: Deaths SOLOMON, ARTHUR J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/galileo-photos-point-more-strongly-to-water-on-jupiter-moon.html | Galileo Photos Point More Strongly to Water on Jupiter Moon | False | By John Noble Wilford | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/cosby-son-remembered-for-his-modest-style.html | Cosby Son Remembered for His Modest Style | False | By Clarisse Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-kensil-jim.html | Paid Notice: Deaths KENSIL, JIM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-ungar-lillian-g.html | Paid Notice: Deaths UNGAR, LILLIAN G. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/two-radio-stations-battle-bitterly-for-the-soul-of-the-city.html | Two Radio Stations Battle Bitterly for the Soul of the City | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/transactions-230650.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/mother-sentenced-for-killings.html | Mother Sentenced for Killings | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-truth-in-advertising-234109.html | Truth in Advertising | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-cool-and-generic-224499.html | Cool and Generic | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-pflueger-edward-m.html | Paid Notice: Deaths PFLUEGER, EDWARD M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/a-good-deed-well-punished.html | A Good Deed, Well Punished | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/world/the-marketing-of-an-ancient-capital-s-mysteries.html | The Marketing of an Ancient Capital's Mysteries | False | By Donald G. McNeil Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/company-briefs-235466.html | Company Briefs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/nyregion/prison-contract-is-delayed.html | Prison Contract Is Delayed | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/us/he-knew-or-should-have-known.html | He 'Knew or Should Have Known' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-use-a-small-tax-reform-to-help-the-uninsured-218774.html | Use a Small Tax Reform to Help the Uninsured | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-stop-abuse-of-un-security-council-veto-power-220205.html | Stop Abuse of U.N. Security Council Veto Power | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/no-bill-of-orange.html | No Bill of Orange | False | By Russell Baker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/your-money/IHT-after-the-deluge-mexicoreemerges.html | After the Deluge, MexicoRe-emerges | False | By Judith Rehak, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-freeman-ira.html | Paid Notice: Deaths FREEMAN, IRA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/odyssey-satellite-system-in-pact-with-china.html | ODYSSEY SATELLITE SYSTEM IN PACT WITH CHINA | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-deaths-suslow-rose.html | Paid Notice: Deaths SUSLOW, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/patriots-aren-t-one-man-show-to-owner.html | Patriots Aren't One-Man Show to Owner | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/rodman-s-kick-is-costly-11-games-and-1-million.html | Rodman's Kick Is Costly: 11 Games and $1 Million | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/sports/wells-s-lawyer-is-confident.html | Wells's Lawyer Is Confident | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/opinion/l-optimism-for-georgia-218766.html | Optimism for Georgia | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/classified/paid-notice-memorials-elmowitz-bernie.html | Paid Notice: Memorials ELMOWITZ, BERNIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-18 | 1997-01-18 | https://www.nytimes.com/1997/01/18/business/fidelity-forms-an-alliance-with-salomon.html | Fidelity Forms An Alliance With Salomon | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/russians-learn-secrets-of-the-new-world-and-some-from-the-old.html | Russians Learn Secrets of the New World, and Some From the Old | False | By Christopher S. Wren | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/netanyahu-does-the-politic-thing.html | Netanyahu Does the Politic Thing | False | By Ze'Ev Chafets | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/poaching-stirs-calls-to-stiffen-penalties.html | Poaching Stirs Calls To Stiffen Penalties | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/theater/o-glorious-france-born-in-the-usa.html | O Glorious France! (Born In the U.S.A.) | False | By Bernard Holland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/l-china-on-a-budget-198757.html | China on a Budget | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/speak-up-if-hov-lanes-were-your-idea.html | Speak Up If HOV Lanes Were Your Idea | False | By Joe Sharkey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/l-campion-captured-james-s-insights-197211.html | Campion Captured James's Insights | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/an-underdog-who-makes-big-plays.html | An Underdog Who Makes Big Plays | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-needleman-abraham.html | Paid Notice: Deaths NEEDLEMAN, ABRAHAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/results-plus-244724.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/q-a-151939.html | Q. & A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-hellman-emanuel-m.html | Paid Notice: Deaths HELLMAN, EMANUEL M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/connecticut-guide-187984.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-dill-david.html | Paid Notice: Deaths DILL, DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/medicare-panel-advises-a-freeze-on-hospital-pay.html | MEDICARE PANEL ADVISES A FREEZE ON HOSPITAL PAY | False | By Robert Pear | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/literacy-program-seeks-to-assist-immigrants.html | Literacy Program Seeks To Assist Immigrants | False | By Merri Rosenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-looking-back-at-is-new-york-back-235903.html | Looking Back at 'Is New York Back? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-making-art-of-sport-198013.html | MAKING ART OF SPORT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/a-ballet-master-at-the-elbow-of-a-master-of-ballet.html | A Ballet Master at the Elbow of a Master of Ballet | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/in-the-game-s-effort-to-go-global-idea-of-a-world-cup-gains-support.html | In the Game's Effort to Go Global, Idea of a World Cup Gains Support | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-the-holocaust-was-no-secret-198056.html | THE HOLOCAUST WAS NO SECRET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/henry-james-losing-it-at-the-movies.html | Henry James: Losing It at the Movies | False | By Laura Miller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/show-devoted-to-recalling-legacy-of-racial-oppression.html | Show Devoted to Recalling Legacy of Racial Oppression | False | By Vivien Raynor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-orfanopoulos-ruth-andrews.html | Paid Notice: Deaths ORFANOPOULOS, RUTH ANDREWS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/bidding-farewell-to-the-bowl-era.html | Bidding Farewell to the Bowl Era | False | By John Underwood | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/a-bayou-town-catches-favre-fever.html | A Bayou Town Catches Favre Fever | False | By Jere Longman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/de-la-hoya-has-to-go-the-distance-to-retain-his-title.html | De La Hoya Has to Go the Distance to Retain His Title | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/a-public-burning.html | A Public Burning | False | By Gary Giddins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/yankee-doodle-dandy.html | Yankee Doodle Dandy? | False | By Todd S. Purdum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/17-recipes-for-charter-schools-that-won-state-seal-of-approval.html | 17 Recipes for Charter Schools That Won State Seal of Approval | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-view-of-the-artist-using-a-windshield.html | A View of the Artist Using a Windshield | False | By Helen A. Harrison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-angelo-frank.html | Paid Notice: Deaths ANGELO, FRANK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/tv/seeing-far-more-than-the-audience-heard.html | Seeing Far More Than the Audience Heard | False | By James Barron | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/james-pritchard-87-a-biblical-archeologist.html | James Pritchard, 87, a Biblical Archeologist | False | By Ford Burkhart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/when-soccer-schedules-conflict-with-religious-activities.html | When Soccer Schedules Conflict With Religious Activities | False | By Kate Stone Lombardi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-blaser-sandra.html | Paid Notice: Deaths BLASER, SANDRA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-for-serbs-democracy-is-risky-but-worthy-218880.html | For Serbs, Democracy Is Risky but Worthy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/liquors-double-blue-laws.html | Liquor's Double Blue Laws | False | By Mark Francis Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/meetings-and-a-conference-on-preservation-issues.html | Meetings and a Conference On Preservation Issues | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-tv-would-erode-respect-for-supreme-court-218847.html | TV Would Erode Respect for Supreme Court | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-mugged-by-reality-198021.html | MUGGED BY REALITY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/toys-r-us-tries-to-shed-unused-space-zabar-may-bite.html | Toys 'R' Us Tries to Shed Unused Space: Zabar May Bite | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/no-headline-241326.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/westchester-guide-188140.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Amdrea Barnet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/glitz-and-extravagance-and-claims-of-restraint.html | Glitz and Extravagance And Claims of Restraint | False | By Michael Wines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/russia-s-gross-national-legislature.html | Russia's Gross National Legislature | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-lewis-claire-j.html | Paid Notice: Deaths LEWIS, CLAIRE J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/l-just-get-over-it-247120.html | Just Get Over It | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/clue-to-global-warming-the-tango-is-coming-back.html | Clue to Global Warming: The Tango Is Coming Back | False | By Kimberly Stevens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/telecommunication-with-a-certain-je-ne-sais-quoi.html | Telecommunication With a Certain Je Ne Sais Quoi | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-schieffelin-annette-markoe.html | Paid Notice: Deaths SCHIEFFELIN, ANNETTE MARKOE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/l-nominating-a-hero-247162.html | Nominating a Hero | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/the-bond-fund-ratings-that-ads-can-t-trumpet.html | The Bond Fund Ratings That Ads Can't Trumpet | False | By Timothy Middleton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/l-china-on-a-budget-198765.html | China on a Budget | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/l-china-on-a-budget-198749.html | China on a Budget | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/no-rush-yet-to-the-web.html | No Rush, Yet, to the Web | False | By Carole Gould | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/africans-reaffirm-trans-atlantic-ties.html | Africans Reaffirm Trans-Atlantic Ties | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-crossman-erla-jackson.html | Paid Notice: Deaths CROSSMAN, ERLA (JACKSON) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/park-is-pit-bull-killing-field.html | Park Is Pit-Bull Killing Field | False | By Charlie Leduff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/marie-thompson-92-public-housing-leader.html | Marie Thompson, 92, Public Housing Leader | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/santa-monica-without-a-car.html | Santa Monica Without a Car | False | By Amy M. Spindler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/men-without-a-clue.html | Men Without a Clue | False | By Elizabeth Gaffney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/from-a-rental-to-a-co-op-to-a-single-family-house.html | From a Rental to a Co-op to a Single-Family House | False | By Tracie Rozhon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/on-a-block-beautiful-an-architect-s-legacy.html | On a 'Block Beautiful,' An Architect-s Legacy | False | By Christopher Gray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/pants-knickers-and-plus-fours.html | Pants, Knickers and Plus Fours | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/mexico-repays-its-debt.html | Mexico Repays Its Debt | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/welcoming-the-year-2000.html | Welcoming the Year 2000 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/leave-ozzie-and-harriet-alone.html | Leave Ozzie and Harriet Alone | False | By Gregory Curtis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/patricia-painter-and-peter-claudy.html | Patricia Painter And Peter Claudy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/whitman-emphasizes-a-record-beyond-taxes.html | Whitman Emphasizes A Record Beyond Taxes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/julia-simon-and-christopher-knight.html | Julia Simon and Christopher Knight | False | By Lois Smith Brady | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-long-orphaned-family-plot.html | A Long-Orphaned Family Plot | False | By Charlie Leduff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/world/balloonist-fuel-short-unlikely-to-circle-globe.html | Balloonist, Fuel Short, Unlikely to Circle Globe | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/ahna-hogeland-geoffrey-petersen.html | Ahna Hogeland, Geoffrey Petersen | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/l-corporate-security-beyond-the-badges-219800.html | Corporate Security: Beyond the Badges | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-ancona-albert.html | Paid Notice: Deaths ANCONA, ALBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-don-t-single-out-some-for-drug-testing-218871.html | Don't Single Out Some for Drug Testing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-bank-edith-baileson.html | Paid Notice: Deaths BANK, EDITH BAILESON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-margulies-nettie.html | Paid Notice: Deaths MARGULIES, NETTIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/renewal-of-union-square-reaches-a-key-block.html | Renewal of Union Square Reaches a Key Block | False | By Alan S. Oser | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/he-said-she-said-and-they-clammed-up.html | 'He Said, She Said' And They Clammed Up | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/adventurous-dining-all-around-chelsea.html | Adventurous Dining All Around Chelsea | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/graf-leads-top-women-tumbling-in-open.html | Graf Leads Top Women Tumbling In Open | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-whelan-james-m.html | Paid Notice: Deaths WHELAN, JAMES M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-kraut-sara-nee-nuddle.html | Paid Notice: Deaths KRAUT, SARA (NEE NUDDLE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/all-star-goalies-probably-wish-they-weren-t.html | All-Star Goalies Probably Wish They Weren't | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-luftig-oscar-a.html | Paid Notice: Deaths LUFTIG, OSCAR A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-making-too-much-of-teen-age-fun-215686.html | Making Too Much Of Teen-Age Fun | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/automobiles/rating-leases-by-the-numbers.html | Rating Leases By the Numbers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/what-light-through-yonder-cubicle-breaks.html | What Light Through Yonder Cubicle Breaks? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-weisberger-rabbi-ralph-moses.html | Paid Notice: Deaths WEISBERGER, RABBI RALPH MOSES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/and-so-my-fellow-graduates.html | '. . . And So, My Fellow Graduates . . .' | False | By Abby Goodnough | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-gangel-rose.html | Paid Notice: Deaths GANGEL, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-barratt-brown-hilary-grover.html | Paid Notice: Deaths BARRATT, BROWN, HILARY GROVER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/paperback-best-sellers-january-19-1997.html | PAPERBACK BEST SELLERS: January 19, 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/l-when-entertainment-becomes-advertising-197300.html | When Entertainment Becomes Advertising | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/inside-218359.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-levinson-marguerite.html | Paid Notice: Deaths LEVINSON, MARGUERITE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/dont-punish-microsoft-for-its-brand-of-competition.html | Don't Punish Microsoft For Its Brand of Competition | False | By Dominick T. Armentano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/inside-the-white-house-closet.html | Inside the White House Closet | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/bringing-arts-back-to-the-schools-a-mayoral-plan-in-search-of-millions.html | Bringing Arts Back to the Schools: A Mayoral Plan in Search of Millions | False | By Pam Belluck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/dr-king-s-message-through-lives-he-touched.html | Dr. King's Message, Through Lives He Touched | False | By Jane H. Lii | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/chasing-value-in-fliers-miles.html | Chasing Value In Fliers' Miles | False | By David Cay Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/tv/patsy-and-edina-ever-fabulous-absolutely.html | Patsy and Edina Ever Fabulous, Absolutely | False | By Anita Gates | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/mary-bancroft-dead-at-93-us-spy-in-world-war-ii.html | Mary Bancroft Dead at 93; U.S. Spy in World War II | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/fyi-206687.html | F.Y.I. | False | By Daniel B. Schneider | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/shock-around-the-clock.html | Shock Around the Clock | False | By Lois Gould | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/an-independent-film-distributor-takes-an-independent-route.html | An Independent Film Distributor Takes an Independent Route | False | By Barbara Kaplan Lane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/with-aids-advance-more-disappointment.html | With AIDS, Advance,More Disappointment | False | By Lawrence K. Altman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Nina Sonenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/wildlife-bureau-weighs-eco-tourism-policy.html | Wildlife Bureau Weighs Eco-tourism Policy | False | By John H. Cushman Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/c-corrections-198633.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/celebrating-mozart-s-birthday-twice.html | Celebrating Mozart's Birthday Twice | False | By Robert Sherman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/dateline-new-york-1997-a-week-in-the-life-of-the-ethnic-media.html | Dateline New York, 1997: A Week in the Life of the Ethnic Media | False | By Celia W. Dugger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/the-portrait-of-a-dazzler-who-found-repression-is-rewarding.html | The Portrait Of a Dazzler Who Found Repression Is Rewarding | False | By Warren Hoge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-young-women-s-world-where-men-vanish-at-11.html | A Young Women's World Where Men Vanish at 11 | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/l-take-my-job-please-110612.html | Take My Job, Please | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/1997-presidential-inaugural-parade.html | 1997 Presidential Inaugural Parade | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-memorials-wright-george-william.html | Paid Notice: Memorials WRIGHT, GEORGE WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/freshly-washed-taxis-and-slanting-light.html | Freshly Washed Taxis and Slanting Light | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/long-island-journal-183083.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/inside-245755.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/q-and-a-152307.html | Q and A | False | By Joseph Siano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/trimming-pounds-by-trimming-portions.html | Trimming Pounds By Trimming Portions | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-frank-eleanor.html | Paid Notice: Deaths FRANK, ELEANOR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/nasdaq-s-new-rules-step-1-starts-tomorrow.html | Nasdaq's New Rules: Step 1 Starts Tomorrow | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/has-the-mayor-made-a-difference.html | Has the Mayor Made a Difference? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/judge-acquits-abortion-protesters-on-basis-of-religious-beliefs.html | Judge Acquits Abortion Protesters on Basis of Religious Beliefs | False | By Jan Hoffman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/tinkering-for-effect.html | Tinkering for Effect | False | By Ted Loos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/newsstands-go-downhill-for-now.html | Newsstands Go Downhill for Now | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/which-day-job-would-she-quit.html | Which Day Job Would She Quit? | False | By Bill Kent | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/l-china-on-a-budget-198722.html | China on a Budget | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/eat-your-vegetables-a-sandwich-makes-it-a-treat.html | Eat Your Vegetables! A Sandwich Makes It a Treat | False | By Joe Brescia | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/lubov-rostova-dancer-80.html | Lubov Rostova, Dancer, 80 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/no-pants-no-head.html | No Pants, No Head | False | By Frank Wilson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-the-lilco-merger-poses-problems-214990.html | The Lilco Merger Poses Problems | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/he-s-hot-but-cool-to-lure-of-fame.html | He's Hot But Cool To Lure Of Fame | False | By Phoebe Hoban | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-cool-spot-where-snow-is-addictive.html | A Cool Spot Where Snow Is Addictive | False | By Evelyn Nieves | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/exercise-in-small-town-aviation.html | Exercise In Small Town Aviation | False | By Robert A. Hamilton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/childrens-books.html | Children's Books | False | By Thacher Hurd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-fingeroth-murray.html | Paid Notice: Deaths FINGEROTH, MURRAY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/ailing-gulf-war-veterans-search-for-some-answers.html | Ailing Gulf War Veterans Search for Some Answers | False | By Julie Miller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/lovers-and-other-perverts.html | Lovers and Other Perverts | False | By Sarah Ferguson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-green-samuel-h-esq.html | Paid Notice: Deaths GREEN, SAMUEL H., ESQ. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-bierman-irving.html | Paid Notice: Deaths BIERMAN, IRVING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/sharing-tax-break-on-clothes.html | Sharing Tax Break On Clothes | False | By Penny Singer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/jesse-jackson-bull-or-bear.html | Jesse Jackson: Bull or Bear? | False | By Steven Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/wall-street-meets-main-street-not-far-from-chicago.html | Wall Street Meets Main Street, Not Far From Chicago | False | By Fred Brock | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/inaugural-poetry-the-ode-not-taken.html | Inaugural Poetry: The Ode Not Taken | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/ebonics-reconsidered.html | Ebonics Reconsidered | False | By Tim Golden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/an-unworthy-speaker.html | An Unworthy Speaker | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/revitalizing-trenton-s-battle-monument-area.html | Revitalizing Trenton's Battle Monument Area | False | By Rachelle Garbarine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/classy-italian-fare-at-pizza-parlor-prices.html | Classy Italian Fare at Pizza Parlor Prices | False | By Richard J. Scholem | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/new-noteworthy-paperbacks-110477.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/l-china-on-a-budget-198730.html | China on a Budget | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-nonfiction-111600.html | Books in Brief: Nonfiction | False | By David Walton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-the-holocaust-was-no-secret-198072.html | THE HOLOCAUST WAS NO SECRET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-disappearing-heritage-served-up-on-the-half-shell.html | A Disappearing Heritage, Served Up on the Half Shell | False | By Bill Kent | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/bookshelf.html | Bookshelf | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-volpe-lydia-n-nee-nardone.html | Paid Notice: Deaths VOLPE, LYDIA N. (NEE NARDONE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/a-deft-ski-maker-works-a-slippery-slope.html | A Deft Ski Maker Works a Slippery Slope | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/start-up-buyer-oasis-in-affluent-bergen.html | Start-Up Buyer Oasis in Affluent Bergen | False | By Gene Rondinaro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/to-the-battlements-at-fortress-fidelity.html | To the Battlements at Fortress Fidelity | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/residential-resales-154148.html | Residential Resales | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/renaissance-ballroom-lost-for-1000.html | Renaissance Ballroom: Lost for $1,000 | False | By Janet Allon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/l-allen-isn-t-true-197262.html | Allen Isn't 'True' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-the-holocaust-was-no-secret-198129.html | THE HOLOCAUST WAS NO SECRET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/this-is-a-quiz-why-is-silas-deane-on-route-99.html | This Is a Quiz: Why Is Silas Deane on Route 99? | False | By Bill Slocum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/c-corrections-246794.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/world/peruvians-back-fujimori-in-facing-hostage-crisis.html | Peruvians Back Fujimori In Facing Hostage Crisis | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/the-good-the-bad-and-the-connected.html | The Good, the Bad and the Connected | False | By Bernard Sharratt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/when-kill-the-ump-is-no-longer-a-joke.html | When 'Kill the Ump' Is No Longer a Joke | False | By Robert Lipsyte | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/for-one-gowanus-nightmare-residents-want-2-free-parks.html | For One Gowanus Nightmare, Residents Want 2 Free Parks | False | By Mark Francis Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/c-corrections-197360.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/do-the-winners-repeat.html | Do the Winners Repeat? | False | By Carole Gould | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-palanque-manuel-sr.html | Paid Notice: Deaths PALANQUE, MANUEL, SR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/strong-faith-slow-funds.html | Strong Faith, Slow Funds | False | By Courtney Kealy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/experts-agree-we-re-finished.html | Experts Agree: We're Finished | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/like-her-paintings-quiet-unchanging-and-revered.html | Like Her Paintings, Quiet, Unchanging and Revered | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-leiwant-william.html | Paid Notice: Deaths LEIWANT, WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/in-just-a-year-reckson-gains-a-major-role-in-county.html | In Just a Year, Reckson Gains a Major Role in County | False | By Mary McAleer Vizard | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/north-carolina-town-celebrates-its-czech-roots.html | North Carolina Town Celebrates Its Czech Roots | False | By Kathryn Shattuck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/trimming-pounds-with-modest-portions.html | Trimming Pounds With Modest Portions | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/crew-says-he-won-t-stop-superintendent-s-ouster.html | Crew Says He Won't Stop Superintendent's Ouster | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/players-call-a-new-type-of-glass-around-rinks-unsafe.html | Players Call a New Type of Glass Around Rinks Unsafe | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-memorials-tuby-dr-robart.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/the-check-is-in-the-mail-the-wolf-is-at-the-door.html | The Check Is In the Mail? The Wolf Is At the Door | False | By Elayne Robertson Demby | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-victim-of-des-puts-experience-into-a-documentary.html | A Victim of DES Puts Experience into a Documentary | False | By Barbara Delatiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-no-such-thing-as-safe-radiation-214981.html | No Such Thing As Safe Radiation | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/something-doesn-t-love-a-wall.html | Something Doesn't Love a Wall | False | By Max Frankel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/old-media-new-media-and-a-middle-way.html | Old Media, New Media and a Middle Way | False | By Jon Katz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/tired-nets-make-the-effort-but-fall-short-once-again.html | Tired Nets Make the Effort, But Fall Short Once Again | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/in-the-swing-of-winter.html | In the Swing of Winter | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/police-release-sketches-of-suspect-and-potential-witness-in-cosby-killing.html | Police Release Sketches of Suspect and Potential Witness in Cosby Killing | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/a-peace-dividend-for-jordan-tourism.html | A Peace Dividend For Jordan Tourism | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-charity-begins-at-the-marketing-meeting-the-gala-event-the-product-tie-in-198005.html | CHARITY BEGINS AT ... THE MARKETING MEETING, THE GALA EVENT, THE PRODUCT TIE-IN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/world/in-hebron-accord-the-future-begins-to-take-shape.html | In Hebron Accord, the Future Begins to Take Shape | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/the-unsilent-majority.html | The Unsilent Majority | False | By Thomas L. Friedman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/mary-olazabal-ivan-harris.html | Mary Olazabal, Ivan Harris | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/former-first-lady-reigns-as-a-publisher.html | Former First Lady Reigns as a Publisher | False | By Donna Greene | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/hours-of-pleasure-digging-among-old-books.html | Hours of Pleasure, Digging Among Old Books | False | By David Howard | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/the-fda-issues-a-warning-on-seldane.html | The F.D.A. Issues A Warning on Seldane | False | By Lawrence K. Altman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/an-ex-marine-s-way-to-build-self-esteem.html | An Ex-Marine's Way to Build Self-Esteem | False | By Tom Callahan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/gingrich-s-fine-so-who-pays.html | Gingrich's Fine: So, Who Pays? | False | By David E. Rosenbaum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/c-correction-204714.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/xerox-nation.html | Xerox Nation | False | By Francis Kane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/who-s-first-and-does-it-matter.html | Who's First? And Does It Matter? | False | By Abby Goodnough | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/doctor-pepper.html | Doctor Pepper | False | By Molly O'Neill | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/forget-ethics-how-s-parking.html | Forget Ethics, How's Parking? | False | By David Rohde | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-nonfiction-111651.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/deregulation-a-seismic-shift-intensity-unknown.html | Deregulation: A Seismic Shift, Intensity Unknown | False | By Dennis Hevesi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-cohen-ruth-w.html | Paid Notice: Deaths COHEN, RUTH W. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-neuffer-robert-p.html | Paid Notice: Deaths NEUFFER, ROBERT P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-donovan-dorothy-d.html | Paid Notice: Deaths DONOVAN, DOROTHY D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/serving-immigrants-still-linked-to-haiti.html | Serving Immigrants Still Linked to Haiti | False | By Garry Pierre-Pierre | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/world/south-koreans-limit-strike-to-one-day-of-each-week.html | South Koreans Limit Strike To One Day Of Each Week | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-a-rabbi-s-view-of-a-bark-mitzvah-216160.html | A Rabbi's View Of a 'Bark Mitzvah' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/memo-shows-strategy-of-gingrich-s-allies.html | Memo Shows Strategy of Gingrich's Allies | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/spring-comes-back-to-greenbay.html | Spring Comes Back to Greenbay | False | By Don Terry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/cheryl-seacrest-david-montoya.html | Cheryl Seacrest, David Montoya | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-extracurricular-and-grades.html | The Extracurricular and Grades | False | By Maura Casey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/bill-cosby-s-son-is-slain.html | Bill Cosby's Son Is Slain | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/from-madonna-to-aristide.html | From Madonna To Aristide | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/automobiles/comparing-sport-sedans-for-the-status-conscious.html | Comparing Sport Sedans for the Status-Conscious | False | By Marshall Schuon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-memorials-friedman-harold-i.html | Paid Notice: Memorials FRIEDMAN, HAROLD I. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/french-food-in-an-unpretentious-setting.html | French Food in an Unpretentious Setting | False | By M. H. Reed | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-fruits-of-the-sea-simply-served.html | The Fruits of the Sea, Simply Served | False | By Patricia Brooks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/hot-and-bothered.html | Hot and Bothered | False | By David Quammen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-marin-ethel-lehrer.html | Paid Notice: Deaths MIRIN, ETHEL LEHRER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/inaugural-parade-mixes-patriotism-and-silliness.html | Inaugural Parade Mixes Patriotism and Silliness | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-mccain-jane-murtagh.html | Paid Notice: Deaths MCCAIN, JANE MURTAGH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/pilot-and-mother-71-may-have-died-before-crash.html | Pilot and Mother, 71, May Have Died Before Crash | False | By Robert D. McFadden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/ancient-hibernian-and-an-upstart-serve-the-irish-of-the-next-parish.html | Ancient Hibernian and an Upstart Serve the Irish of 'the Next Parish' | False | By Mary Jo Murphy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/new-jersey-voices.html | NEW JERSEY VOICES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/penalties-and-power.html | Penalties And Power | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-smith-clara-loitman-md.html | Paid Notice: Deaths SMITH, CLARA LOITMAN, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-burke-james-b.html | Paid Notice: Deaths BURKE, JAMES B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/the-minds-eye.html | The Mind's Eye | False | By D. M. Thomas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-gottlieb-henrietta.html | Paid Notice: Deaths GOTTLIEB, HENRIETTA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/tv/america-s-gateway.html | America's Gateway | False | By Suzanne O'connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/theater/a-great-actor-meets-an-emotional-challenge.html | A Great Actor Meets an Emotional Challenge | False | By Benedict Nightingale | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-memorials-stein-doris-b.html | Paid Notice: Memorials STEIN, DORIS B | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/the-vital-center-will-not-hold.html | The Vital Center Will not Hold | False | By Alan Brinkley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-the-lives-they-lived-197920.html | THE LIVES THEY LIVED | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/arena-football-team-runs-into-name-problems.html | Arena Football Team Runs Into Name Problems | False | By Kit R. Roane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/eloquent-corners-of-jewish-heritage.html | Eloquent Corners Of Jewish Heritage | False | By June Carolyn Erlick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/hollywood-s-long-memory.html | Hollywood's Long Memory | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/l-disappointing-column-247146.html | Disappointing Column | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-gilliam-rose-m.html | Paid Notice: Deaths GILLIAM, ROSE M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/c-correction-183873.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/mixing-brecht-with-the-brighter-colors-of-milhaud.html | Mixing Brecht With the Brighter Colors of Milhaud | False | By Eric Bentley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/governor-of-puerto-rico-presses-battle-for-statehood.html | Governor of Puerto Rico Presses Battle for Statehood | False | By Mireya Navarro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-peripatetic-festival-that-edison-would-love.html | A Peripatetic Festival That Edison Would Love | False | By Barry Schwabsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/market-timing.html | MARKET TIMING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/jill-devine-and-alexander-hornig.html | Jill Devine and Alexander Hornig | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/the-counteroffensive.html | The Counteroffensive | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/best-sellers-january-19-1997.html | BEST SELLERS: January 19, 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/crime-fighting-s-about-face.html | Crime Fighting's About-face | False | By Fox Butterfield | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/two-women-quit-the-citadel.html | Two Women Quit the Citadel | False | By Eric Schmitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/blacks-on-dallas-school-board-boycott-superintendent-vote.html | Blacks on Dallas School Board Boycott Superintendent Vote | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/looking-at-a-lawsuit-check-your-insurance.html | Looking at a Lawsuit? Check Your Insurance | False | By Joseph B. Treaster | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/in-a-control-tower-looking-over-the-states-aviation-history.html | In a Control Tower, Looking Over the State's Aviation History | False | By Mark Stover | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-memorials-henkin-shepard.html | Paid Notice: Memorials HENKIN, SHEPARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-the-revision-of-rte-25A-plans-214965.html | The Revision Of Rte. 25A Plans | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-the-lives-they-lived-197955.html | THE LIVES THEY LIVED | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-hayes-sadler.html | Paid Notice: Deaths HAYES, SADLER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/suns-leave-the-knicks-chilled-and-hurting.html | Suns Leave The Knicks Chilled And Hurting | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/how-do-you-like-the-nba-now-kobe-bryant.html | How Do You Like the N.B.A. Now, Kobe Bryant? | False | By Pat Jordan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/l-to-henry-james-a-tribute-197203.html | To Henry James, A 'Tribute' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/the-real-star-wars-between-order-and-chaos.html | The Real Star Wars: Between Order and Chaos | False | By George Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/crowded-ambitious-foreign-policy-agenda-awaits-president-in-new-term.html | Crowded, Ambitious Foreign Policy Agenda Awaits President in New Term | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/last-major-north-hills-estate-yields-to-development.html | Last Major North Hills Estate Yields to Development | False | By Diana Shaman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/consuming-passions.html | Consuming Passions | False | By Andrew Delbanco | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/maria-danzilo-and-richard-lehv.html | Maria Danzilo And Richard Lehv | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/speaking-softly-in-the-bully-pulpit.html | Speaking Softly In the Bully Pulpit | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/virginia-seen-as-undercutting-us-environmental-rules.html | Virginia Seen as Undercutting U.S. Environmental Rules | False | By John H. Cushman Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/from-sling-to-king-life-of-david-set-to-music.html | From Sling to King: Life of David Set to Music | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-black-maria-festival.html | The Black Maria Festival | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-mackta-regina-katz.html | Paid Notice: Deaths MACKTA, REGINA KATZ | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/planning-a-trip-fingers-crossed.html | Planning a Trip, Fingers Crossed | False | By Susan Spano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/worthy-of-a-world-capital.html | Worthy of a World Capital | False | By Herbert Muschamp | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/as-recordings-languish-the-opera-beat-goes-on.html | As Recordings Languish, The Opera Beat Goes On | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/stolen-moments.html | Stolen Moments | False | By Maureen Dowd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/in-santa-fe-residents-turn-cold-shoulder-to-newcomers.html | In Santa Fe, Residents Turn Cold Shoulder to Newcomers | False | By James Brooke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-a-suffolk-plea-more-movie-choices-214973.html | A Suffolk Plea: More Movie Choices | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-karpowicz-christopher.html | Paid Notice: Deaths KARPOWICZ, CHRISTOPHER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/modern-nfl-makes-coach-a-marked-man.html | Modern N.F.L. Makes Coach a Marked Man | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/nature-with-a-sybaritic-spin.html | Nature With a Sybaritic Spin | False | By Terry Trucco | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-fegan-matthew-william.html | Paid Notice: Deaths FEGAN, MATTHEW WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/at-the-new-frontier-of-eavesdropping.html | At the New Frontier of Eavesdropping | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/gop-opens-its-drive-for-budget-amendment.html | G.O.P. Opens Its Drive for Budget Amendment | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/father-doesn-t-always-know-best.html | Father Doesn't Always Know Best | False | By Denise Grady | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-whyte-jay-i.html | Paid Notice: Deaths WHYTE, JAY I. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-pflueger-edward-m.html | Paid Notice: Deaths PFLUEGER, EDWARD M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-altman-harold.html | Paid Notice: Deaths ALTMAN, HAROLD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/washington-girds-for-parties-and-galas-galore-and-an-inauguration-too.html | Washington Girds for Parties and Galas Galore and an Inauguration, Too | False | By Michael Wines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/trouble-spots-on-the-roads.html | Trouble Spots on the Roads | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/inside-220264.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/l-a-martyr-to-others-197238.html | A Martyr to Others | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/c-corrections-246808.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-on-hospitals-and-cancer-care-214957.html | On Hospitals And Cancer Care | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/kathryn-frankl-steven-balcurs.html | Kathryn Frankl, Steven Balcurs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/bridging-a-mother-daughter-gap.html | Bridging a Mother-Daughter Gap | False | By Linda Puner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/taxes-adjusted-for-inflation.html | Taxes, Adjusted for Inflation | False | By David Cay Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-pierce-james-m.html | Paid Notice: Deaths PIERCE, JAMES M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-maryanov-david.html | Paid Notice: Deaths MARYANOV, DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-the-danger-of-limits-246743.html | The Danger of Limits | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/the-outcasts.html | The Outcasts | False | By Elizabeth Royte | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/c-corrections-198641.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/decoding-electrical-codes-and-regulations.html | Decoding Electrical Codes and Regulations | False | By Edward R. Lipinski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/new-yorkers-co-220442.html | NEW YORKERS & CO. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/an-ancient-s-cave-of-inspiration.html | An Ancient's Cave of Inspiration | False | By Hubert B. Herring | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-southoff-bill.html | Paid Notice: Deaths SOUTHOFF, BILL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-sick-staying-at-home-she-s-still-on-the-job-216178.html | Sick? Staying at Home? She's Still on the Job | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/at-pier-63-a-place-for-the-horsy-set.html | At Pier 63, a Place for the Horsy Set | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/music-america-adds-dance-troupe.html | Music America Adds Dance Troupe | False | By Roberta Hershenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/less-and-less-isolated-peninsula-fears-for-its-stately-charm.html | Less and Less Isolated, Peninsula Fears for Its Stately Charm | False | By Charlie Leduff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/l-a-bus-on-19th-street-197289.html | A Bus on 19th Street? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-volper-frank.html | Paid Notice: Deaths VOLPER, FRANK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/l-there-s-a-difference-197246.html | There's a Difference | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/a-russian-boy-proves-czech-hearts-can-thaw.html | A Russian Boy Proves Czech Hearts Can Thaw | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-broder-maurice-l.html | Paid Notice: Deaths BRODER, MAURICE L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/the-105th-congress-a-study-in-sameness.html | The 105th Congress: A Study in Sameness | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/crime-110531.html | Crime | False | By Marilyn Stasio | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/for-developers-it-s-raise-high-the-roof-beams.html | For Developers, It's Raise High the Roof Beams | False | By John Holusha | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-on-hospitals-and-cancer-care-214949.html | On Hospitals And Cancer Care | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/c-correction-182451.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/seafood-for-landlubbers-and-seafarers.html | Seafood for Landlubbers and Seafarers | False | By Joanne Starkey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/trying-to-keep-alive-nobel-laureate-s-ideas.html | Trying to Keep Alive Nobel Laureate's Ideas | False | By Elizabeth Folberth | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-christmas-the-car-died.html | The Christmas the Car Died | False | By Julia Lawlor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/li-vines-184233.html | L.I. Vines | False | By Howard G. Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/underneath-fm-another-world.html | Underneath FM, Another World | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/crimes-of-the-heart.html | Crimes of the Heart | False | By Susan Kenney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/connecticut-steals-the-show-at-st-john-s.html | Connecticut Steals the Show at St. John's | False | By Frank Litsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/the-killing-of-cosby-s-son-underscores-the-vulnerability-of-every-family.html | The Killing of Cosby's Son Underscores the Vulnerability of Every Family | False | By Caryn James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/a-question-for-john-cleese.html | A QUESTION FOR: John Cleese | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/for-an-art-museum-s-sake.html | For Art Museum's Sake | False | By George James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-the-lives-they-lived-197980.html | THE LIVES THEY LIVED | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/l-china-on-a-budget-198714.html | China on a Budget | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/2-rebels-making-paris-debuts.html | 2 Rebels Making Paris Debuts | False | By Bill Cunningham | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/her-son-daughter.html | Her Son/Daughter | False | By Kate Bornstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/2-concert-virtuosos-to-make-county-debut.html | 2 Concert Virtuosos To Make County Debut | False | By Robert Sherman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/package-of-predicaments.html | Package of Predicaments | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-europe-s-social-net-222038.html | Europe's Social Net | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/l-poetry-schmoetry-111210.html | Poetry, Schmoetry | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/all-the-potential-a-faithful-mother-can-foster.html | All the Potential a Faithful Mother Can Foster | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/3-accused-of-kidnapping-connecticut-boy.html | 3 Accused of Kidnapping Connecticut Boy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/world/forgotten-victim-of-chechnya-russian-army.html | Forgotten Victim of Chechnya: Russian Army | False | By Michael Specter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/putting-a-human-face-on-death.html | Putting a Human Face on Death | False | By Charles Hagen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/ready-set-inaugurate.html | Ready, Set, Inaugurate | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/st-john-s-spots-first-11-yet-comes-up-smiling.html | St. John's Spots First 11 Yet Comes Up Smiling | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/hello-again.html | Hello Again | False | By Elizabeth Hawes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-the-lives-they-lived-197998.html | THE LIVES THEY LIVED | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/l-and-don-t-forget-tv-197297.html | And Don't Forget TV | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/bad-days-on-sixth-street.html | Bad Days on Sixth Street | False | By Andrew Jacobs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/state-revamps-arts-grants-and-offers-workshops.html | State Revamps Arts Grants And Offers Workshops | False | By Karen Demasters | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/world/bombings-in-lagos-jolt-nigeria-s-relations-with-us.html | Bombings in Lagos Jolt Nigeria's Relations With U.S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/tax-respite-may-not-prove-much.html | Tax Respite May Not Prove Much | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/arithmetic-of-the-avenues.html | Arithmetic of the Avenues | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/amy-l-stein-william-teichner.html | Amy L. Stein, William Teichner | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/it-s-a-park-it-s-a-lumberyard.html | It's a Park, It's a Lumberyard | False | By David Rohde | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/creative-simplicity.html | Creative Simplicity | False | By Fran Schumer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/take-my-job-please-111228.html | Take My Job, Please | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/what-is-2bz-and-why-is-it-on-the-phone.html | What Is 2BZ? And Why Is It On the Phone? | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/board-games-and-flowing-gowns-victorian-days-recalled.html | Board Games and Flowing Gowns, Victorian Days Recalled | False | By Bess Liebenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/along-with-peignoirs-top-selling-cds.html | Along With Peignoirs, Top-Selling CD's | False | By Eileen Daspin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/playing-in-the-neighborhood-217344.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/a-rising-tide-sinks-all-boats.html | A Rising Tide Sinks All Boats | False | By Matthew Miller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/new-trump-hotel-on-central-park.html | New Trump Hotel On Central Park | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/auto-insurance-reform-this-time-really-truly.html | Auto Insurance Reform: This Time. Really! Truly! | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/super-bowl-party-to-benefit-the-arts.html | Super Bowl Party to Benefit the Arts | False | By Lynne Ames | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/world/mexican-leader-shifts-into-more-political-gear.html | Mexican Leader Shifts Into More Political Gear | False | By Julia Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/c-corrections-197351.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/1-prepaying-mortgages-151920.html | Prepaying Mortgages | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/america-syria-and-south-africa.html | America, Syria and South Africa | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-levy-leona.html | Paid Notice: Deaths LEVY, LEONA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/realestate/conducting-an-energy-audit.html | Conducting An Energy Audit | False | By Jay Romano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-no-fault-divorce-has-damaged-the-family-246735.html | No-Fault Divorce Has Damaged the Family | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/kristina-emanuels-and-george-phipps.html | Kristina Emanuels And George Phipps | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-cosby-ennis-william.html | Paid Notice: Deaths COSBY, ENNIS WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-lavine-donna-wilbanks.html | Paid Notice: Deaths LAVINE, DONNA WILBANKS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/c-corrections-198625.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/on-the-towns-202800.html | ON THE TOWNS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/5.2-million-buys-a-roof-that-doesn-t-leak-and-a-lot-more.html | $5.2 Million Buys a Roof That Doesn't Leak, and a Lot More | False | By George James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/tougher-clean-air-rules-conceal-potential-silver-lining.html | Tougher Clean-Air Rules Conceal Potential Silver Lining | False | By Kit R. Roane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/paul-tsongas-ex-senator-who-sought-presidency-in-92-dies-at-55.html | Paul Tsongas, Ex-Senator Who Sought Presidency in '92, Dies at 55 | False | By Karen de Witt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/applauded-an-investor-steps-onto-a-new-stage.html | Applauded, An Investor Steps Onto A New Stage | False | By Timothy Middleton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/sexual-healing.html | Sexual Healing? | False | By Anne Bernays | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/electrical-codes-and-regulations.html | Electrical Codes and Regulations | False | By Edward R. Lipinski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/tax-break-warms-shoppers-hearts-despite-cold-snap.html | Tax Break Warms Shoppers' Hearts, Despite Cold Snap | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-glaser-lee-babin.html | Paid Notice: Deaths GLASER, LEE BABIN | False | | 1997-02-24 | TX 4-420-534 | | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/with-help-of-a-web-site-ordering-food-is-as-quick-as-a-click.html | With Help of a Web Site, Ordering Food Is as Quick as a Click | False | By Lynne Ames | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/yes-they-really-get-paid-for-this.html | Yes, They Really Get Paid for This | False | By Barbara Whitaker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/how-to-be-an-adult.html | How to Be an Adult | False | By Greg Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/a-60-s-original-with-a-new-life-on-the-fringe.html | A 60's Original With a New Life on the Fringe | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/educating-new-haven-and-its-critics.html | Educating New Haven, and Its Critics | False | By Nancy Polk | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/setting-the-stage-for-clinton-s-gala.html | Setting the Stage For Clinton's Gala | False | By Karen de Witt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/rescued-they-try-returning-the-favor.html | Rescued, They Try Returning The Favor | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/seeking-shelter-in-real-estate-trusts.html | Seeking Shelter in Real Estate Trusts | False | By Larry Dignan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/fort-lauderdale.html | Fort Lauderdale | False | By Mireya Navarro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/l-an-adaptation-isn-t-a-second-original-197220.html | An Adaptation Isn't a Second Original | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-looking-back-at-is-new-york-back-235881.html | Looking Back at 'Is New York Back?' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/setting-campaign-goals-whitman-describes-a-record-broader-than-income-tax-cuts.html | Setting Campaign Goals, Whitman Describes a Record Broader Than Income Tax Cuts | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/the-clinton-principle.html | The Clinton Principle | False | By Garry Wills | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-bunce-suzanne-andrews.html | Paid Notice: Deaths BUNCE, SUZANNE ANDREWS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/forget-about-newt-a-pakistani-cricketer-is-much-better-copy.html | Forget About Newt; A Pakistani Cricketer Is Much Better Copy | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-new-director-at-long-wharf.html | A New Director At Long Wharf | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/myths-cloud-teenagers-knowledge-of-sexuality.html | Myths Cloud Teen-Agers' Knowledge Of Sexuality | False | By Jacqueline Henry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/cosseted-by-an-island-classic.html | Cosseted By an Island Classic | False | By Frances Frank Marcus | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/an-inaugural-guide.html | An Inaugural Guide | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/seeking-corners-of-warmth-on-the-streets.html | Seeking Corners of Warmth on the Streets | False | By Abby Goodnough | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/outcasts.html | Outcasts | False | By Daniel J. Kevles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/a-world-of-enchantment-page-after-illuminated-page.html | A World of Enchantment, Page After Illuminated Page | False | By Rita Reif | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/theater/it-s-ancestor-worship-but-of-a-dramatic-sort.html | It's Ancestor Worship, But of a Dramatic Sort | False | By Matt Wolf | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/diary-232700.html | DIARY | False | By Hubert B. Herring | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/candice-agree-stephen-battaglio.html | Candice Agree, Stephen Battaglio | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/tv/movies-this-week-230340.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/it-s-still-down-to-the-sea-in-ships.html | It's Still Down to the Sea in Ships | False | By William Zimmer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-demas-dr-nicholas-constantine.html | Paid Notice: Deaths DEMAS, DR. NICHOLAS CONSTANTINE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/new-restaurants-offer-above-average-lists.html | New Restaurants Offer Above-Average Lists | False | By Geoff Kalish | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/new-orleans-just-bourbon-and-oddness.html | New Orleans: Just Bourbon And Oddness | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/one-china-maybe-but-3-newspapers.html | One China? Maybe, But 3 Newspapers | False | By Jane H. Lii | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/swiss-shredding.html | Swiss Shredding | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-kraehenbuehl-david.html | Paid Notice: Deaths KRAEHENBUEHL, DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/bound-by-suspicion.html | Bound by Suspicion | False | By Michiko Kakutani | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/3-rms-good-vu.html | 3 RMS GOOD VU | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-hasslacher-marian-b.html | Paid Notice: Deaths HASSLACHER, MARIAN B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-dream-that-s-riding-on-a-single-word.html | A Dream That's Riding on a Single Word | False | By Robert Lipsyte | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-berman-evelyn.html | Paid Notice: Deaths BERMAN, EVELYN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-baumwell-julia-nee-blotner.html | Paid Notice: Deaths BAUMWELL, JULIA (NEE BLOTNER) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/philip-sperling-collector-of-rare-books-85.html | Philip Sperling, Collector of Rare Books, 85 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/the-goal-is-clear-but-not-the-road.html | The Goal Is Clear, But Not the Road | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/world/torn-by-war-sri-lanka-faces-deepening-despair.html | Torn by War, Sri Lanka Faces Deepening Despair | False | By John F. Burns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/a-chief-with-her-eye-on-the-children.html | A Chief With Her Eye on the Children | False | By Jackie Fitzpatrick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/i-see-em-we-ll-fight-em-profiles-in-courage-beyond-the-call.html | 'I See 'Em!' We'll Fight 'Em!': Profiles in Courage Beyond the Call | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/is-it-art.html | IS IT ART? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/murphy-s-law-takes-effect-for-a-stumbling-seton-hall.html | Murphy's Law Takes Effect For a Stumbling Seton Hall | False | By Jack Cavanaugh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/blustery-north-kohala-gives-a-history-lesson.html | Blustery North Kohala gives a History Lesson | False | By Susan F. Yim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/l-johnson-wasn-t-first-247154.html | Johnson Wasn't First | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/comically-blessed-with-dysfunction.html | Comically Blessed With Dysfunction | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/decades-after-silence-a-voice-is-recognized.html | Decades After Silence, A Voice Is Recognized | False | By Erika Duncan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/jennifer-bonoff-robert-koppel.html | Jennifer Bonoff, Robert Koppel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-looking-back-at-is-new-york-back-235890.html | Looking Back at 'Is New York Back?' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/an-accidental-tour.html | An Accidental Tour | False | By Alice Furlaud | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/live-dangerously-plant-something-a-bit-different.html | Live Dangerously! Plant Something a Bit Different | False | By Joan Lee Faust | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-the-holocaust-was-no-secret-198110.html | THE HOLOCAUST WAS NO SECRET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/leave-it-to-the-elks.html | Leave It to the Elks | False | By James P. Pinkerton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/homeowner-faults-utility-over-cutting-down-trees.html | Homeowner Faults Utility Over Cutting Down Trees | False | By Roberta Hershenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/a-new-spacey-look-for-mtv.html | A New, Spacey Look For MTV | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-hostetter-charlotte-m.html | Paid Notice: Deaths HOSTETTER, CHARLOTTE M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/l-the-lives-they-lived-197939.html | THE LIVES THEY LIVED | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-gavigan-james-p.html | Paid Notice: Deaths GAVIGAN, JAMES P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-mcdermott-james-a-jr.html | Paid Notice: Deaths MCDERMOTT, JAMES A., JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/c-correction-234613.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/invasion-of-the-euro-taggers.html | Invasion of The Euro-Taggers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-when-white-men-sue-rewards-are-high-246760.html | When White Men Sue, Rewards are High | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/restaurant-revival-goes-to-court.html | Restaurant Revival Goes to Court | False | By Linda Saslow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/magazine/perpetual-bootie.html | Perpetual Bootie | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/weekinreview/london-s-letter-bombs.html | London's Letter Bombs | False | By Sarah Lyall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/with-persuasion-a-portrait-role.html | With Persuasion, A 'Portrait' Role | False | By Jamie Diamond | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/newark-school-tests-air-for-legionnaire-s-bacteria.html | Newark School Tests Air For Legionnaire's Bacteria | False | By Constance L. Hays | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/l-right-city-wrong-skyline-197254.html | Right City, Wrong Skyline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-silverstein-etta.html | Paid Notice: Deaths SILVERSTEIN, ETTA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/choosing-something-a-little-bit-different.html | Choosing Something a Little Bit Different | False | By Joan Lee Faust | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/movies/honoring-fassbinder-the-director-not-the-man.html | Honoring Fassbinder The Director, Not the Man | False | By Vincent Canby | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-holocaust-asset-claims-218855.html | Holocaust Asset Claims | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-looking-back-at-is-new-york-back-235873.html | Looking Back at 'Is New York Back?' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/betsy-greenberg-bruce-stevenson.html | Betsy Greenberg, Bruce Stevenson | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-spanish-media-neighborhood-news-spanning-a-continent.html | The Spanish Media: Neighborhood News Spanning a Continent | False | By Mirta Ojito | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/leaps-and-bounds.html | Leaps and Bounds | False | By Joan Acocella | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/us/gore-is-crossing-starting-line-for-year-2000.html | Gore Is Crossing Starting Line for Year 2000 | False | By R. W. Apple Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/ex-cabby-accused-in-stolen-taxi-plot.html | Ex-Cabby Accused in Stolen Taxi Plot | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/lindbergh-and-einstein-artifacts-bring-50000-at-auction.html | Lindbergh and Einstein Artifacts Bring $50,000 at Auction | False | By Karen Demasters | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/please-stop-thinking-about-tomorrow.html | Please Stop Thinking about Tomorrow | False | By Richard Norton Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/the-haves-meet-the-must-haves.html | The Haves Meet the Must Haves | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-mandel-harriet.html | Paid Notice: Deaths MANDEL, HARRIET | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/using-glamour-while-they-may.html | Using Glamour While They May | False | By Kathryn Shattuck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/hardy-ginkgo-trees-are-fossils-minus-the-rocks.html | Hardy Ginkgo Trees Are Fossils Minus the Rocks | False | By Anne Raver | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/presidential-chic-from-jabots-to-polyester.html | Presidential Chic, From Jabots To Polyester | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/china-on-a-budget-198706.html | China on a Budget | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-death-penalty-disgust-218987.html | Death Penalty Disgust | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/time-travelers.html | Time Travelers | False | By Michael Upchurch | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-fiction-111562.html | Books in Brief: Fiction | False | By Karen Angel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-butler-harriet-stern.html | Paid Notice: Deaths BUTLER, HARRIET STERN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/open-space-plan-starts-in-pine-area.html | Open Space Plan Starts in Pine Area | False | By John Rather | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/offering-news-from-a-black-perspective.html | Offering News From a Black Perspective | False | By Thomas Clavin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-berglas-gretl-dreyfuss.html | Paid Notice: Deaths BERGLAS, GRETL (DREYFUSS) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/sports/l-giants-real-problem-247138.html | Giants' Real Problem | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-liberman-rose-c.html | Paid Notice: Deaths LIBERMAN, ROSE C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/benefits-220949.html | BENEFITS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/getting-help-getting-children-in-for-vaccinations.html | Getting Help Getting Children in for Vaccinations | False | By Barbara Stewart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/news-summary-245836.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-what-whitman-says-what-whitman-does-216186.html | What Whitman Says, What Whitman Does | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/amy-yenkin-robert-usdan.html | Amy Yenkin, Robert Usdan | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/commercial-contractor-puts-civility-first.html | Commercial Contractor Puts Civility First | False | By Penny Singer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/world/critic-of-tito-is-now-scorned-by-a-new-class-of-serbs.html | Critic of Tito Is Now Scorned by a New Class of Serbs | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/l-giving-county-workers-a-chance-for-contracts-215694.html | Giving County Workers A Chance for Contracts | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/books-in-brief-nonfiction-111635.html | Books in Brief: Nonfiction | False | By Michael Pollan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/in-jackson-heights-indian-food-for-indian-diners.html | In Jackson Heights, Indian Food for Indian Diners | False | By Andrea Kannapell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/great-name-but-bankrupt-anyway.html | Great Name, but Bankrupt Anyway | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/the-power-women-share-as-lobbyists.html | The Power Women Share as Lobbyists | False | By Elsa Brenner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/nyregion/safety-issue-returns-to-off-again-park.html | Safety Issue Returns to Off-Again Park | False | By Janet Allon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/travel/airline-tax-expires-but-fliers-still-pay.html | Airline Tax Expires But Fliers Still Pay | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/business/promises-to-keep-rethinking-the-future-of-social-security.html | Promises to Keep: Rethinking the Future of Social Security | False | By Tom Redburn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/classified/paid-notice-deaths-standen-sumner-anthony.html | Paid Notice: Deaths STANDEN, SUMNER ANTHONY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/opinion/l-affirmative-action-246778.html | Affirmative Action | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/arts/rediscovering-america-via-an-unorthodox-path.html | Rediscovering America, Via an Unorthodox Path | False | By Cori Ellison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/style/marguerite-mitchell-and-ian-mills.html | Marguerite Mitchell and Ian Mills | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/books/robin-hood-in-australia.html | Robin Hood in Australia | False | By Brooke Allen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-19 | 1997-01-19 | https://www.nytimes.com/1997/01/19/theater/the-three-sisters-across-time.html | 'The Three Sisters' Across Time | False | By Steven Drukman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/late-literary-bloomer-opens-children-to-world-of-books.html | Late Literary Bloomer Opens Children to World of Books | False | By Jacques Steinberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/world/arafat-in-hebron-offering-israelis-an-olive-branch.html | ARAFAT IN HEBRON, OFFERING ISRAELIS AN OLIVE BRANCH | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/IHT-polar-bear-watch-in-alaska-american-topics.html | Polar Bear Watch in Alaska : AMERICAN TOPICS | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/c-corrections-257176.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-marcy-emily.html | Paid Notice: Deaths MARCY, EMILY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-braslau-norman.html | Paid Notice: Deaths BRASLAU, NORMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/philip-sperling-bibliophile-and-collector-85.html | Philip Sperling, Bibliophile and Collector, 85 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/inaugural-from-pomp-to-socks.html | Inaugural, From Pomp to Socks | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/america-online-the-internet-reacts.html | America Online: The Internet Reacts | False | By Dylan Loeb McClain | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-white-house-comedy-722480.html | White House Comedy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/everyone-s-a-comedian.html | Everyone's a Comedian | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/arthur-solomon-philanthropist-77.html | Arthur Solomon, Philanthropist, 77 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-silverstein-etta.html | Paid Notice: Deaths SILVERSTEIN, ETTA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/IHT-beijing-sees-nato-growth-as-antichina.html | Beijing Sees NATO Growth as Anti-China | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/the-legacy-of-deng-xiaoping.html | The Legacy of Deng Xiaoping | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/station-bets-on-business-sports-mix.html | Station Bets on Business-Sports Mix | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-nasarre-tom.html | Paid Notice: Deaths NASARRE, TOM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-gedris-marie.html | Paid Notice: Deaths GEDRIS, MARIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/style/chronicle-256684.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/transactions-248134.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-gordon-elsie-wexler.html | Paid Notice: Deaths GORDON, ELSIE WEXLER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/casino-plan-stumbles-in-albany-but-maneuvering-for-bill-persists.html | Casino Plan Stumbles in Albany, But Maneuvering for Bill Persists | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/IHT-political-notes-quoteunquote.html | POLITICAL NOTES : Quote/Unquote | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/gingrich-fight-touches-colleges-too.html | Gingrich Fight Touches Colleges, Too | False | By Peter Applebome | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-rushdie-s-case-symbolizes-european-ideals-722502.html | Rushdie's Case Symbolizes European Ideals | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-campaign-contributions-need-strict-guidelines-722456.html | Campaign Contributions Need Strict Guidelines | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/americans-foresee-harmony-in-capital.html | Americans Foresee Harmony in Capital | False | By Richard L Berke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/pioneer-black-players-to-be-granted-pensions.html | Pioneer Black Players To Be Granted Pensions | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/equities-offerings-planned-this-week.html | Equities Offerings Planned This Week | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/world/to-put-on-a-kimono-2-years-of-classes-might-help.html | To Put On a Kimono, 2 Years of Classes Might Help | False | By Sheryl Wudunn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/who-s-wearing-what.html | Who's Wearing What | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-elishewitz-edna-s.html | Paid Notice: Deaths ELISHEWITZ, EDNA S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/paradoxical-reign-of-the-king-of-steel.html | Paradoxical Reign of the King of Steel | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-leeb-guitte.html | Paid Notice: Deaths LEEB, GUITTE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/mgm-sets-up-show-to-help-fight-crime.html | MGM Sets Up Show to Help Fight Crime | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/my-kingdom-for-a-sound-stage.html | My Kingdom for a Sound Stage | False | By Linda Lee | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-norris-frieda.html | Paid Notice: Deaths NORRIS, FRIEDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/16-in-queens-house-treated-for-fumes.html | 16 in Queens House Treated for Fumes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/IHT-american-topics-short-takes-93307294345.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/deng-and-his-two-chinas.html | Deng and His Two Chinas | False | By Michel Oksenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-british-museum-update-219550.html | British Museum Update | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-criminal-trials-search-for-truth-and-more-221830.html | Criminal Trials Search for Truth and More | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-city-hospital-contract-221686.html | City Hospital Contract | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/wpp-acquires-stake-in-peapod.html | WPP Acquires Stake in Peapod | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-revise-the-charter-221104.html | Revise the Charter | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/anthony-ravielli-book-illustrator-86.html | Anthony Ravielli, Book Illustrator, 86 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/IHT-1897negus-solicited-in-our-pags100-75-and-50-years-ago.html | 1897:Negus Solicited : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/luxury-goods-722529.html | Luxury Goods | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/ears-on-experience-cramming-for-college-jazz-finals.html | Ears-On Experience: Cramming for College Jazz Finals | False | By Ralph Blumenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/style/chronicle-256676.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/power-is-underpriced-energy-secretary-says.html | Power Is Underpriced, Energy Secretary Says | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/liu-s-jones-likes-to-win.html | L.I.U.'s Jones Likes to Win | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-silva-joseph.html | Paid Notice: Deaths SILVA, JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-herrmann-martin.html | Paid Notice: Deaths HERRMANN, MARTIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/convenient-and-important.html | Convenient, and Important | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-memorials-tallmer-louise.html | Paid Notice: Memorials TALLMER, LOUISE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/news-summary-257508.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/world/with-an-eye-on-politics-china-fetes-us-press.html | With an Eye On Politics, China Fetes U.S. Press | False | By Patrick E. Tyler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/movies/madonna-in-film-and-aliens-on-tv-are-big-winners-at-golden-globes.html | Madonna in Film and Aliens on TV Are Big Winners at Golden Globes | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/bank-sale-is-renamed.html | Bank Sale Is Renamed | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/trying-to-pay-for-incinerators.html | Trying to Pay for Incinerators | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/senator-d-amato-shuffles-the-money.html | Senator D'Amato Shuffles the Money | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-let-s-see-if-shaming-penalties-prevent-crime-257575.html | Let's See if Shaming Penalties Prevent Crime | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-goldstone-harriet-bloch.html | Paid Notice: Deaths GOLDSTONE, HARRIET BLOCH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/with-state-budget-first-impressions-may-deceive.html | With State Budget, First Impressions May Deceive | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/vaughn-has-learned-all-the-right-lessons.html | Vaughn Has Learned All the Right Lessons | False | By Harvey Araton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/parcells-charmed-this-time-around.html | Parcells Charmed This Time Around | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/news/polar-bear-watch-in-alaska-american-topics.html | Polar Bear Watch in Alaska : AMERICAN TOPICS | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/making-the-internet-come-to-you-through-push-technology.html | Making the Internet come to you, through 'push' technology. | False | By Edward Rothstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/news/dissenters-on-nato-growth-becoming-vocal.html | Dissenters on NATO Growth Becoming Vocal | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/world/new-president-of-bulgaria-seeks-reforms.html | New President Of Bulgaria Seeks Reforms | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/alternative-sentencing.html | Alternative Sentencing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/inside-257400.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/for-homeless-in-from-the-cold-a-shuffle-from-site-to-site.html | For Homeless in From the Cold, a Shuffle From Site to Site | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-students-need-smaller-classes-not-computers-257591.html | Students Need Smaller Classes, Not Computers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/metro-digest-256935.html | METRO DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/performing-for-a-cause.html | Performing for a Cause | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/movies/at-sundance-festival-films-take-diversity-to-another-frontier.html | At Sundance Festival, Films Take Diversity To Another Frontier | False | By Bernard Weinraub | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/the-lawyer-leading-the-charge-against-the-fcc-s-regulations.html | The Lawyer Leading the Charge Against the F.C.C.'s Regulations | False | By Mark Landler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/for-some-knick-ills-liniment-won-t-help.html | For Some Knick Ills, Liniment Won't Help | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/clinton-the-great-communicator.html | Clinton, the Great Communicator | False | By Nicholas Lemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-memorials-natman-leonard.html | Paid Notice: Memorials NATMAN, LEONARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/despite-elements-governments-and-a-bird-a-village-is-born.html | Despite Elements, Governments and a Bird, a Village Is Born | False | By Diane Ketcham | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/big-contract-awarded-for-undersea-cable.html | Big Contract Awarded for Undersea Cable | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-chinese-detainees-release-is-sweet-outrage-708879.html | Chinese Detainees' Release Is Sweet Outrage | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/despite-a-sluggish-beginning-dreamworks-is-viewed-as-a-potential-hollywood-power.html | Despite a Sluggish Beginning, Dreamworks Is Viewed as a Potential Hollywood Power | False | By Geraldine Fabrikant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/what-season-is-it.html | What Season Is It? | False | By Rachel L. Swarns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/dance-anarchy.html | 'Dance Anarchy' | False | By Lizette Alvarez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/style-supersedes-justice-in-the-major-leagues.html | Style Supersedes Justice in the Major Leagues | False | By Marcia Chambers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/sincerest-and-most-dangerous-form-of-flattery.html | Sincerest, and Most Dangerous, Form of Flattery | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-damski-leo.html | Paid Notice: Deaths DAMSKI, LEO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-gold-lucy.html | Paid Notice: Deaths GOLD, LUCY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/news/IHT-significant-events-in-the-european-union-this-week.html | Significant events in the European Union this week: | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/c-corrections-257184.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/world/swiss-envoy-in-us-in-midst-of-a-squall.html | Swiss Envoy in U.S. in Midst of a Squall | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/court-martial-in-rape-case-is-set-to-open.html | Court Martial In Rape Case Is Set to Open | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/c-corrections-257192.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/can-the-television-networks-afford-supporting-actors-making-20-million-a-year.html | Can the television networks afford supporting actors making $20 million a year? | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/world/the-ritual-slaves-of-ghana-young-and-female.html | The Ritual Slaves of Ghana: Young and Female | False | By Howard W. French | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-schieffelin-annette-markoe.html | Paid Notice: Deaths SCHIEFFELIN, ANNETTE MARKOE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-telephone-merger-will-benefit-new-york-city-708771.html | Telephone Merger Will Benefit New York City | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/bridge-247871.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-holmes-john-greer.html | Paid Notice: Deaths HOLMES, JOHN GREER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-justice-denied-257583.html | Justice Denied | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/sampras-beats-young-upstart-in-a-hot-5-setter.html | Sampras Beats Young Upstart in a Hot 5-Setter | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/salesmanship-and-patriotism-just-this-side-of-a-fateful-bridge.html | Salesmanship and Patriotism, Just This Side of a Fateful Bridge | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/IHT-1922clever-slang-in-our-pages100-75-and-50-years-ago.html | 1922:Clever Slang : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-a-messy-fate-722510.html | A Messy Fate | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/perform-now-pay-later.html | Perform Now, Pay Later | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/packers-task-keep-martin-in-a-ziploc.html | Packers' Task: Keep Martin in a Ziploc | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-the-brutal-reality-257621.html | The Brutal Reality | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/interactive-advertising-network-offering-tutorials-plug-potential-cyberpitches.html | An interactive advertising network is offering tutorials to plug the potential of cyberpitches. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/a-mother-manages-children-aids-and-dying.html | A Mother Manages Children, AIDS and Dying | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-ives-dr-consuelo.html | Paid Notice: Deaths IVES, DR. CONSUELO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/leo-burnett-gets-a-p-g-account.html | Leo Burnett Gets A P.&G. Account | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-greenwald-elizabeth-griffin.html | Paid Notice: Deaths GREENWALD, ELIZABETH GRIFFIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/ardis-krainik-67-dies-directed-lyric-opera-of-chicago.html | Ardis Krainik, 67, Dies; Directed Lyric Opera of Chicago | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/dr-william-a-tieck-minister-and-a-bronx-historian-89.html | Dr. William A. Tieck, Minister And a Bronx Historian, 89 | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/man-fleeing-thieves-dies.html | Man Fleeing Thieves Dies | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/many-celebrations-some-harmony-and-a-slew-of-contradictory-messages.html | Many Celebrations, Some Harmony and a Slew of Contradictory Messages | False | By Patricia Leigh Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/results-plus-257036.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/us-to-auction-bills-and-notes.html | U.S. to Auction Bills and Notes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/people.html | People | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/worms-in-the-apple.html | Worms In the Apple | False | By Maureen Dowd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/de-la-hoya-to-beef-up-for-whitaker.html | De La Hoya to Beef Up for Whitaker | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/business-digest-256463.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/promoting-technology-in-america-s-rural-areas.html | Promoting Technology In America's Rural Areas | False | By Dan Carney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/cross-section-of-america-converges-with-many-inaugural-festivities.html | Cross Section of America Converges With Many Inaugural Festivities | False | By Lizette Alvarez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/capitalism-in-action.html | Capitalism in Action | False | By Rachel L. Swarns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/slower-growth-in-number-of-prisoners.html | Slower Growth in Number of Prisoners | False | By Fox Butterfield | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/outgunned-connecticut-stands-proud.html | Outgunned Connecticut Stands Proud | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/even-after-committee-vote-gingrich-case-is-unsettled.html | Even After Committee Vote, Gingrich Case Is Unsettled | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/a-funny-thing-happened-to-whoopi-goldberg-on-her-way-to.html | A Funny Thing Happened to Whoopi Goldberg on Her Way to . . . | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-just-like-us-722499.html | Just Like Us? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/IHT-q-a-thomas-borer-mediator-says-swiss-didnt-react-properly.html | Q&A / Thomas Borer : Mediator Says Swiss Didn't React Properly | False | By Robert Kroon, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/in-japan-phones-on-go-and-talk-is-cheaper.html | In Japan, Phones on Go And Talk Is Cheaper | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-managed-care-also-has-its-marcus-welbys-221112.html | Managed Care Also Has Its Marcus Welbys | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/paul-tsongas-who-made-presidential-bid-dies-at-55.html | Paul Tsongas, Who Made Presidential Bid, Dies at 55 | False | By Karen de Witt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/worldbusiness/IHT-suns-java-can-it-burn-microsoft.html | Sun's Java: Can It Burn Microsoft? | False | By Paul Floren, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/a-little-help-for-girl-scouts.html | A Little Help For Girl Scouts | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/c-corrections-257150.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-muslims-plight-722537.html | Muslims' Plight | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/g-w-burrows-70-lawmaker-and-state-supreme-court-justice.html | G. W. Burrows, 70, Lawmaker And State Supreme Court Justice | False | By John T. McQuiston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/movies/and-the-winner-is.html | And the Winner Is . . . | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-allen-herbert-a.html | Paid Notice: Deaths ALLEN, HERBERT A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/the-last-communist.html | The Last Communist | False | By Ross Terrill | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-gilliam-rose-m.html | Paid Notice: Deaths GILLIAM, ROSE M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-liberman-rose.html | Paid Notice: Deaths LIBERMAN, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/c-corrections-257141.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-whelan-james-m.html | Paid Notice: Deaths WHELAN, JAMES M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/mccann-to-buy-diefenbach-elkins.html | McCann to Buy Diefenbach Elkins | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/new-jersey-s-own-mr-nice-guy.html | New Jersey's Own Mr. Nice Guy | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/arts/contrasting-ballets-with-music-as-essence.html | Contrasting Ballets, With Music As Essence | False | By Anna Kisselgoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/vision-and-reform.html | Vision and Reform | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/patriotic-sacrifice.html | Patriotic Sacrifice | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/finland-improbable-land-for-the-universal-use-of-technology.html | Finland: Improbable Land for the Universal Use of Technology | False | By Youssef M. Ibrahim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/clyde-w-tombaugh-90-discoverer-of-pluto.html | Clyde W. Tombaugh, 90, Discoverer of Pluto | False | By William Dicke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/economic-calender.html | Economic Calender | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/capital-and-campus-reconsider-gingrich.html | Capital and Campus Reconsider Gingrich | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/clinton-s-triumph-prompts-democratic-soul-searching.html | Clinton's Triumph Prompts Democratic Soul-Searching | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/banc-one-is-said-to-plan-bid-of-7-billion-for-first-usa.html | Banc One Is Said to Plan Bid Of $7 Billion for First USA | False | By Saul Hansell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/world/un-report-warns-of-problems-over-dwindling-water-supplies.html | U.N. Report Warns of Problems Over Dwindling Water Supplies | False | By Paul Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/IHT-american-topics-short-takes-93200531477.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/world/though-global-flight-falters-balloonist-still-sets-a-record.html | Though Global Flight Falters, Balloonist Still Sets a Record | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/which-way-to-the-bridge.html | Which Way to the Bridge? | False | By Rachel L. Swarns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/no-headline-251887.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/sketch-of-suspect-in-cosby-case-produces-big-response-in-tips.html | Sketch of Suspect in Cosby Case Produces Big Response in Tips | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-witness-the-restraint-in-extreme-fighting-257613.html | Witness the Restraint In Extreme Fighting | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/anyone-want-a-bridge.html | Anyone Want a Bridge? | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/drawing-a-line-on-abortion-protests.html | Drawing a Line on Abortion Protests | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/the-brazen-speaker.html | The Brazen Speaker | False | By Anthony Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-welfare-cuts-257605.html | Welfare Cuts? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/world-trade-body-opposes-canadian-magazine-tariffs.html | World Trade Body Opposes Canadian Magazine Tariffs | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/never-a-dull-season.html | Never a Dull Season | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/silicon-valley-of-the-east-try-malaysia.html | Silicon Valley Of the East? Try Malaysia | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-woode-frances-fuchsberg.html | Paid Notice: Deaths WOODE, FRANCES FUCHSBERG | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/an-effort-to-honor-dr-king-moves-a-mostly-white-town.html | An Effort to Honor Dr. King Moves a Mostly White Town | False | By Sara Rimer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/protesters-want-zoo-closed.html | Protesters Want Zoo Closed | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/the-big-flinch.html | The Big Flinch | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/c-corrections-257206.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/books/the-therapist-and-the-patient-when-the-emotional-temperature-rises.html | The Therapist and the Patient, When the Emotional Temperature Rises | False | By Christopher Lehmann-Haupt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/IHT-dissenters-on-nato-growth-becoming-vocal.html | Dissenters on NATO Growth Becoming Vocal | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-murphy-joseph-f.html | Paid Notice: Deaths MURPHY, JOSEPH F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/new-technology-may-reduce-number-injections-needed-for-bioengineered-medications.html | A new technology may reduce the number of injections needed for bioengineered medications. | False | By Teresa Riordan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/business/dividend-meetings-249106.html | Dividend Meetings | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-food-lion-verdict-may-shape-values-too-707830.html | Food Lion Verdict May Shape Values, Too | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/plan-to-move-a-mansion-is-facing-new-challenges.html | Plan to Move a Mansion Is Facing New Challenges | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/world/russia-and-us-are-at-war-but-only-if-you-re-driving.html | Russia and U.S. Are at War (But Only if You're Driving) | False | By Michael R. Gordon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/gi-s-might-get-even-more-for-less.html | G.I.'s Might Get Even More for Less | False | By Eric Schmitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/IHT-1947soviet-threat-in-our-pages100-75-and-50-years-ago.html | 1947:Soviet Threat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/an-inaugural-guide.html | An Inaugural Guide | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/we-meet-again.html | 'We Meet Again . . .' | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/dr-martin-luther-king-jr-s-birthday.html | Dr. Martin Luther King Jr.'s Birthday | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/us/hillary-clinton-an-evolutionary-tale.html | Hillary Clinton, an Evolutionary Tale | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-hirschmann-otto.html | Paid Notice: Deaths HIRSCHMANN, OTTO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/no-longer-the-best-still-the-great-one.html | No Longer the Best, Still the Great One | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-stern-shirley-goodman.html | Paid Notice: Deaths STERN, SHIRLEY GOODMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/glass-manufacturer-has-begun-inquiry-into-safety-issues.html | Glass Manufacturer Has Begun Inquiry Into Safety Issues | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/will-molinari-go-on-as-political-fixture.html | Will Molinari Go On As Political Fixture? | False | By Jonathan P. Hicks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/c-corrections-257168.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/scanner-mania.html | Scanner Mania | False | By James Traub | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/packers-won-t-settle.html | Packers Won't Settle | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/sports/deacons-handed-first-defeat-of-season.html | Deacons Handed First Defeat Of Season | False | By Barry Jacobs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/parishioners-come-to-services-despite-arrest-of-their-pastor.html | Parishioners Come to Services, Despite Arrest of Their Pastor | False | By Norimitsu Onishi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-campaign-contributions-need-strict-guidelines-722472.html | Campaign Contributions Need Strict Guidelines | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/rev-john-o-mellin-75-greenwich-village-pastor.html | Rev. John O. Mellin, 75, Greenwich Village Pastor | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/nyregion/fancy-talk-aside-cuts-mean-hunger.html | Fancy Talk Aside, Cuts Mean Hunger | False | By Elizabeth Kolbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-rosman-jennie.html | Paid Notice: Deaths ROSMAN, JENNIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/latin-democracies-do-not-need-f-16-s.html | Latin Democracies Do Not Need F-16's | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/opinion/l-economics-of-surmise-707848.html | Economics of Surmise | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-20 | 1997-01-20 | https://www.nytimes.com/1997/01/20/classified/paid-notice-deaths-friedman-samuel-j.html | Paid Notice: Deaths FRIEDMAN, SAMUEL J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/results-plus-271527.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/ge-picks-allied-signal-to-supply-avionics-equipment.html | G.E. PICKS ALLIED SIGNAL TO SUPPLY AVIONICS EQUIPMENT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/olivetti-selling-its-pc-unit-to-stanch-losses.html | Olivetti Selling Its PC Unit to Stanch Losses | False | MILAN, Italy, Jan. 20 | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-silva-joseph.html | Paid Notice: Deaths SILVA, JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-taffel-alexander.html | Paid Notice: Deaths TAFFEL, ALEXANDER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/new-species-of-bird-is-discovered-or-rediscovered-in-philippines.html | New Species of Bird Is Discovered (Or Rediscovered) in Philippines | False | By Les Line | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/facing-huge-costs-airlines-shift-scheduling-tactics.html | Facing Huge Costs, Airlines Shift Scheduling Tactics | False | By Edwin McDowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/appliance-or-computer-your-call.html | Appliance or Computer? Your Call | False | By Stephen Manes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-gottesman-natalie-nibs-sabin.html | Paid Notice: Deaths GOTTESMAN, NATALIE (NIBS) SABIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/utah-mill-lies-at-heart-of-fight-for-air-pollution-limits.html | Utah Mill Lies at Heart of Fight for Air Pollution Limits | False | By John H. Cushman Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/boston-scientific-to-acquire-specialized-catheter-maker.html | Boston Scientific to Acquire Specialized Catheter Maker | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/netscape-takes-on-rivals-in-kpmg-deal.html | Netscape Takes On Rivals in KPMG Deal | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/IHT-1897-tb-treatment-in-our-pages100-75-and-50-years-ago.html | 1897: TB Treatment : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/dow-jones-will-overhaul-telerate-unit.html | Dow Jones Will Overhaul Telerate Unit | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/verdict-no-bridge-to-the-history-books.html | Verdict: No Bridge to the History Books | False | By Todd S. Purdum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/IHT-get-together-to-help-democracy-win-in-serbia.html | Get Together to Help Democracy Win in Serbia | False | By Morton I. Abramowitz, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/tossing-away-anxieties-and-quite-a-few-oranges.html | Tossing Away Anxieties And Quite a Few Oranges | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/l-red-menace-was-real-272108.html | Red Menace Was Real | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/IHT-london-assails-parisbonn-initiative-on-cooperation.html | London Assails Paris-Bonn Initiative on Cooperation | False | By Tom Buerkle, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/chess-259209.html | Chess | False | By Robert Byrne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/movies/behind-the-scenes-of-a-dream-factory.html | Behind the Scenes Of a Dream Factory | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/patriots-hope-mirror-cracks-the-favre-riddle.html | Patriots Hope 'Mirror' Cracks the Favre Riddle | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-standen-sumner-anthony.html | Paid Notice: Deaths STANDEN, SUMNER ANTHONY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/utility-worker-electrocuted.html | Utility Worker Electrocuted | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/parcells-rumors-hotter-than-bayou-cuisine.html | Parcells Rumors Hotter Than Bayou Cuisine | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-hart-william-b-sr.html | Paid Notice: Deaths HART, WILLIAM B., SR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/the-numbers-favor-those-living-in-democracies.html | The Numbers Favor Those Living in Democracies | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/of-inaugurals-and-brushes-with-history.html | Of Inaugurals And Brushes With History | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-nasarre-tom.html | Paid Notice: Deaths NASARRE, TOM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-schifter-melvin.html | Paid Notice: Deaths SCHIFTER, MELVIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/young-woman-steps-out.html | Young Woman Steps Out | False | By Todd S. Purdum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/hunger-strike-by-humble-sweepers-mood-in-mexico-is-angry.html | Hunger Strike by Humble Sweepers; Mood in Mexico Is Angry | False | By Julia Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/worldbusiness/IHT-thinking-aheadcommentary-a-bigger-eu-should-take.html | Thinking Ahead/Commentary : A Bigger EU Should Take In Turkey | False | By Reginald Dale, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/the-new-look-knicks-are-intriguing-to-jordan.html | The New-Look Knicks Are Intriguing to Jordan | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/c-corrections-266310.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/sudanese-rebels-claim-a-major-advance-in-their-offensive.html | Sudanese Rebels Claim a Major Advance in Their Offensive | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/publicis-takes-over-2-asian-agencies.html | Publicis Takes Over 2 Asian agencies | False | Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/in-the-west-a-matter-of-the-spirit.html | In the West, A Matter Of the Spirit | False | By Jim Robbins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-kamintzky-siegfried.html | Paid Notice: Deaths KAMINTZKY, SIEGFRIED | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/doesn-t-love-a-parade.html | Doesn't Love a Parade? | False | By Russell Baker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-speyer-hilda-nee-cannstatt.html | Paid Notice: Deaths SPEYER, HILDA (NEE CANNSTATT) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/as-pepsi-regroups-it-strikes-a-generational-note-once-again.html | As Pepsi regroups, it strikes a generational note once again. | False | Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-klein-dr-daniel.html | Paid Notice: Deaths KLEIN, DR. DANIEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/style/a-firm-stand-on-wedges.html | A Firm Stand on Wedges | False | By Anne-Marie Schiro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/china-lifts-un-veto-on-guatemala-monitors.html | China Lifts U.N. Veto on Guatemala Monitors | False | By Paul Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/giuliani-trying-to-mend-fences-finds-hecklers-in-harlem-church.html | Giuliani, Trying to Mend Fences, Finds Hecklers in Harlem Church | False | By Adam Nagourney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/movies/golden-globes-for-english-patient-and-madonna.html | Golden Globes for 'English Patient' and Madonna | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/for-some-it-was-a-business-day-for-others-it-was-something-more.html | For Some, It Was a Business Day. For Others, It Was Something More. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-memorials-ronan-elena-vinade.html | Paid Notice: Memorials RONAN, ELENA VINADE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/worldbusiness/IHT-hes-not-deterred-by-plunging-markets-hashimoto.html | He's Not Deterred by Plunging Markets : Hashimoto Presses On With Economic Plan | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/as-bulls-loom-the-knicks-breeze-past-the-bullets.html | As Bulls Loom, the Knicks Breeze Past the Bullets | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-dickerson-elizabeth-deshler-brown.html | Paid Notice: Deaths DICKERSON, ELIZABETH DESHLER BROWN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-debs-madge.html | Paid Notice: Deaths DEBS, MADGE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/worldbusiness/IHT-talks-begin-but-some-countries-say-airlines-are.html | Talks Begin, but Some Countries Say Airlines Are Not Ready : U.S. Presses Asia for 'Open Skies' | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/general-instrument-receives-240-million-in-contracts.html | GENERAL INSTRUMENT RECEIVES $240 MILLION IN CONTRACTS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/avoiding-the-oakley-stomp.html | Avoiding The Oakley Stomp | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/civil-rights-in-hong-kong-chinese-law-rattles-many.html | Civil Rights In Hong Kong: Chinese Law Rattles Many | False | By Edward A. Gargan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/defense-teams-square-off-in-joint-crown-heights-trial.html | Defense Teams Square Off In Joint Crown Heights Trial | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/l-more-blacks-deserve-honors-as-war-heroes-270180.html | More Blacks Deserve Honors as War Heroes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/joffrey-ballet-names-new-executive-director.html | Joffrey Ballet Names New Executive Director | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/cautious-words-for-a-discordant-time.html | Cautious Words for a Discordant Time | False | By R. W. Apple Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/dorathi-b-pierre-96-publicist-for-dancers.html | Dorathi B. Pierre, 96, Publicist for Dancers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/style/patterns-259314.html | Patterns | False | By Constance C. R. White | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/atlanta-gives-reeves-the-keys.html | Atlanta Gives Reeves the Keys | False | By Jerry Schwartz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/dow-moves-higher-by-10.77-in-quiet-trading.html | Dow Moves Higher by 10.77 in Quiet Trading | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/IHT-1947polish-left-leads-in-our-pages100-75-and-50-years-ago.html | 1947:Polish Left Leads : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/style/IHT-pierre-cardins-50year-look.html | Pierre Cardin's 50-Year Look | False | By Suzy Menkes, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/survey-of-100-us-coastal-sites-shows-pollution-is-declining.html | Survey of 100 U.S. Coastal Sites Shows Pollution Is Declining | False | By William J. Broad | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/balloonist-ends-9600-mile-flight-in-india.html | Balloonist Ends 9,600-Mile Flight in India | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/credit-cards-are-clearest-path-to-growth-for-banc-one.html | Credit Cards Are Clearest Path to Growth For Banc One | False | By Saul Hansell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-schansinger-rita.html | Paid Notice: Deaths SCHANSINGER, RITA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/we-hardly-know-him.html | We Hardly Know Him | False | By A. M. Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/richter-out-at-least-2-games-with-injury.html | Richter Out at Least 2 Games With Injury | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-ben-zion-weisberger-rabbi-ralph-moses.html | Paid Notice: Deaths BEN, ZION, (WEISBERGER) RABBI RALPH MOSES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-memorials-richard-zelda.html | Paid Notice: Memorials RICHARD, ZELDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/l-palestinians-lose-in-the-peace-process-272116.html | Palestinians Lose In the 'Peace' Process | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/bond-market-closed.html | Bond Market Closed | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/IHT-letters-to-the-editor-93083016908.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/bankrupt-airline-flies-again.html | Bankrupt Airline Flies Again | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/seismic-mystery-in-australia-quake-meteor-or-nuclear-blast.html | Seismic Mystery in Australia: Quake, Meteor or Nuclear Blast? | False | By William J. Broad | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/australian-open-hits-the-roof-as-the-temperatures-soar.html | Australian Open Hits the Roof as the Temperatures Soar | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/mets-court-fan.html | Mets Court Fan | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-kramer-rosalia-nee-antman.html | Paid Notice: Deaths KRAMER, ROSALIA (NEE ANTMAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/indonesia-s-cynical-crackdown.html | Indonesia's Cynical Crackdown | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-friedman-samuel-j.html | Paid Notice: Deaths FRIEDMAN, SAMUEL J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/tap-water-near-nuclear-lab-is-deemed-safe-despite-leak-of-contaminant.html | Tap Water Near Nuclear Lab Is Deemed Safe, Despite Leak of Contaminant | False | By John T. McQuiston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-mullin-william-g.html | Paid Notice: Deaths MULLIN, WILLIAM G. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/worldbusiness/IHT-germanys-tax-plan-seems-to-target-everyone.html | Germany's Tax Plan Seems to Target Everyone | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-seelig-martha.html | Paid Notice: Deaths SEELIG, MARTHA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/when-an-alternative-form-edges-toward-mainstream.html | When an Alternative Form Edges Toward Mainstream | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/in-his-own-words-268860.html | In His Own Words | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/in-israel-peace-means-prosperity.html | In Israel, Peace Means Prosperity | False | By Yaron Ezrahi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/people.html | People | False | Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/transactions-262218.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/latest-failure-to-communicate-wrong-number.html | Latest Failure to Communicate: Wrong Number | False | By L. R. Shannon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/health-care-costs-edging-up-and-a-bigger-surge-is-feared.html | Health Care Costs Edging Up And a Bigger Surge Is Feared | False | By Milt Freudenheim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/the-other-johnson-to-run-at-millrose.html | The Other Johnson To Run at Millrose | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/theater/and-now-an-emblem-to-show-it-s-broadway.html | And Now, an Emblem To Show It's Broadway | False | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/IHT-a-history-lesson-letters-to-the-editor.html | A History Lesson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/sunday-is-bledsoe-s-judgment-day.html | Sunday Is Bledsoe's Judgment Day | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-o-brien-robert.html | Paid Notice: Deaths O'BRIEN, ROBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/IHT-scientology-again-letters-to-the-editor.html | Scientology Again : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-edelson-edna.html | Paid Notice: Deaths EDELSON, EDNA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/curt-flood-is-dead-at-59-outfielder-defied-baseball.html | Curt Flood Is Dead at 59; Outfielder Defied Baseball | False | By Joseph Durso | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/q-a-258202.html | Q&A | False | By C. Claiborne Ray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-glaser-lee-babin.html | Paid Notice: Deaths GLASER, LEE BABIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-ralph-jean.html | Paid Notice: Deaths RALPH, JEAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/for-one-journalist-a-day-as-the-observed.html | For One Journalist, a Day as the Observed | False | By Judith Miller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-angelo-frank.html | Paid Notice: Deaths ANGELO, FRANK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-memorials-schieffelin-annette-markoe.html | Paid Notice: Memorials SCHIEFFELIN, ANNETTE MARKOE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-kahane-bertram.html | Paid Notice: Deaths KAHANE, BERTRAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/bill-cosby-was-target-of-extortion.html | Bill Cosby Was Target Of Extortion | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/IHT-prosecutors-to-get-more-independence-chirac-orders-changes-in-french.html | Prosecutors to Get More Independence : Chirac Orders Changes In French Legal System | False | By Barry James, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/immigration-center-reopens-after-uprising.html | Immigration Center Reopens After Uprising | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/moeller-joins-lions-staff.html | Moeller Joins Lions' Staff | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/ibm-will-report-on-its-earnings-later.html | I.B.M. Will Report On Its Earnings Later | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/yanks-tender-offer-to-williams.html | Yanks Tender Offer to Williams | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/a-200-bed-center-to-open-near-kennedy-airport.html | A 200-Bed Center to Open Near Kennedy Airport | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/pease-tops-the-list-as-fassel-builds-staff.html | Pease Tops The List As Fassel Builds Staff | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/unpredictability-of-life-and-those-acts-of-god.html | Unpredictability of Life And Those 'Acts of God' | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-murphy-joseph-f.html | Paid Notice: Deaths MURPHY, JOSEPH F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/company-briefs-271977.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/six-weeks-to-plan-and-cook-and-20-minutes-to-eat.html | Six Weeks to Plan and Cook and 20 Minutes to Eat | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/executive-changes-264318.html | Executive Changes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/l-american-history-should-not-be-copyrighted-222356.html | American History Should Not Be Copyrighted | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/packers-stand-by-their-coach.html | Packers Stand By Their Coach | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/proposal-to-allow-marijuana.html | Proposal to Allow Marijuana | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/arts/a-masterwork-lost-in-a-generation-gap.html | A Masterwork Lost in a Generation Gap | False | By Bernard Holland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-jacobs-esther.html | Paid Notice: Deaths JACOBS, ESTHER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/chronicle-268313.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-memorials-trachtenberg-mark-david.html | Paid Notice: Memorials TRACHTENBERG, MARK DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/theater/it-s-raining-cliches-as-doom-draws-near.html | It's Raining Cliches As Doom Draws Near | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/stores-hail-first-two-days-without-tax.html | Stores Hail First Two Days Without Tax | False | By Jennifer Steinhauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/inside-270610.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/tipped-off-by-prosecutor.html | Tipped Off by Prosecutor | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-ballance-webster-e.html | Paid Notice: Deaths BALLANCE, WEBSTER E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/horses-mollusks-and-the-evolution-of-bigness.html | Horses, Mollusks and the Evolution of Bigness | False | By John Noble Wilford | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/the-risk-of-losing-russia.html | The Risk Of Losing Russia | False | By Aleksei K. Pushkov | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/l-why-take-shifts-272132.html | Why Take Shifts? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/fear-and-anger-heard-deep-inside-the-brain.html | Fear and Anger Heard Deep Inside the Brain | False | By Sandra Blakeslee | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/workers-seize-paris-mortgage-bank.html | Workers Seize Paris Mortgage Bank | False | By Edmund L. Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/in-a-far-corner-of-croatia-serbs-prepare-for-a-battle.html | In a Far Corner of Croatia Serbs Prepare for a Battle | False | By Chris Hedges | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/books/james-dickey-two-fisted-poet-and-the-author-of-deliverance-is-dead-at-73.html | James Dickey, Two-Fisted Poet and the Author of 'Deliverance,' Is Dead at 73 | False | By Albin Krebs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-memorials-rogovin-saul.html | Paid Notice: Memorials ROGOVIN, SAUL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/boeing-plans-to-reduce-efforts-to-create-a-longer-747.html | BOEING PLANS TO REDUCE EFFORTS TO CREATE A LONGER 747 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/ideal-economy-but-fed-has-its-guard-up.html | Ideal Economy, but Fed Has Its Guard Up | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/IHT-letters-to-the-editor-93690348844.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/nasdaq-experiment-starts-well-but-real-tests-are-still-to-come.html | Nasdaq experiment starts well, but real tests are still to come. | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/deer-left-in-a-driveway.html | Deer Left in a Driveway | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-abramowitz-harry.html | Paid Notice: Deaths ABRAMOWITZ, HARRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/chronicle-271594.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/no-headline-266841.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/movies/for-pianist-of-shine-a-life-depicted-turns-into-a-life-transformed.html | For Pianist of 'Shine,' A Life Depicted Turns Into a Life Transformed | False | By Seth Mydans | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/single-father-finds-work-and-a-home.html | Single Father Finds Work and a Home | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/subways-seem-safer-but-oh-the-delays-and-the-rats.html | Subways Seem Safer but Oh, the Delays, and the Rats! | False | By Garry Pierre-Pierre | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/priorities-for-the-nation-education-and-housing.html | Priorities for the Nation: Education and Housing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/south-koreans-assess-strike-and-find-loss-manageable.html | South Koreans Assess Strike And Find Loss Manageable | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/discussing-farmers-futures.html | Discussing Farmers' Futures | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/lebed-admits-a-bit-of-envy-for-transition-done-in-peace.html | Lebed Admits A Bit of Envy For Transition Done in Peace | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/physicists-confirm-power-of-nothing-measuring-force-of-universal-flux.html | Physicists Confirm Power of Nothing, Measuring Force of Universal Flux | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/brain-tied-gene-defect-may-explain-why-schizophrenics-hear-voices.html | Brain-Tied Gene Defect May Explain Why Schizophrenics Hear Voices | False | By Denise Grady | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/style/among-couture-debuts-galliano-s-is-the-standout.html | Among Couture Debuts, Galliano's Is the Standout | False | By Amy M. Spindler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-leshnower-bertha-b.html | Paid Notice: Deaths LESHNOWER, BERTHA B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-koltun-rose.html | Paid Notice: Deaths KOLTUN, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/business-digest-269557.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-memorials-beddini-linda.html | Paid Notice: Memorials BEDDINI, LINDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/mellon-bank-agrees-to-buy-ganz-capital-management.html | MELLON BANK AGREES TO BUY GANZ CAPITAL MANAGEMENT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/jose-domecq-82-the-nose-of-spanish-clan-s-sherries.html | Jose Domecq, 82, 'The Nose' Of Spanish Clan's Sherries | False | By Howard G. Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/pack-s-denver-showdown-ends-in-injury.html | Pack's Denver Showdown Ends in Injury | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/news/prosecutors-to-get-more-independence-chirac-orders-changes-in-french.html | Prosecutors to Get More Independence : Chirac Orders Changes In French Legal System | False | By Barry James, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-tully-mary-dobbins.html | Paid Notice: Deaths TULLY, MARY DOBBINS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-allen-herbert.html | Paid Notice: Deaths ALLEN, HERBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-lord-karen-victoria.html | Paid Notice: Deaths LORD, KAREN VICTORIA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/satisfaction-in-job-well-done-is-only-reward-for-e-mail-software-inventor.html | Satisfaction in Job Well Done Is Only Reward for E-Mail Software Inventor | False | By Jo Thomas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/historic-prison-site-is-a-bit-punishing-to-tourists.html | Historic Prison Site Is a Bit Punishing to Tourists | False | By Suzanne Daley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/l-no-tears-for-kazan-272094.html | No Tears for Kazan | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-holmes-john-grier.html | Paid Notice: Deaths HOLMES, JOHN GRIER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/the-politics-of-reconciliation.html | The Politics of Reconciliation | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |